# EXHIBIT A

## PART V

First Environmental Laboratories, Inc.

First Environmental Laboratories
1600 Shore Road, Suite D
Naperville, Illinois 60563
Phone: (630) 778-1200 • Fax: (630) 778-1233
E-mail: firstinfo@firstenv.com
IEPA Certification #100292

# CHAIN OF CUSTODY RECORD

Page___ of ___ pgs

Company Name: ENGINEERING SYSTEMS INC
Street Address: 4215 CAMPUS DRIVE
City: AURORA State: IL Zip: 60504
Phone: 630-851-4566 e-mail: jfgrzetic@engsys.Com
Send Report To: JOE GRZETIC
Sampled By: JOE GRZETIC

Project I.D.: 50105 A

P.O. #: 01-00205A-74-1
MEDDERS RESIDENCE

Matrix Codes: S = Soil W = Water O = Other

Analyses

| Date/Time Taken | Sample Description | Matrix | | | | | | | | | Hold – Do Not Analyze | Comments | Lab I.D. 16-4835 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8-24-16-9:24 A.M | KITCHEN (COLD) | | | | | | | | | | | | 001 |
| " " | " " | | | | | | | | | | | | |
| " " | " " | | | | | | | | | | | | |
| " " | " " | | | | | | | | | | | | |
| 8-24-16-9:25 A.M | KITCHEN (HOT) | | | | | | | | | | | | 002 |
| " " | " " | | | | | | | | | | | | |
| " " | " " | | | | | | | | | | | | |
| " " | " " | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

**FOR LAB USE ONLY:**

Cooler Temperature: 0.1-6ºC Yes ✓ No.__ 1.9 ºC
Received within 6 hrs. of collection:____
Ice Present: Yes ✓ No__

Sample Refrigerated: Yes__ No__
Refrigerator Temperature:____ºC
5035 Vials Frozen: Yes__ No__
Freezer Temperature:____ºC

Program: ☐ TACO ☐ CCDD ☐ NPDES ☐ LUST

Notes and Special Instructions:

Relinquished By: Joe Grzetic Date/Time 8-24-2016-2:00 P.M Received By: [signature] Date/Time 8/24/2016 2:00 P.M
Relinquished By: [signature] Date/Time 8/25/2016 10:40 A.M Received By: [signature] Date/Time 8/25/16 1040

Rev. 8/15

4215 Campus Drive
Aurora, IL 60504

**Monica Inspection on 10-14-2015**

Monica Residence
12 Hillcrest Blvd.
Warren, NJ 07059



Monica Photo 1: Photo from Google Maps of Monica Residence

**Background**

The Monica home is a two story residence with a basement. At the inspection, three fittings were made available for inspection. One (an elbow) was reportedly from a leak in approximately 2012 and two tee fittings were reportedly from a more recent leak. Both leaks were reportedly removed from the family room, photos taken during the repairs were made available at the inspection.




Monica Photo 2: Elbow fitting reported at inspection to be from approx. 2012.




Monica Photo 3: Two tee fittings reported to be from a more recent leak.



Monica Photo 4: Repair location associated with leak in 2012.



Monica Photo 5: Photograph of more recent leak location.




Monica Photo 6: Clamps associated with fitting assembly from 2012 leak.

The water heater was found in the basement of the home and found to be set at “C”. The hot water had a recirculating pump. An expansion tank was also located on the cold water supply side. The water heater is a natural gas A.O. Smith brand, model GPVX 75L 210, with a 75 gallon capacity. The water heater was manufactured in 6/29/2015. As second water heater that was no longer in service sat next to the water heater in service. That water heater was also an AO Smith brand.

The water is supplied from a municipality. A salt based water softener system was also located in the basement and supplied softened water to the home.

Monica Residence Home Inspection Summary



Monica Photo 7: In service and out of service water heater in basement.

## Monica Leak Summary

| Leak # | Leak Date | Sample | Location |
|---|---|---|---|
| 1 | November 2012 | Fitting | Basement ceiling |
| 2 | June 12, 2013 | Fitting | Mud room on first floor |
| 3 | July 25, 2013 | Elbow | Above family room |
| 4 | Fall 2013 | Tee fitting | Above family room |
| 5 | November 2013 | Fitting | Basement ceiling |

Monica Table 1: Leak History of Monica Home

**Water Pressure and Flow Measurements**

The water pressure was measured to be 53 psi at the second floor guest shower-head.

**Flow Measurements**

| Location | Hot Side (liters/minute) | Cold Side (liters/minute) |
|---|---|---|
| Kitchen sink (1st floor) | 7.0 | 7.2 |
| Island Sink (1st floor) | 9.0 | 9.2 |
| Hall Bath Sink (1st floor) | 9.0 | 9.2 |
| Wet Bar (1st floor) | 8.4 | 8.8 |
| Utility Sink (1st floor) | 12.8 | 13.2 |
| MB Sink 1L (2nd floor) | 5.6 | 7.2 |
| MB Sink 2R (2nd floor) | 5.6 | 6.0 |
| MB shower (2nd floor) mixing valve fully on | 23.2 | |
| MB Tub (2nd floor) | 21.2 | 22.8 |
| Guest Sink (2nd floor) | 12.6 | 12.6 |
| Guest Shower (2nd floor) | 11.2 | |
| Bath 3 Sink 1L (2nd floor) | 18.0 | 18.0 |
| Bath 3 Sink 2R (2nd floor) | 18.0 | 19.2 |
| Bath 3 Tub (2nd floor) | 14.6 | |
| Utility Sink (2nd floor) | 17.6 | 16.8 |

Monica Table 2: Flow Measurements made During inspection

**Water Chemistry on Site**

Cold water chemistry on site included measurements of pH, Chlorine, Alkalinity, using a AquaChek Tru Test meter and temperature was recorded using a thermocouple.

**Information from Meter**

| pH | Chlorine (cl) | Alkalinity | Temperature |
|---|---|---|---|
| 6.4 | 1.3 ppm | 100 | 122.8 F |

Water samples were also collected for laboratory analysis.

During flow testing it was noted that hot water from the Kitchen wet bar, the guest bathroom and the 3rd bathroom on the 2nd floor. Significant amounts of debris were also observed in faucet aerator screens.




Monica Photo 8: Discolored hot water.



Monica Photo 9: Large debris found in faucet screen



Monica Photo 10: Debris in aerator screen

**Samples available analysis**

No samples were removed from the home during the inspection nor were any samples retained by ESI at the time of inspection. Monica Samples that were made available for examination are as shown in Table 2 below. The samples available for inspection were provided by the home owner to Paragon.

| Identification at site inspection | Paragon or ESI Identification | Fitting Manufacturer | Color |
|---|---|---|---|
| N/A | PPX-5 | NIBCO | Blue |
| N/A | PPX-6 | N/A | Red |
| N/A | PPX-7 | NIBCO | Red |
| N/A | PPX-8 | N/A | Red |
| N/A | PPX-9 | NIBCO | Red |
| N/A | PPX-10 | N/A | Red |
| N/A | PPX-11 | NIBCO | Red |

**First Environmental Laboratories, Inc.**
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

October 27, 2015

Mr. Anand Shah
**ESI**
4215 Campus Dr.
Aurora, IL 60504

Project ID: 50105A PO# 01-00205A-62-0
First Environmental File ID: 15-5515
Date Received: October 15, 2015

Dear Mr. Anand Shah:

The above referenced project was analyzed as directed on the enclosed chain of custody record.

All Quality Control criteria as outlined in the methods and current IL ELAP/NELAP have been met unless otherwise noted. QA/QC documentation and raw data will remain on file for future reference. Our accreditation number is 100292 and our current certificate is number 003596: effective 03/24/2015 through 03/28/2016.

I thank you for the opportunity to be of service to you and look forward to working with you again in the future. Should you have any questions regarding any of the enclosed analytical data or need additional information, please contact me at (630) 778-1200.

Sincerely,

Neal E Cleghorn

Neal Cleghorn
Project Manager

First Environmental Laboratories, Inc.

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Case Narrative

**ESI**

Lab File ID: **15-5515**

Project ID: **50105A PO# 01-00205A-62-0**

Date Received: **October 15, 2015**

All quality control criteria, as outlined in the methods, have been met except as noted below or on the following analytical report.

The results in this report apply to the samples in the following table:

| Laboratory Sample ID | Client Sample Identifier | Date/Time Collected |
|---|---|---|
| 15-5515-001 | 12 Hillcrest Blvd Hot | 10/14/15 11:38 |
| 15-5515-002 | 12 Hillcrest Blvd Cold | 10/14/15 11:38 |

**Sample Batch Comments:**

Sample(s) was (were) received outside temperature compliance.

**Method Comments**

| Lab Number | Sample ID | Comments: |
|---|---|---|
| 15-5515-001 | 12 Hillcrest Blvd Ho | *Ammonia (as N)*<br>The reporting limits are elevated due to limited sample volume. |
| 15-5515-002 | 12 Hillcrest Blvd Co | *Ammonia (as N)*<br>The reporting limits are elevated due to limited sample volume. |

The following is a definition of flags that may be used in this report:

| Flag | Description | Flag | Description |
|---|---|---|---|
| < | Analyte not detected at or above the reporting limit. | L | LCS recovery outside control limits. |
| C | Sample received in an improper container for this test. | M | MS recovery outside control limits; LCS acceptable. |
| D | Surrogates diluted out; recovery not available. | N | Analyte is not part of our NELAC accreditation. |
| E | Estimated result; concentration exceeds calibration range. | P | Chemical preservation pH adjusted in lab. |
| G | Surrogate recovery outside control limits. | Q | Result was determined by a GC/MS database search. |
| H | Analysis or extraction holding time exceeded. | S | Analysis was subcontracted to another laboratory. |
| J | Estimated result; concentration is less than routine RL but greater than MDL. | W | Reporting limit elevated due to sample matrix. |
| RL | Routine Reporting Limit (Lowest amount that can be detected when routine weights/volumes are used without dilution.) | ND | Analyte was not detected using a library search routine; No calibration standard was analyzed. |

**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 10/14/15 |
| **Project ID:** | 50105A PO# 01-00205A-62-0 | **Time Collected:** | 11:38 |
| **Sample ID:** | 12 Hillcrest Blvd Hot | **Date Received:** | 10/15/15 |
| **Sample No:** | 15-5515-001 | **Date Reported:** | 10/27/15 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 10/16/15 | | | Preparation Date: 10/16/15 | | |
| Aluminum | | < 0.10 | 0.10 | mg/L | |
| Calcium | | < 0.5 | 0.5 | mg/L | |
| Copper | | 0.087 | 0.005 | mg/L | |
| Iron | | < 0.05 | 0.05 | mg/L | |
| Magnesium | | 1.6 | 0.5 | mg/L | |
| Zinc | | 0.102 | 0.01 | mg/L | |
| Arsenic | | < 0.010 | 0.010 | mg/L | |
| Lead | | < 0.005 | 0.005 | mg/L | |
| Manganese | | 0.006 | 0.005 | mg/L | |
| Tin | | < 0.02 | 0.02 | mg/L | |
| **Silicon (as SiO2)** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 10/16/15 | | | Preparation Date: 10/16/15 | | |
| Silicon (as SiO2) | | 5.2 | 0.1 | mg/L | |
| **pH @ 25°C** | **Method: 4500H+,B 2000** | | | | |
| Analysis Date: 10/16/15 | | | | | |
| pH @ 25°C | | 7.65 | | Units | |
| **Dissolved Oxygen** | **Method: 4500O,G 2001** | | | | |
| Analysis Date: 10/16/15 10:00 | | | | | |
| Dissolved Oxygen | | 8.10 | 1 | mg/L | N |
| **Chlorine Residual, Free** | **Method: 4500Cl, G 2000** | | | | |
| Analysis Date: 10/16/15 10:00 | | | | | |
| Chlorine Residual, Free | | < 0.05 | 0.05 | mg/L | H |
| **Chlorine Residual, Total** | **Method: 4500Cl, G 2000** | | | | |
| Analysis Date: 10/16/15 10:00 | | | | | |
| Chlorine Residual, Total | | < 0.05 | 0.05 | mg/L | H |
| **Oxidation-Reduction Potential** | **Method: SM2580B** | | | | |
| Analysis Date: 10/22/15 | | | | | |
| Oxidation-Reduction Potential (Eh) | | 172 | 0.1 | mV | N S |
| **Total Dissolved Solids** | **Method: 2540C 1997** | | | | |
| Analysis Date: 10/16/15 | | | | | |
| Total Dissolved Solids | | 278 | 10 | mg/L | |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 10/14/15 |
| **Project ID:** | 50105A PO# 01-00205A-62-0 | **Time Collected:** | 11:38 |
| **Sample ID:** | 12 Hillcrest Blvd Hot | **Date Received:** | 10/15/15 |
| **Sample No:** | 15-5515-001 | **Date Reported:** | 10/27/15 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Turbidity** | **Method: 2130B 2001** | | | | |
| Analysis Date: 10/16/15 08:30 | | | | | |
| Turbidity | | 0.3 | 0.1 | NTU | |
| **Chloride** | **Method: 4500Cl, E 1997** | | | | |
| Analysis Date: 10/20/15 | | | | | |
| Chloride | | 70 | 5 | mg/L | |
| **Alkalinity, Bicarbonate (CaCO3)** | **Method: 2320B 1997** | | | | |
| Analysis Date: 10/22/15 14:30 | | | | | |
| Alkalinity, Bicarbonate (CaCO3) | | 60 | 5 | mg/L | |
| **Phosphate (as PO4)** | **Method: 4500P, B,E 1999** | | | | |
| Analysis Date: 10/19/15 | | | | | |
| Phosphate (as PO4) | | 0.55 | 0.01 | mg/L | |
| **Orthophosphate (as P)** | **Method: 4500P,E 1999** | | | | |
| Analysis Date: 10/21/15 10:30 | | | | | |
| Orthophosphate (as P) | | 0.17 | 0.01 | mg/L | H |
| **Ammonia (as N)** | **Method: 350.1R2.0** | | | | |
| Analysis Date: 10/20/15 | | | | | |
| Ammonia (as N) | | < 0.20 | 0.10 | mg/L | P |
| **Alkalinity, Carbonate (CaCO3)** | **Method: 2320B 1997** | | | | |
| Analysis Date: 10/22/15 14:30 | | | | | |
| Alkalinity, Carbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Fluoride** | **Method: 4500F,C 1997** | | | | |
| Analysis Date: 10/22/15 | | | | | |
| Fluoride | | < 0.10 | 0.10 | mg/L | |
| **Nitrate + Nitrite (as N)** | **Method: 353.2R2.0** | | | | |
| Analysis Date: 10/22/15 | | | | | |
| Nitrate + Nitrite (as N) | | 0.82 | 0.10 | mg/L | P |
| **Sulfate** | **Method: 375.2R2.0** | | | | |
| Analysis Date: 10/21/15 | | | | | |
| Sulfate | | 60 | 15 | mg/L | |
| **Total Hardness, as CaCO3** | **Method: 2340B 1997** | | | | |
| Analysis Date: 10/16/15 | | | | | |
| Total Hardness, as CaCO3 | | 7 | 5 | mg/L | |

First
Environmental
Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

**Client:** ESI
**Project ID:** 50105A PO# 01-00205A-62-0
**Sample ID:** 12 Hillcrest Blvd Hot
**Sample No:** 15-5515-001

**Date Collected:** 10/14/15
**Time Collected:** 11:38
**Date Received:** 10/15/15
**Date Reported:** 10/27/15

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Conductivity** | **Method: 2510B 1997** | | | | |
| Analysis Date: 10/22/15 | | | | | |
| Conductivity | | 474 | 5 | umhos/cm | |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 10/14/15 |
| **Project ID:** | 50105A PO# 01-00205A-62-0 | **Time Collected:** | 11:38 |
| **Sample ID:** | 12 Hillcrest Blvd Cold | **Date Received:** | 10/15/15 |
| **Sample No:** | 15-5515-002 | **Date Reported:** | 10/27/15 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Total Metals** | **Method: 200.7R4.4** | **Preparation Method 200.7W** | | | |
| Analysis Date: 10/16/15 | | | | | |
| Aluminum | | < 0.10 | 0.10 | mg/L | |
| Calcium | | < 0.5 | 0.5 | mg/L | |
| Copper | | 0.007 | 0.005 | mg/L | |
| Iron | | < 0.05 | 0.05 | mg/L | |
| Magnesium | | < 0.5 | 0.5 | mg/L | |
| Zinc | | 0.025 | 0.01 | mg/L | |
| Arsenic | | < 0.010 | 0.010 | mg/L | |
| Lead | | < 0.005 | 0.005 | mg/L | |
| Manganese | | < 0.005 | 0.005 | mg/L | |
| Tin | | < 0.02 | 0.02 | mg/L | |
| **Silicon (as SiO2)** | **Method: 200.7R4.4** | **Preparation Method 200.7W** | | | |
| Analysis Date: 10/16/15 | | | | | |
| Silicon (as SiO2) | | 5.6 | 0.1 | mg/L | |
| **pH @ 25°C** | **Method: 4500H+,B 2000** | | | | |
| Analysis Date: 10/16/15 | | | | | |
| pH @ 25°C | | 7.10 | | Units | |
| **Dissolved Oxygen** | **Method: 4500O,G 2001** | | | | |
| Analysis Date: 10/16/15 08:45 | | | | | |
| Dissolved Oxygen | | 9.84 | 1 | mg/L | N |
| **Chlorine Residual, Free** | **Method: 4500Cl, G 2000** | | | | |
| Analysis Date: 10/16/15 10:00 | | | | | |
| Chlorine Residual, Free | | < 0.05 | 0.05 | mg/L | H |
| **Chlorine Residual, Total** | **Method: 4500Cl, G 2000** | | | | |
| Analysis Date: 10/16/15 10:00 | | | | | |
| Chlorine Residual, Total | | 0.76 | 0.05 | mg/L | H |
| **Oxidation-Reduction Potential** | **Method: SM2580B** | | | | |
| Analysis Date: 10/22/15 | | | | | |
| Oxidation-Reduction Potential (Eh) | | 126 | 0.1 | mV | N S |
| **Total Dissolved Solids** | **Method: 2540C 1997** | | | | |
| Analysis Date: 10/16/15 | | | | | |
| Total Dissolved Solids | | 285 | 10 | mg/L | |

First
Environmental
Laboratories, Inc.

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 10/14/15 |
| **Project ID:** | 50105A PO# 01-00205A-62-0 | **Time Collected:** | 11:38 |
| **Sample ID:** | 12 Hillcrest Blvd Cold | **Date Received:** | 10/15/15 |
| **Sample No:** | 15-5515-002 | **Date Reported:** | 10/27/15 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Turbidity**<br>Analysis Date: 10/16/15 08:30 | **Method: 2130B 2001** | | | | |
| Turbidity | | 0.2 | 0.1 | NTU | |
| **Chloride**<br>Analysis Date: 10/20/15 | **Method: 4500Cl, E 1997** | | | | |
| Chloride | | 68 | 5 | mg/L | |
| **Alkalinity, Bicarbonate (CaCO3)**<br>Analysis Date: 10/22/15 14:30 | **Method: 2320B 1997** | | | | |
| Alkalinity, Bicarbonate (CaCO3) | | 50 | 5 | mg/L | |
| **Phosphate (as PO4)**<br>Analysis Date: 10/19/15 | **Method: 4500P, B,E 1999** | | | | |
| Phosphate (as PO4) | | 0.49 | 0.01 | mg/L | |
| **Orthophosphate (as P)**<br>Analysis Date: 10/21/15 10:30 | **Method: 4500P,E 1999** | | | | |
| Orthophosphate (as P) | | 0.15 | 0.01 | mg/L | H |
| **Ammonia (as N)**<br>Analysis Date: 10/20/15 | **Method: 350.1R2.0** | | | | |
| Ammonia (as N) | | < 0.20 | 0.10 | mg/L | P |
| **Alkalinity, Carbonate (CaCO3)**<br>Analysis Date: 10/22/15 14:30 | **Method: 2320B 1997** | | | | |
| Alkalinity, Carbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Fluoride**<br>Analysis Date: 10/22/15 | **Method: 4500F,C 1997** | | | | |
| Fluoride | | < 0.10 | 0.10 | mg/L | |
| **Nitrate + Nitrite (as N)**<br>Analysis Date: 10/22/15 | **Method: 353.2R2.0** | | | | |
| Nitrate + Nitrite (as N) | | 1.32 | 0.10 | mg/L | P |
| **Sulfate**<br>Analysis Date: 10/21/15 | **Method: 375.2R2.0** | | | | |
| Sulfate | | 62 | 15 | mg/L | |
| **Total Hardness, as CaCO3**<br>Analysis Date: 10/16/15 | **Method: 2340B 1997** | | | | |
| Total Hardness, as CaCO3 | | < 5 | 5 | mg/L | |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 10/14/15 |
| **Project ID:** | 50105A PO# 01-00205A-62-0 | **Time Collected:** | 11:38 |
| **Sample ID:** | 12 Hillcrest Blvd Cold | **Date Received:** | 10/15/15 |
| **Sample No:** | 15-5515-002 | **Date Reported:** | 10/27/15 |

| Analyte | Result | R.L. | Units | Flags |
|---|---|---|---|---|
| **Conductivity** **Method: 2510B 1997** | | | | |
| Analysis Date: 10/22/15 | | | | |
| Conductivity | 471 | 5 | umhos/cm | |

# CHAIN OF CUSTODY RECORD

Page____ of ____ pgs

First Environmental Laboratories, Inc.

First Environmental Laboratories
1600 Shore Road, Suite D
Naperville, Illinois 60563
Phone: (630) 778-1200 • Fax: (630) 778-1233
E-mail: firstinfo@firstenv.com
IEPA Certification #100292

Company Name: ENGINEERING SYSTEMS INC.
Street Address: 4215 CAMPUS DRIVE
City: AURORA State: IL Zip: 60504
Phone: 630-851-4566 e-mail: jgrzetic@esi-il.com
Send Report To: ANDY SHAH
Sampled By: JOE GRZETIC

Project I.D.: 50105A.
P.O. #: 01-00205A-62-0 (Added 10/16/15 MJh)

Matrix Codes: S = Soil W = Water O = Other

| Date/Time Taken | Sample Description | Matrix | pH DO | TRC, Free Chlorine | Chloramines | ORP, TDS | TURBIDITY | Al, Ca, Cu, Fe, Mg, Zn | Si as Silica | Mn, Sn, Cond. | Hold – Do Not Analyze | Comments | Lab I.D. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-14-15-11:38 | 12 HILLCREST BLVD. HOT | W | X | X | X | X | X | X | X | X | | | 15-5515-001 |
| 10-14-15-11:36 | " " COLD | W | X | X | X | X | X | X | X | X | | | -002 |

**FOR LAB USE ONLY:**

Cooler Temperature: 0.1-6ºC Yes__ No: ✓ 21.2ºC
Received within 6 hrs. of collection:______
Ice Present: Yes__ No ✓

Sample Refrigerated: Yes__ No__
Refrigerator Temperature:_______ºC
5035 Vials Frozen: Yes__ No__
Freezer Temperature:______ºC

Program: ☐ TACO ☐ CCDD ☐ NPDES ☐ LUST

Notes and Special Instructions: __________

Relinquished By: [signature] Date/Time 10-15-15-15:20 Received By: [signature] Date/Time 10/15/15 1520
Relinquished By: ________ Date/Time ________ Received By: ________ Date/Time ________

Rev. 8/15

4215 Campus Drive
Aurora, IL 60504

**Peperno Inspection on 10-17-2016**
Peperno Residence
915 Moosic Rd.
Old Forge, PA 18518



Peperno Photo 1: Photo from Google Earth

**Background**

Reportedly, there were 4 locations of leaks in tubing within 15 feet of the water heater. The plumbing schematic below shows the locations of the leaks and locations of the samples obtained from the inspection by Paragon and ESI.

| Leak # | Leak Date | Sample | Location |
|---|---|---|---|
| 1 | December 13, 2013 | Hot | Vertical pipe coming off water heater, near joint |
| 2 | April 19, 2014 | Hot | Horizontal section of pipe coming off water heater |
| 3 | June 7, 2014 | Hot | Horizontal section of pipe off water heater; 5-6 feet from water heater |
| 4 | April 25, 2016 | Hot | Horizontal section of pipe coming off water heater; further from water heater than previous leaks |

Peperno Table 1 Peperno Leak Summary

Below is a schematic documenting the leak locations.




Background information provided prior to attending the inspection contained a video file documenting a leak at repair #1 location in Red PEX tubing located just above the water heater. The water heater is a Rudd Powervent. A red tubing connected to the drain of the water heater is visible and the valve is in the open position.


Peperno Photo 2: Water leak location. Still photo taken from video provided prior to attending the inspection.


Peperno Photo 3: Plumbing lines in the basement away from the water heater.




Peperno Photo 4: Water heater.




Peperno Photo 5: Lines connected to the water heater drain.



Peperno Photo 6: Location of repair #1. Hot water outlet from water heater located just above the water heater.



Peperno Photo 7: Tracing the hot, cold, and line from water heater drain. Repair #2 shown by arrow. The failure may have been at a bracket.



Peperno Photo 8: Continuous from photo 7. Tracing the hot, cold, and line from water heater drain.



Peperno Photo 9: Continuous from photo 8. Tracing the hot, cold, and line from water heater drain.

ESI



Peperno Photo 10: Continuous from photo 9. Tracing the hot, cold, and line from water heater drain.



Peperno Photo 11: Continuous from photo 10. Tracing the hot, cold, and line from water heater drain. Location of Repair #3.

Mr. Peperno provided two pieces of tubing as photo documented below. The long sample contained a longitudinal crack, and the short piece did not contain any cracking and was not collected by Paragon.



Peperno Photo 12: Peperno retained samples. The long section contained a longitudinal crack and the failure is from repair #3 location.



Peperno Photo 13: Leak location confirmed for the Peperno retained samples. The longitudinal split in the tubing was located at a clamp.

The water is supplied from a municipality. No additional water treatment. The hot water heater was located in unfinished basement. The water heater is natural gas RUDD PowerVent 75 gallon water heater. The water heater was manufactured in 11/2007 model PVP75FW. No recirculating pumps, however there is a red PEX line attached to the drain with a valve that was going upward from the water heater but could not be traced to determine what it was supplying. The valve was in the close position at the time of the inspection.

There is an expansion tank on the cold water supply inlet side of the tank. The manufacture of the tank is Arrow Industries, BackStop part #12-A-102. The manufacturing code is 200710 (Possibly October 2007).

## Water Chemistry on Site

Hot and cold water chemistry on site included measurements of pH, Chlorine, Alkalinity, and Temperature using a AquaChek Tru Test meter and AquaChek Test Strips.

### Information from Meter

| pH | Chlorine (cl) | Alkalinity | Temperature |
|---|---|---|---|
| 7.3 | 4.6 ppm | 70 | 64.2 F |
| 7.5 | 0.0 ppm | 50 | 136.9 F |

### Information from Test Strips

| pH | Chlorine (cl) | Alkalinity | Water Source |
|---|---|---|---|
| >6.8 but <7.2 | 3.0 to 5.0 ppm | 0 to 40 | Cold-side |
| >7.2 but <7.8 | 0.0 to 0.5 ppm | 40 to 80 | Hot-side |

Water samples were also collected for laboratory analysis.

## Water Pressure and Flow Measurements

Pressure at a shower-head on 2nd floor is 55 psi.

## Flow Measurements

| Location | Hot Side (liters/minute) | Cold Side (liters/minute) |
|---|---|---|
| Laundry | 21.3 | 24 |
| Kitchen sink | 8.0 | 7.8 |
| Master-bath Sink | 9.0 | 9.9 |
| Master bath shower | 9.9 | |
| Master bath Tub | 20.7 | 21.3 |
| 1st Floor Bathroom Sink | 7.9 | 8.2 |
| 2nd Floor bathroom Sink | 9.6 | 10.9 |
| 2nd Floor bathroom shower | 8.7 | |
| 2nd Floor bathroom tub | 9.3 | |

**<u>Samples removed from the residence (Total 11 samples taken, Paragon has 7 and ESI has 4)</u>**




Peperno Photo 14: Overall appearance of samples retained by Paragon and ESI.

Peperno 1: Paragon has the sample. ¾" Red (Hot) Tubing only. 35 inches in length 07/02/07-2 FR06-043-1-07

Peperno 2: Paragon has the sample. ¾" Red (Hot) Tubing only. 21 inches in length. Sample retained by Peperno. Longtidunial slit failure under a hold down bracket. 07/02/07-2 FR06-041-1-07. Repair was made on April 25, 2016.

Peperno 3: Paragon has the sample. ¾" Blue (Cold) Tubing only. 30 inches in length. 02/27/07-2 FB06-030-1-07.

Peperno 4: Paragon has the sample. ¾" x ¾" x ½" Brass Tee fitting from Red (Hot) supply. CPI DuraPex with calcium deposits. Tubing lengths 1" x 2"x 16 inch. Approximately 20 feet from water heater.

Peperno 5: Paragon has the sample. ¾" x ¾" x ½" Brass Tee fitting from Blue (Cold) supply. CPI Durapex. Tubing lengths 1.5"X2"x9 inches. Approximately 20 feet from water heater.

Peperno 6: Paragon has the sample. ¾" Red (24.5 inches long with date code 07/02/07-2 FR06-043-1-07) to ¾" Elbow (Brass M B PEX) ¾" Red (5 inch long) to ¾" x ¾" x1/2"Brass CPI Tee to ¾" Red (2" long) and ½" Red (28 " long manufacturing date code 02/28/07-2 FR04-015-4-07)
Peperno 7: ¾" X ¾" x1/2" Brass CPI DuraPEX Tee with (6" Long 02/27/07-2 FB06-030-1-07 x 6.5"long x 17" long 06/21/07-2 FB04-100-2-07) blue (cold) Tubing

ESI #1: ESI has the sample. ¾" Blue (cold) Tubing only 61 inches in length. 02/27/07-2 FB06-030-1-07 supply to water heater.

ESI #2: ESI has the sample. ¾" RED (hot) Tubing only 58 inches in length. 07/02/07-2 FR06-043-1-07. Hot supply. Mates with Peperno 8.

ESI #3: ESI has the sample. ¾" Red Hot Tubing only. 28 inches in length. 07/02/07-2 FR06-041-1-07. Mates with Peperno 7.

ESI#4: ESI has the sample. ½" Red Hot tubing. 50 inches in length. 02/28/07-2 FR04-015-4-07. Line from water heater drain.

**First Environmental Laboratories, Inc.**
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

October 25, 2016

Mr. Joe Grzetic
**ESI**
4215 Campus Dr.
Aurora, IL 60504

Project ID: Peperno Residence 50105A -01-00205A-75-0
First Environmental File ID: 16-5893
Date Received: October 18, 2016

Dear Mr. Joe Grzetic:

The above referenced project was analyzed as directed on the enclosed chain of custody record.

All Quality Control criteria as outlined in the methods and current IL ELAP/NELAP have been met unless otherwise noted. QA/QC documentation and raw data will remain on file for future reference. Our accreditation number is 100292 and our current certificate is number 003811: effective 02/17/2016 through 02/28/2017.

I thank you for the opportunity to be of service to you and look forward to working with you again in the future. Should you have any questions regarding any of the enclosed analytical data or need additional information, please contact me at (630) 778-1200.

Sincerely,

Neal E Cleghorn

Neal Cleghorn
Project Manager

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Case Narrative

**ESI**

Lab File ID: **16-5893**

Project ID: **Peperno Residence 50105A -01-00205A-75-**

Date Received: **October 18, 2016**

All quality control criteria, as outlined in the methods, have been met except as noted below or on the following analytical report.

The results in this report apply to the samples in the following table:

| Laboratory Sample ID | Client Sample Identifier | Date/Time Collected |
|---|---|---|
| 16-5893-001 | Cold - Kitchen | 10/17/16 12:18 |
| 16-5893-002 | Hot - Kitchen | 10/17/16 12:30 |

**Sample Batch Comments:**

Sample acceptance criteria were met.

**The following analyses have been subcontracted to the indicated laboratory:**

| **Analysis** | **Subcontractor:** |
|---|---|
| *Oxidation-Reduction Potential* | *TEKLAB Collinsville, IL* |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Case Narrative

**ESI**

Lab File ID: **16-5893**

Project ID: **Peperno Residence 50105A -01-00205A-75-**

Date Received: **October 18, 2016**

All quality control criteria, as outlined in the methods, have been met except as noted below or on the following analytical report.

The following is a definition of flags that may be used in this report:

| Flag | Description | Flag | Description |
|---|---|---|---|
| < | Analyte not detected at or above the reporting limit. | L | LCS recovery outside control limits. |
| C | Sample received in an improper container for this test. | M | MS recovery outside control limits; LCS acceptable. |
| D | Surrogates diluted out; recovery not available. | P | Chemical preservation pH adjusted in lab. |
| E | Estimated result; concentration exceeds calibration range. | Q | Result was determined by a GC/MS database search. |
| G | Surrogate recovery outside control limits. | S | Analysis was subcontracted to another laboratory. |
| H | Analysis or extraction holding time exceeded. | W | Reporting limit elevated due to sample matrix. |
| J | Estimated result; concentration is less than routine RL but greater than MDL. | N | Analyte is not part of our NELAC accreditation or accreditation may not be available for this parameter. |
| RL | Routine Reporting Limit (Lowest amount that can be detected when routine weights/volumes are used without dilution.) | ND | Analyte was not detected using a library search routine; No calibration standard was analyzed. |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 10/17/16 |
| **Project ID:** | Peperno Residence 50105A -01-00205A-75-0 | **Time Collected:** | 12:18 |
| **Sample ID:** | Cold - Kitchen | **Date Received:** | 10/18/16 |
| **Sample No:** | 16-5893-001 | **Date Reported:** | 10/25/16 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Alkalinity, Bicarbonate (CaCO3)**<br>Analysis Date: 10/25/16 13:30 | **Method: 2320B 1997** | | | | |
| Alkalinity, Bicarbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Alkalinity, Carbonate (CaCO3)**<br>Analysis Date: 10/25/16 13:30 | **Method: 2320B 1997** | | | | |
| Alkalinity, Carbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Ammonia (as N)**<br>Analysis Date: 10/21/16 | **Method: 350.1R2.0** | | | | |
| Ammonia (as N) | | < 0.10 | 0.10 | mg/L | |
| **Chloride**<br>Analysis Date: 10/20/16 | **Method: 4500Cl, E 1997** | | | | |
| Chloride | | 20 | 5 | mg/L | |
| **Conductivity**<br>Analysis Date: 10/24/16 14:00 | **Method: 2510B 1997** | | | | |
| Conductivity | | 123 | 5 | umhos/cm | |
| **Dissolved Oxygen**<br>Analysis Date: 10/18/16 13:30 | **Method: 4500O,G 2001** | | | | |
| Dissolved Oxygen | | 11.45 | 1 | mg/L | H N |
| **Fluoride**<br>Analysis Date: 10/21/16 13:30 | **Method: 4500F,C 1997** | | | | |
| Fluoride | | < 0.10 | 0.10 | mg/L | |
| **Nitrate + Nitrite (as N)**<br>Analysis Date: 10/19/16 | **Method: 353.2R2.0** | | | | |
| Nitrate + Nitrite (as N) | | < 0.10 | 0.10 | mg/L | |
| **Orthophosphate (as P)**<br>Analysis Date: 10/19/16 11:45 | **Method: 4500P,E 1999** | | | | |
| Orthophosphate (as P) | | 0.06 | 0.01 | mg/L | |
| **Oxidation-Reduction Potential**<br>Analysis Date: 10/21/16 | **Method: SM2580B** | | | | |
| Oxidation-Reduction Potential (Eh) | | 808 | 0.1 | mV | N S |
| **Phosphate (as PO4)**<br>Analysis Date: 10/25/16 | **Method: 4500P, B,E 1999** | | | | |
| Phosphate (as PO4) | | 1.04 | 0.01 | mg/L | |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 10/17/16 |
| **Project ID:** | Peperno Residence 50105A -01-00205A-75-0 | **Time Collected:** | 12:18 |
| **Sample ID:** | Cold - Kitchen | **Date Received:** | 10/18/16 |
| **Sample No:** | 16-5893-001 | **Date Reported:** | 10/25/16 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **pH @ 25°C** | **Method: 4500H+,B 2000** | | | | |
| Analysis Date: 10/18/16 13:30 | | | | | |
| pH @ 25°C | | 7.32 | | Units | H |
| **Silicon (as SiO2)** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 10/18/16 | | | Preparation Date: 10/24/16 | | |
| Silicon (as SiO2) | | 1.7 | 0.1 | mg/L | |
| **Sulfate** | **Method: 375.2R2.0** | | | | |
| Analysis Date: 10/19/16 | | | | | |
| Sulfate | | < 15 | 15 | mg/L | |
| **Total Dissolved Solids** | **Method: 2540C 1997** | | | | |
| Analysis Date: 10/21/16 | | | | | |
| Total Dissolved Solids | | 53 | 10 | mg/L | |
| **Total Hardness, as CaCO3** | **Method: 2340B 1997** | | | | |
| Analysis Date: 10/18/16 | | | | | |
| Total Hardness, as CaCO3 | | 46 | 5 | mg/L | |
| **Turbidity** | **Method: 2130B 2001** | | | | |
| Analysis Date: 10/18/16 13:30 | | | | | |
| Turbidity | | 0.2 | 0.1 | NTU | |
| **Total Metals** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 10/18/16 | | | Preparation Date: 10/24/16 | | |
| Aluminum | | < 0.10 | 0.10 | mg/L | |
| Calcium | | 16.3 | 0.5 | mg/L | |
| Copper | | 0.008 | 0.005 | mg/L | |
| Iron | | < 0.05 | 0.05 | mg/L | |
| Magnesium | | 1.4 | 0.5 | mg/L | |
| Zinc | | 0.105 | 0.01 | mg/L | |
| Arsenic | | < 0.010 | 0.010 | mg/L | |
| Lead | | < 0.005 | 0.005 | mg/L | |
| Manganese | | 0.007 | 0.005 | mg/L | |
| Tin | | < 0.02 | 0.02 | mg/L | |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

**Client:** ESI
**Project ID:** Peperno Residence 50105A -01-00205A-75-0
**Sample ID:** Hot - Kitchen
**Sample No:** 16-5893-002

**Date Collected:** 10/17/16
**Time Collected:** 12:30
**Date Received:** 10/18/16
**Date Reported:** 10/25/16

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Alkalinity, Bicarbonate (CaCO3)** | **Method: 2320B 1997** | | | | |
| Analysis Date: 10/25/16 13:30 | | | | | |
| Alkalinity, Bicarbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Alkalinity, Carbonate (CaCO3)** | **Method: 2320B 1997** | | | | |
| Analysis Date: 10/25/16 13:30 | | | | | |
| Alkalinity, Carbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Ammonia (as N)** | **Method: 350.1R2.0** | | | | |
| Analysis Date: 10/21/16 | | | | | |
| Ammonia (as N) | | < 0.10 | 0.10 | mg/L | |
| **Chloride** | **Method: 4500Cl, E 1997** | | | | |
| Analysis Date: 10/20/16 | | | | | |
| Chloride | | 21 | 5 | mg/L | |
| **Conductivity** | **Method: 2510B 1997** | | | | |
| Analysis Date: 10/24/16 14:00 | | | | | |
| Conductivity | | 126 | 5 | umhos/cm | |
| **Dissolved Oxygen** | **Method: 4500O,G 2001** | | | | |
| Analysis Date: 10/18/16 13:30 | | | | | |
| Dissolved Oxygen | | 10.61 | 1 | mg/L | H N |
| **Fluoride** | **Method: 4500F,C 1997** | | | | |
| Analysis Date: 10/21/16 13:30 | | | | | |
| Fluoride | | < 0.10 | 0.10 | mg/L | |
| **Nitrate + Nitrite (as N)** | **Method: 353.2R2.0** | | | | |
| Analysis Date: 10/19/16 | | | | | |
| Nitrate + Nitrite (as N) | | < 0.10 | 0.10 | mg/L | |
| **Orthophosphate (as P)** | **Method: 4500P,E 1999** | | | | |
| Analysis Date: 10/19/16 11:45 | | | | | |
| Orthophosphate (as P) | | 0.18 | 0.01 | mg/L | |
| **Oxidation-Reduction Potential** | **Method: SM2580B** | | | | |
| Analysis Date: 10/21/16 | | | | | |
| Oxidation-Reduction Potential (Eh) | | 399 | 0.1 | mV | N S |
| **Phosphate (as PO4)** | **Method: 4500P, B,E 1999** | | | | |
| Analysis Date: 10/25/16 | | | | | |
| Phosphate (as PO4) | | 0.95 | 0.01 | mg/L | |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

**Client:** ESI
**Project ID:** Peperno Residence 50105A -01-00205A-75-0
**Sample ID:** Hot - Kitchen
**Sample No:** 16-5893-002

**Date Collected:** 10/17/16
**Time Collected:** 12:30
**Date Received:** 10/18/16
**Date Reported:** 10/25/16

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **pH @ 25°C** | **Method: 4500H+,B 2000** | | | | |
| Analysis Date: 10/18/16 13:30 | | | | | |
| pH @ 25°C | | 7.34 | | Units | H |
| **Silicon (as SiO2)** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 10/18/16 | | | Preparation Date: 10/24/16 | | |
| Silicon (as SiO2) | | 1.9 | 0.1 | mg/L | |
| **Sulfate** | **Method: 375.2R2.0** | | | | |
| Analysis Date: 10/19/16 | | | | | |
| Sulfate | | 15 | 15 | mg/L | |
| **Total Dissolved Solids** | **Method: 2540C 1997** | | | | |
| Analysis Date: 10/21/16 | | | | | |
| Total Dissolved Solids | | 81 | 10 | mg/L | |
| **Total Hardness, as CaCO3** | **Method: 2340B 1997** | | | | |
| Analysis Date: 10/18/16 | | | | | |
| Total Hardness, as CaCO3 | | 45 | 5 | mg/L | |
| **Turbidity** | **Method: 2130B 2001** | | | | |
| Analysis Date: 10/18/16 13:30 | | | | | |
| Turbidity | | 0.2 | 0.1 | NTU | |
| **Total Metals** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 10/18/16 | | | Preparation Date: 10/24/16 | | |
| Aluminum | | < 0.10 | 0.10 | mg/L | |
| Calcium | | 15.2 | 0.5 | mg/L | |
| Copper | | 0.007 | 0.005 | mg/L | |
| Iron | | < 0.05 | 0.05 | mg/L | |
| Magnesium | | 1.6 | 0.5 | mg/L | |
| Zinc | | 0.082 | 0.01 | mg/L | |
| Arsenic | | < 0.010 | 0.010 | mg/L | |
| Lead | | < 0.005 | 0.005 | mg/L | |
| Manganese | | 0.005 | 0.005 | mg/L | |
| Tin | | < 0.02 | 0.02 | mg/L | |

# CHAIN OF CUSTODY RECORD

Page___ of ___ pgs

First Environmental Laboratories, Inc.

First Environmental Laboratories
1600 Shore Road, Suite D
Naperville, Illinois 60563
Phone: (630) 778-1200 • Fax: (630) 778-1233
E-mail: firstinfo@firstenv.com
IEPA Certification #100292

Company Name: ENGINEERING SYSTEMS INC.
Street Address: 4215 CAMPUS DRIVE
City: AURORA State: IL Zip: 60504
Phone: 630-851-4566 e-mail: jfgrzetic@engsys.com
Send Report To: JOE GRZETIC
Sampled By: JOE GRZETIC

Project I.D.: 50105A PEPERNO RESIDENCE
P.O. #: 01-00205A-75-0

Matrix Codes: S = Soil W = Water O = Other

Analyses

| Date/Time Taken | Sample Description | Matrix | | | | | | | | Hold – Do Not Analyze | Comments | Lab I.D. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-17-16-12:18 | COLD KITCHEN | | | | | | | | | | | 16-5893-001 |
| " | | | | | | | | | | | | |
| " | | | | | | | | | | | | |
| " | | | | | | | | | | | | |
| 10-17-16 12:30 | HOT KITCHEN | | | | | | | | | | | -002 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

FOR LAB USE ONLY:

Cooler Temperature: 0.1-6ºC Yes ✓ No__ 1.4 ºC
Received within 6 hrs. of collection:____
Ice Present: Yes ✓ No__

Sample Refrigerated: Yes__ No__
Refrigerator Temperature:______ºC
5035 Vials Frozen: Yes__ No__
Freezer Temperature:______ºC

Program: ☐ TACO ☐ CCDD ☐ NPDES ☐ LUST

Notes and Special Instructions:

Relinquished By: [signature] Date/Time 10-17-16-16:43 Received By: [signature] Date/Time 10-18-16 1135
Relinquished By: [signature] Date/Time 10-18-16-11:38 Received By: [signature] Date/Time 10-18-16 11:05

Rev. 8/15

4215 Campus Drive
Aurora, IL 60504

**Sminkey Inspection on 11-14-2016**
Sminkey Residence
1235 Red Rock Drive
Elgin, OK 73538


Sminkey Photo 1: The overall appearance of the Sminkey residence.


Sminkey Photo 2: Overall appearance of the garage. The water heater, an expansion tank, and a water softener were present.

**Background**

The home is ranch (one floor) constructed over a slab and the plumbing runs from the water heater located in the garage to under the slab to terminals. There have been repairs performed but the home has original plumbing.

| Leak # | Leak Date | Sample | Location |
|---|---|---|---|
| 1 | November 5, 2013 | Hot | Pipe coming out of top of water heater |
| 2 | Following week | Hot | Pipe running under water heater |
| 3 | Couple days after leak #2 | Hot | Run of pipe in wall off water heater |

Sminkey Table 1: Sminkey Leak Summary

Mr. Sminkey provided 4 pieces of tubing at the time of the inspection.



Sminkey Photo 3: Two of the four samples provided had a brass elbow with short pieces of tubing.



Sminkey Photo 4: Two of the four samples provided were short pieces of ¾" red tubing. No markings were found on the samples shown on left side. Markings on the other samples indicated NIBCO, no date code present on the pieces.

Four Samples of red tubing were provided by the home owner. Of the four sample provided only Sample 4 had a through wall slit. The other three samples did not have a through wall failure. Only accessible plumbing was what was visible at the water heater and below the water heater prior to plumbing going inside the slab of the house.

The water is supplied from a municipality. There is no pressure reducing valve. There is a water softener manufactured by GE on a separate supply line. The plumbing indicated that only the cold water supply is running through the water softener.

A separate cold water supply line is plumbed to the water heater. The water heater was located in the garage. The water heater is a 50 gallon gas water heater. The ProMax water heater was manufactured by A. O Smith in 11/25/2009 model GCV 50 200. No recirculating pump. The water heater temperature setting was set to "A".

There is an expansion tank on the cold water supply inlet side of the tank. The manufacture of the tank is Watts Industries.



Sminkey Photo 5: A close up of the water heater.



Sminkey Photo 6: Tap in to cold water supply line.



Sminkey Photo 7: Plumbing below the platform of the water heater. Top blue is supply line to water heater. The curved lowest blue line is hot water supply from the water heater. The two blue lines supply and return water from the water softener located to the right of the water heater.




Sminkey Photo 8: Plumbing below the platform of the water heater. A possible location of a repair shown by the arrow. A sharkbite coupling fitting was used for the repair. This is a hot water line from the water heater.

**<u>Water Chemistry on Site</u>**

Hot and cold water chemistry on site included measurements of pH, Chlorine, Alkalinity, and Temperature using a AquaChek Tru Test meter and AquaChek Test Strips.

**Information from Meter**

| pH | Chlorine (cl) | Alkalinity | Temperature |
|---|---|---|---|
| 8.4 | 0.0 ppm | 170 | 64.5 F |
| 8.4 | 0.0 ppm | 140 | 139.2 F |

**Information from Test Strips**

| pH | Chlorine (cl) | Alkalinity | Water Source |
|---|---|---|---|
| >7.2 but <7.8 | 0.0 to 0.5 ppm | 120 to 180 | Cold-side |
| >6.8 but <7.2 | 0.0 to 0.5 ppm | 120 to 180 | Hot-side |

Water samples were also collected for laboratory analysis.

**<u>Water Pressure and Flow Measurements</u>**

Pressure at a front of the house at the hose bib is 57 psi. Pressure at Master shower fully on is 55 psi.

**Flow Measurements**

| Location | Hot Side (liters/minute) | Cold Side (liters/minute) |
| --- | --- | --- |
| Kitchen sink | 8.4 | 7.9 |
| Master-bath Sink (left) | 10.6 | 10.6 |
| Master-bath Sink (right) | 9.3 | 9.3 |
| Master bath shower | 11.6 | |
| Master bath Tub | 17.7 | 18.6 |
| Guest Bathroom Sink | 7.9 | 9.0 |
| Guest Shower | 12.3 | |
| Guest Tub | 13.3 | |
| Front hose bib | 22.8 | |

**<u>Samples removed from the residence (Total 11 samples taken, Paragon has all 11)</u>**




Sminkey Photo 9: Overall appearance of the samples selected by Paragon.

Sminkey #1: ¾" Red tubing with ¾" Nibco Brass elbow with ¾" Red tubing.

Sample shown in Photo 2 left.

Sminkey #2: ¾" Red tubing with ¾" Nibco brass elbow with ¾" Red tubing.

Sample shown in Photo 2 right.

Sminkey #3: ¾" Red Tubing only. Sample shown in Photo 3 left.

Sminkey #4: ¾" Red Tubing only. Sample shown in photo 3 right.

Sminkey #5: ¾"21.5 inches long unused tubing. Blue tubing from Sharkbite. Supposedly a replacement tubing. This sample was found in homeowners garage.

Sminkey #6: Blue tubing Assembly as shown below.

Sminkey #7: Red Tubing assembly as shown below.

Sminkey #8,9,10: Removed from Jacuzzi in master bath.

Sminkey #11: Cold water supply to water heater and expansion tank to the right of the water heater.

**First Environmental Laboratories, Inc.**
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

November 28, 2016

Mr. Joe Grzetic
**ESI**
4215 Campus Dr.
Aurora, IL 60504

Project ID: 50105A - 0100205A-79-0
First Environmental File ID: 16-6507
Date Received: November 15, 2016

Dear Mr. Joe Grzetic:

The above referenced project was analyzed as directed on the enclosed chain of custody record.

All Quality Control criteria as outlined in the methods and current IL ELAP/NELAP have been met unless otherwise noted. QA/QC documentation and raw data will remain on file for future reference. Our accreditation number is 100292 and our current certificate is number 003811: effective 02/17/2016 through 02/28/2017.

I thank you for the opportunity to be of service to you and look forward to working with you again in the future. Should you have any questions regarding any of the enclosed analytical data or need additional information, please contact me at (630) 778-1200.

Sincerely,

Stan Zaworski
Project Manager

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Case Narrative

**ESI**

Lab File ID: **16-6507**

Project ID: **50105A - 0100205A-79-0**

Date Received: **November 15, 2016**

All quality control criteria, as outlined in the methods, have been met except as noted below or on the following analytical report.

The results in this report apply to the samples in the following table:

| Laboratory Sample ID | Client Sample Identifier | Date/Time Collected |
|---|---|---|
| 16-6507-001 | Kitchen (Cold) | 11/14/2016 9:50 |
| 16-6507-002 | Kitchen (Hot) | 11/14/2016 9:57 |

**Sample Batch Comments:**

Sample acceptance criteria were met.

The following is a definition of flags that may be used in this report:

| Flag | Description | Flag | Description |
|---|---|---|---|
| < | Analyte not detected at or above the reporting limit. | L | LCS recovery outside control limits. |
| C | Sample received in an improper container for this test. | M | MS recovery outside control limits; LCS acceptable. |
| D | Surrogates diluted out; recovery not available. | P | Chemical preservation pH adjusted in lab. |
| E | Estimated result; concentration exceeds calibration range. | Q | Result was determined by a GC/MS database search. |
| G | Surrogate recovery outside control limits. | S | Analysis was subcontracted to another laboratory. |
| H | Analysis or extraction holding time exceeded. | W | Reporting limit elevated due to sample matrix. |
| J | Estimated result; concentration is less than routine RL but greater than MDL. | N | Analyte is not part of our NELAC accreditation or accreditation may not be available for this parameter. |
| RL | Routine Reporting Limit (Lowest amount that can be detected when routine weights/volumes are used without dilution.) | ND | Analyte was not detected using a library search routine; No calibration standard was analyzed. |

First Environmental Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 11/14/16 |
| **Project ID:** | 50105A - 0100205A-79-0 | **Time Collected:** | 9:50 |
| **Sample ID:** | Kitchen (Cold) | **Date Received:** | 11/15/16 |
| **Sample No:** | 16-6507-001 | **Date Reported:** | 11/28/16 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Alkalinity, Bicarbonate (CaCO3)** Analysis Date: 11/21/16 11:00 | **Method: 2320B 1997** | | | | |
| Alkalinity, Bicarbonate (CaCO3) | | 290 | 5 | mg/L | |
| **Alkalinity, Carbonate (CaCO3)** Analysis Date: 11/21/16 11:00 | **Method: 2320B 1997** | | | | |
| Alkalinity, Carbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Ammonia (as N)** Analysis Date: 11/18/16 | **Method: 350.1R2.0** | | | | |
| Ammonia (as N) | | 0.19 | 0.10 | mg/L | |
| **Chloride** Analysis Date: 11/17/16 | **Method: 4500Cl, E 1997** | | | | |
| Chloride | | 10 | 5 | mg/L | |
| **Conductivity** Analysis Date: 11/23/16 12:45 | **Method: 2510B 1997** | | | | |
| Conductivity @ 25°C | | 589 | 5 | umhos/cm | |
| **Dissolved Oxygen** Analysis Date: 11/16/16 11:30 | **Method: 4500O,G 2001** | | | | |
| Dissolved Oxygen | | 10.92 | 1 | mg/L | A N |
| **Fluoride** Analysis Date: 11/21/16 | **Method: 4500F,C 1997** | | | | |
| Fluoride | | 0.25 | 0.10 | mg/L | |
| **Nitrate + Nitrite (as N)** Analysis Date: 11/17/16 | **Method: 353.2R2.0** | | | | |
| Nitrate + Nitrite (as N) | | < 0.10 | 0.10 | mg/L | |
| **Orthophosphate (as P)** Analysis Date: 11/17/16 10:00 | **Method: 4500P,E 1999** | | | | |
| Orthophosphate (as P) | | < 0.01 | 0.01 | mg/L | |
| **Oxidation-Reduction Potential** Analysis Date: 11/18/16 | **Method: SM2580B** | | | | |
| Oxidation-Reduction Potential (Eh) | | 326 | 0.1 | mV | A N S |
| **Phosphate (as PO4)** Analysis Date: 11/17/16 | **Method: 4500P, B,E 1999** | | | | |
| Phosphate (as PO4) | | 0.03 | 0.01 | mg/L | |

**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 11/14/16 |
| **Project ID:** | 50105A - 0100205A-79-0 | **Time Collected:** | 9:50 |
| **Sample ID:** | Kitchen (Cold) | **Date Received:** | 11/15/16 |
| **Sample No:** | 16-6507-001 | **Date Reported:** | 11/28/16 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **pH @ 25°C** | **Method: 4500H+,B 2000** | | | | |
| Analysis Date: 11/16/16 14:20 | | | | | |
| pH @ 25°C | | 7.45 | | Units | A |
| **Silicon (as SiO2)** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 11/16/16 | | | Preparation Date: 11/21/16 | | |
| Silicon (as SiO2) | | 19.7 | 0.1 | mg/L | |
| **Sulfate** | **Method: 375.2R2.0** | | | | |
| Analysis Date: 11/15/16 | | | | | |
| Sulfate | | 37 | 15 | mg/L | |
| **Total Dissolved Solids** | **Method: 2540C 1997** | | | | |
| Analysis Date: 11/16/16 | | | | | |
| Total Dissolved Solids | | 394 | 10 | mg/L | |
| **Total Hardness, as CaCO3** | **Method: 2340B 1997** | | | | |
| Analysis Date: 11/16/16 | | | | | |
| Total Hardness, as CaCO3 | | < 5 | 5 | mg/L | |
| **Turbidity** | **Method: 2130B 2001** | | | | |
| Analysis Date: 11/16/16 15:30 | | | | | |
| Turbidity | | 0.2 | 0.1 | NTU | |
| **Total Metals** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 11/16/16 | | | Preparation Date: 11/21/16 | | |
| Aluminum | | < 0.10 | 0.10 | mg/L | |
| Calcium | | < 0.5 | 0.5 | mg/L | |
| Copper | | 0.009 | 0.005 | mg/L | |
| Iron | | < 0.05 | 0.05 | mg/L | |
| Magnesium | | < 0.5 | 0.5 | mg/L | |
| Zinc | | 0.010 | 0.01 | mg/L | |
| Arsenic | | < 0.010 | 0.010 | mg/L | |
| Lead | | < 0.005 | 0.005 | mg/L | |
| Manganese | | < 0.005 | 0.005 | mg/L | |
| Tin | | < 0.02 | 0.02 | mg/L | |

First
Environmental
Laboratories, Inc.
IL ELAP / NELAC Accreditation # 100292
1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

**Client:** ESI
**Project ID:** 50105A - 0100205A-79-0
**Sample ID:** Kitchen (Hot)
**Sample No:** 16-6507-002

**Date Collected:** 11/14/16
**Time Collected:** 9:57
**Date Received:** 11/15/16
**Date Reported:** 11/28/16

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **Alkalinity, Bicarbonate (CaCO3)** | **Method: 2320B 1997** | | | | |
| Analysis Date: 11/21/16 11:00 | | | | | |
| Alkalinity, Bicarbonate (CaCO3) | | 320 | 5 | mg/L | |
| **Alkalinity, Carbonate (CaCO3)** | **Method: 2320B 1997** | | | | |
| Analysis Date: 11/21/16 11:00 | | | | | |
| Alkalinity, Carbonate (CaCO3) | | < 5 | 5 | mg/L | |
| **Ammonia (as N)** | **Method: 350.1R2.0** | | | | |
| Analysis Date: 11/18/16 | | | | | |
| Ammonia (as N) | | 0.18 | 0.10 | mg/L | |
| **Chloride** | **Method: 4500Cl, E 1997** | | | | |
| Analysis Date: 11/17/16 | | | | | |
| Chloride | | 11 | 5 | mg/L | |
| **Conductivity** | **Method: 2510B 1997** | | | | |
| Analysis Date: 11/23/16 12:45 | | | | | |
| Conductivity @ 25°C | | 579 | 5 | umhos/cm | |
| **Dissolved Oxygen** | **Method: 4500O,G 2001** | | | | |
| Analysis Date: 11/16/16 11:30 | | | | | |
| Dissolved Oxygen | | 11.13 | 1 | mg/L | A N |
| **Fluoride** | **Method: 4500F,C 1997** | | | | |
| Analysis Date: 11/21/16 | | | | | |
| Fluoride | | 0.30 | 0.10 | mg/L | |
| **Nitrate + Nitrite (as N)** | **Method: 353.2R2.0** | | | | |
| Analysis Date: 11/17/16 | | | | | |
| Nitrate + Nitrite (as N) | | 1.52 | 0.10 | mg/L | |
| **Orthophosphate (as P)** | **Method: 4500P,E 1999** | | | | |
| Analysis Date: 11/17/16 10:00 | | | | | |
| Orthophosphate (as P) | | < 0.01 | 0.01 | mg/L | |
| **Oxidation-Reduction Potential** | **Method: SM2580B** | | | | |
| Analysis Date: 11/18/16 | | | | | |
| Oxidation-Reduction Potential (Eh) | | 288 | 0.1 | mV | A N S |
| **Phosphate (as PO4)** | **Method: 4500P, B,E 1999** | | | | |
| Analysis Date: 11/17/16 | | | | | |
| Phosphate (as PO4) | | < 0.01 | 0.01 | mg/L | |

**First Environmental Laboratories, Inc.**

IL ELAP / NELAC Accreditation # 100292

1600 Shore Road • Naperville, Illinois 60563 • Phone (630) 778-1200 • Fax (630) 778-1233

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | ESI | **Date Collected:** | 11/14/16 |
| **Project ID:** | 50105A - 0100205A-79-0 | **Time Collected:** | 9:57 |
| **Sample ID:** | Kitchen (Hot) | **Date Received:** | 11/15/16 |
| **Sample No:** | 16-6507-002 | **Date Reported:** | 11/28/16 |

| Analyte | | Result | R.L. | Units | Flags |
|---|---|---|---|---|---|
| **pH @ 25°C** | **Method: 4500H+,B 2000** | | | | |
| Analysis Date: 11/16/16 14:20 | | | | | |
| pH @ 25°C | | 7.65 | | Units | A |
| **Silicon (as SiO2)** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 11/16/16 | | | Preparation Date: 11/21/16 | | |
| Silicon (as SiO2) | | 19.4 | 0.1 | mg/L | |
| **Sulfate** | **Method: 375.2R2.0** | | | | |
| Analysis Date: 11/15/16 | | | | | |
| Sulfate | | 32 | 15 | mg/L | |
| **Total Dissolved Solids** | **Method: 2540C 1997** | | | | |
| Analysis Date: 11/16/16 | | | | | |
| Total Dissolved Solids | | 386 | 10 | mg/L | |
| **Total Hardness, as CaCO3** | **Method: 2340B 1997** | | | | |
| Analysis Date: 11/16/16 | | | | | |
| Total Hardness, as CaCO3 | | < 5 | 5 | mg/L | |
| **Turbidity** | **Method: 2130B 2001** | | | | |
| Analysis Date: 11/16/16 15:30 | | | | | |
| Turbidity | | 0.4 | 0.1 | NTU | |
| **Total Metals** | **Method: 200.7R4.4** | | **Preparation Method 200.7W** | | |
| Analysis Date: 11/16/16 | | | Preparation Date: 11/21/16 | | |
| Aluminum | | 0.85 | 0.10 | mg/L | |
| Calcium | | 0.8 | 0.5 | mg/L | |
| Copper | | < 0.005 | 0.005 | mg/L | |
| Iron | | < 0.05 | 0.05 | mg/L | |
| Magnesium | | < 0.5 | 0.5 | mg/L | |
| Zinc | | < 0.010 | 0.01 | mg/L | |
| Arsenic | | < 0.010 | 0.010 | mg/L | |
| Lead | | < 0.005 | 0.005 | mg/L | |
| Manganese | | < 0.005 | 0.005 | mg/L | |
| Tin | | < 0.02 | 0.02 | mg/L | |

# CHAIN OF CUSTODY RECORD

Page___ of ___ pgs

First Environmental Laboratories, Inc.

First Environmental Laboratories
1600 Shore Road, Suite D
Naperville, Illinois 60563
Phone: (630) 778-1200 • Fax: (630) 778-1233
E-mail: firstinfo@firstenv.com
IEPA Certification #100292

Company Name: ENGINEERING SYSTEMS INC.
Street Address: 4215 CAMPUS DRIVE
City: AURORA State: IL Zip: 60504
Phone: 630-851-4566 e-mail: jfgrzetic@engsys.com
Send Report To: JOE GRZETIC
Sampled By: JOE GRZETIC

Project I.D.: 50105A

P.O. #: 01-00205A-79-0

ELGIN, OK (SMINKEY) RESIDENCE

Matrix Codes: S = Soil W = Water O = Other

16-6507

| Date/Time Taken | Sample Description | Matrix | Analyses | | | | | | Hold – Do Not Analyze | Comments | Lab I.D. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-14-16-09:50 | KITCHEN (COLD) | | | | | | | | | | 001 |
| " | " " | | | | | | | | | | |
| " | " " | | | | | | | | | | |
| 11-14-16-09:57 | KITCHEN (HOT) | | | | | | | | | | 002 |
| " | " " | | | | | | | | | | |
| " | " " | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**FOR LAB USE ONLY:**

Cooler Temperature: 0.1-6°C Yes ✓ No___ 2.9 °C
Received within 6 hrs of collection:____
Ice Present: Yes ✓ No___

Sample Refrigerated: Yes___ No___
Refrigerator Temperature:______°C
5035 Vials Frozen: Yes___ No___
Freezer Temperature:______°C

Program: ☐ TACO ☐ CCDD ☐ NPDES ☐ LUST

Notes and Special Instructions:

Relinquished By: Joe Grzetic Date/Time 11-14-16-12:00 P.M. Received By: MY Date/Time 11/15/16 1030
Relinquished By: ______ Date/Time ______ Received By: ______ Date/Time ______

Rev. 8/15

# APPENDIX B

1174 Oak Valley Drive
Ann Arbor, MI 48108

**ERIC R. WEISHAUPT, Ph.D., P.E.**
**Senior Consultant**
**erweishaupt@engsys.com**

Dr. Eric Weishaupt has over ten years of experience conducting complex failure investigations and is currently a Senior Consultant for Engineering Systems, Inc. (ESI). Dr. Weishaupt specializes in the study of mechanical behavior of materials in relation to structure and properties. His technical interests include fatigue & fracture, corrosion, environmental degradation of materials, laboratory testing, fractography, materials characterization, inspections, engineering data analysis, instrumented testing of components & systems, spot-welded joint durability and the performance of copper alloys.

Prior to joining ESI, Dr. Weishaupt worked as a metallurgist. Throughout his career he has conducted failure analyses including the automotive, rail, plumbing, heavy trucking, industrial & consumer products, sports equipment, recreational products and medical device industries. Dr. Weishaupt has worked with manufacturers directly in the areas of materials selection, corrosion performance, design, quality assurance and mechanical testing of products.

## Areas of Specialization

Engineering Failure Analysis
Fatigue Durability of Structures
Materials Characterization
Ferrous/Non-Ferrous Metallurgy
Welded Joint Durability
Mechanical Testing

## Education

Ph.D. University of Alabama, Tuscaloosa, AL – Engineering Science and Mechanics, 2012
M.S. University of Alabama, Tuscaloosa, AL – Engineering Science and Mechanics, 2010
B.S. Michigan State University, East Lansing, MI – Materials Science and Engineering with Biomedical and Biomaterials Options, 2005

## Registered Professional Engineer (P.E.)

MI (6201061687)

January 2017

**Courses Taught**

Introduction to Mechanics of Materials Laboratory, 8/2007 – 8/2009
Statics, 2009 - 2010
Mechanics of Materials, 2011

**Professional Affiliations/Honors**

W. Edward Lear Endowed Graduate Fellowship, 2010

Department of Aerospace Engineering and Mechanics Outstanding Teaching by a Ph.D. Student, 2009, 2010, and 2011

College of Engineering Outstanding Teaching by a PhD Student, 2009

Employee of the Year, Engineering Sciences Department, Metals and Materials Engineers, 2006

Michigan State University Materials Science Department Service Award, 2005

**Professional Activities**

Membership Treasurer, ASM Atlanta, 2007
Membership Chair, ASM Atlanta, 2006
President, Michigan State University chapter of Material Advantage, 2004-2005

## Positions Held

Engineering Systems Inc., Ann Arbor, MI
Senior Consultant, 2017 to Present

Engineering Systems Inc., Ann Arbor, MI
Staff Consultant, Sr. Staff Consultant, 2011 to 2016

University of Alabama, Tuscaloosa, AL
Graduate Teaching Assistant, 2007-2011

Metals and Materials Engineers, Suwanee, GA
Metallurgist, 2005-2007

## Technical Presentations and Publications

Weishaupt, E.R., Stevenson, M.E., Sprague, J.K., "Overload Fracture of Cast Aluminum Wheel," *Journal of Failure Analysis and Prevention*, Volume 14, Issue 6, December 2014.

Weishaupt, E.R. *Effect of Weld Schedule Variation on The Weldability and Durability of AHSS Spot Weld Joints.* Ph.D., University of Alabama, 2012, 153 pages; AAT 3511203.

Weishaupt, E.R., Stevenson, M.E., McDougall, J.L., Turnquist, D.A., "Corrosion Failure of a Yellow Brass Tubing in Radiator Application," *Journal of Failure Analysis and Prevention* 12, no. 3, 2012, Pages 242-247.

Metz, D.F., Weishaupt, E.R., Barkey, M.E. and Fairbee, B.S., "A Microstructure and Microhardness Characterization of a Friction Plug Weld in Friction Stir Welded 2195 Al-Li," *Journal of Engineering Materials and Technology* 134, no. 2, April 2012.

Stevenson, M.E., Barkey, M.E., McDougall, J.L. and Weishaupt, E.R., "Failure Analysis of a Temporary Power Line Anchor," *Journal of Failure Analysis and Prevention* 8, no. 3, June 2008.

Vernon, E.E., Stevenson, M.E. and Weishaupt, E.R. "Failure Analysis of Steel Bearing Plates," *Journal of Failure Analysis and Prevention* 5 no. 6, December 2005.

Weishaupt, Eric R. "Weld Related Derailment of a Passenger Train," Failure Analysis Symposium, MS&T 2006, Cincinnati, OH, October 2006.

## Continuing Education and Training

Essential Concepts of Bearing Technology (American Bearing Manufacturers Association, Oak Brook, IL, 2016

Traffic Crash Reconstruction I (Northwestern University Center for Public Safety, Ann Arbor, MI, 2015)

Crash Data Retrieval (CDR) Technician Level 1 (Collision Safety Institute, Ft. Myers, FL, 2014)

# APPENDIX C

ESI

1174 Oak Valley Drive
Ann Arbor, MI 48108

## ERIC R. WEISHAUPT, Ph.D., P.E.

## EXPERT DEPOSITION AND TRIAL TESTIMONY GIVEN IN 2013 - Present

| CASE | STATE | DEPOSITION | TRIAL |
|---|---|---|---|
| Mary-Jane Granoff and Roy Granoff, her Husband v. Ean Holdings, LLC, a Foreign Company, and Enterprise Leasing Company of Florida, LLC, a Foreign Company, In the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, FL, Circuit Civil Division, Case No. 11-19559 CA 04 | FL | X | |
| Melissa Fortenberry v. Reservoir Marine, Inc. d/b/a Smith Marine, Inc. and John Does 1-10 | MS | X | |
| Hendrickson USA, LLC v. SKF USA, LLC | OH | X | |
| Dart Properties II, LLC v. National Comfort Products, Inc. a Pennsylvania corporation, Family Heating & Cooling, Inc., a Michigan Corporation, and Fire & Ice Mechanical, Inc., a Michigan corporation v. Thomas & Betts Corporation, and Reznor Corporation | MI | X | |
| Jeffrey H. Bell & Jennifer Bell v. The Challenged Machinery Co., and Parker-Hannifin Corporation, a foreign corporation | MI | X | |

# APPENDIX D

# APPENDIX D

- Subpoena received 6-6-2016
- Kelly McCoy Responses and Objections to NIBCOS 1st Interrogatories
- Kim and Alan Cole Responses and Objections to NIBCOS 1st Interrogatories
- Linda Boyd Responses and Objections to NIBCOS 1st Interrogatories
- Medders Responses and Objections to NIBCOS 1st Interrogatories
- Michael McMahon Responses and Objections to NIBCOS 1st Interrogatories
- Ray Sminkey Responses and Objections to NIBCOS 1st Interrogatories
- Robert and Sara Peperno Responses and Objections to NIBCOS 1st Interrogatories
- Discovery Confidentiality Order
- 2nd Amended Class Action Complaint
- NIBCO Rule 26 Disclosures
- Plaintiffs Initial Disclosures
- NIBCO 1st RPD to Plaintiffs'
- Plaintiffs 1st RPD to NIBCO
- Letter from PF enc Responses & Objections to DF NIBCO First RPDs to PF
- Ps' responses to NIBCOS 1st RPD
- LTR to D. Hogan encl NIBCO Response & Objections to PF RPD
- NIBCO-Response to RPD
- Letter to Plaintiffs enc NIBCOS First Production of Documents
- NIBCOS 1st Interrogatories to Plaintiffs
- James Monica Responses and Objections to NIBCOS 1st Interrogatories
- Plaintiffs' 2nd Set of Interrogatories to NIBCO
- Plaintiffs' 2nd Set of RPD to NIBCO
- Plaintiffs' 3rd Set of Interrogatories to NIBCO
- NIBCOS Responses to Ps' 2nd ROGS
- NIBCOS Responses to Ps' 2nd RPD
- NIBCOS Responses to Ps' 3rd ROGS
- Plaintiffs' Responses & Objections to NIBCOS 1st Interrogatories
- Deposition of Smith, Cynthia (Christianson Depo)
- Deposition of Coe, Tom 6-21-16 with Exhibits
- Deposition of Sexton, Earl 10-11-16 with Exhibits
- Deposition of Clark, Mark 10-11-16 with Exhibits
- Deposition of McCoy, Ken 10-12-16 with Exhibits
- Deposition of Medders, James 11-16-16 with Exhibits
- Deposition of Medders, Judy 11-16-16 with Exhibits

# APPENDIX D

- Deposition of Forbus, Steven 11-16-16 with Exhibits
- Deposition of McMahon, Michael - 11-17-2016 with Exhibits
- Deposition of Shanks Plumbing - 11-17-2016 with Exhibits
- Deposition of Monica, James 11-29-16 with Exhibits
- Deposition of Roman, Richard 11-29-16 with Exhibits
- Deposition of Premus, Debbie 12-14-16 with Exhibits
- Deposition of Boyd, Linda 1-11-17 with Exhibits
- Deposition of Sminkey, Ray 12-20-16 with Exhibits
- Deposition of McCoy, Kelly 1-16-17 with Exhibits
- Deposition of Dupree, Robert - Dupree Plumbing 1-16-17 with Exhibits
- Deposition of Doering, Randy 1-18-17 with Exhibits
- Deposition of Peperno, Robert 1-23-17 with Exhibits
- Deposition of Peperno, Sarah 1-23-17 with Exhibit
- Deposition of Lameo, Brock 1-23-17 with Exhibit
- Deposition of Perry, Scott 2-1-17 with Exhibits
- Deposition of Bobo, David 2-2-17 with Exhibits
- Deposition of Cole, Alan 2-13-17 with Exhibit
- Deposition of Cole, Kim 2-13-17 with Exhibits
- Deposition of Valentine, Aleesha 2-17-17 with Exhibits
- First Environmental Lab 16-4715 Report dated 8-25-2016
- First Environmental Lab 16-4714 Report dated 8-25-2016
- First Environmental Lab 16-4716 Report dated 8-25-2016
- First Environmental Lab 16-4835 Report dated 9-1-2016
- First Environmental Lab 16-4836 Report dated 9-1-2016
- First Environmental Lab 16-5893 Report dated 10-25-2016
- First Environmental Lab 15-5515 Report dated 10-27-2015
- Expert Report of Cynthia Smith_07Mar2017
- CLS Photos and docs rec'd 3-17-2017
- CLS WP rec'd 4-11-2017
- Document Productions from Plaintiffs (Folder)
- Protocols
- Documents Produced_24-7-Subp-000001-19
- Docs Produced_AdamsHomes-Subp-000001-19
- Docs Produced_Alpine-Subp-000001-35
- Docs Produced_Dupree-Subp-000001-16
- Docs Produced_NJM Ins Group-Subp-000001-145

# APPENDIX D

- Docs Produced_Palazzo-Subp-000001-2
- Cole Production All - Christianson Workspace (Folder)
- Cole Production All – PEX Document Review Workspace (Folder)

# APPENDIX E

## Literature Reviewed


Aaskeland, Donald R., The Science and Engineering of Materials ©1994 by PWS Publishing, p. 762.

Allertshammer, W. "Stress corrosion cracking of CuZn alloys in sulfate containing tap water," Materials and Corrosion, 46, 1995.

ASM Materials Dictionary

ASM Volume 2, tenth edition, 1990.

ASM Vol 9, Metallography and Microstructures of Copper and Its Alloys, 2004.

ASM Vol 13B, Corrosion of Copper and Copper Alloys, 2005.

ASTM International. *Standard Specification for Metal Insert Fittings Utilizing a Copper Crimp Ring for SDR9 Cross-Linked* Polyethylene *(PEX) Tubing*, ASTM F1807.

ASTM International. Standard Specification for Stainless Steel Clamps for Securing SDR9 Cross-Linked Polyethylene (PEX) Tubing to Metal Insert and Plastic Insert Fittings, ASTM F2098.

Badawy, W.A. and Al-Kharafi, F.M. "Corrosion and passivation behaviors of α- and leaded-brass in Kuwaiti tap water," Corrosion Prevention and Control, December 1999.

Badawy, W. A., and F. M. Al-Kharafi. "Corrosion Behavior of Brass Alloys in Aqueous Solutions of Different PH." *Corrosion* 55, no. 3 (March 1999): 268-277.

Bailey, A.R., "The intercrystaline cracking of binary and complex beta brasses, resulting from moisture in the atmosphere," Journal of the Institute of Metals, 1958-1959, 87, 380.

Bases for Predicting the Earliest Failures Due to Stress Corrosion Cracking; Chemistry and Electrochemistry of Corrosion and Stress Corrosion Cracking: A Symposium Honoring the Contributions of R.W. Staehle; held at the 2001 TMS Annual Meeting; February, 2001

Beavers,. J. A. in ''Stress-Corrosion Cracking'', edited by. R. H. Jones (American Society for Metals, Materials Park,. OH, 1992)

Bertocci, U., Pugh, E.N. and Ricker, R.E. In: R.P. Gangloff and M.B. Ives, Editors, Environment-Induced Cracking of Metals, NACE-10, NACE, Houston, 1990.

Birley, S.S., and Tromans, D., "Stress Corrosion Cracking of Beta-Brasses in Water," Metall. Trans., 12A, 1215, 1981.

Bobylev, A.V., Intercrystlline Corrosion and Corrosion of Metals under Stress, ED. I.A. Levin, Consultants Bureau, N.Y., p. 298, 1962.

Brandl, E., Malke, R., Beck, T., Wanner, A., and Hack, T. "Stress corrosion cracking and selective corrosion of copper-zinc alloys for the drinking water installation," Materials and Corrosion, 2009.

Brown, B.J., Stress Corrosion Control Measures, NBS Monograph No. 156, National Bureau of Standards, Gaithersburg, MD, 1976.

# Literature Reviewed


Bulow, C.L., “Stress-Corrosion Testing of Copper-Base Alloys,” Symposium on Stress-Corrosion Cracking of Metals, 1944.

Bulow, C.L.,“The Corrosion Handbook: Copper-Zinc Alloys” Ed. H.H. Uhlig. 1948 pp. 69-70

Burnstein, G.T. and Newman, R.C., “Analysis of the Stress Corrosion Fracture Surface of α-Brass,” Corrosion-NACE, Vol. 36, No. 5, 1980.

Charlton, R.S. “Failures of Copper Potable Water Piping Due to Design, Materials and Poor Workmanship” Corrosion 2001, Paper 1486, NACE International

Cohen, Arthur. "Corrosion of Copper and Copper Alloys." In *Corrosion: Materials*, by B. S. Covino and Stephen D. Cramer, 125-63. Vol. 13B. ASM Handbook. Materials Park, OH: ASM International, 2005.

Cohen, A. & Meyers, J.R. “Mitigation of Copper Tube Cold Water Pitting by Water Treatment”, Paper 153, Corrosion ’84, NACE International

Cohen, Arthur, and W. Stuart Lyman. "Service Experience with Copper Plumbing Tube." Materials Protection & Performance 11, no. 2 (February 1972): 48-52.

Considerations Regarding the Appearance of Crack Arrest Marking during SCC,” Metallurgical Transactions A, 17A, 1986.

Corcoran, Sean G. "Effects of Metallurgical Variables on Dealloying Corrosion." In *Corrosion: Fundamentals, Testing and Protection*, by Stephen D. Cramer and B. S. Covino, 287-96. Vol. 13A. ASM Handbook. Materials Park, OH: ASM International, 2003.

Cruse, H., “Cooperation Helps Prevent Pipe Corrosion”, American Water Works Association, 2000

Cruse, H., and R.D. Pomeroy, “Corrosion of Copper Pipes”, Journal AWWA, August 1974

Dalton, L.W., “Pinhole Leaks Plague Copper Pipes”, Chemical and Engineering News, August 2003

Dinghe, M. “Corrosion of Brazed and Soldered Joints” in ASM Handbook, Volume 13B: Corrosion: Materials, S.D. Cramer and B.S. Covino, Jr., editors, p418-421

Edwards, M., Scardina, P., Loganathan, G.V., Bosch, D., and Dwyer, S. *Assessment of Non-Uniform Corrosion in Copper Piping.* Water Research Foundation Report Series. 2008.

Edwards, M., Rushing, J.C., Kvech, S., and Reiber, S. “Assessing copper pinhole leaks in residential plumbing,” Water Science and Technology, 2004.

Erzurum, S., Yeh, H.C., “The Effect of Environment, Cold Word, and Crystallography on the Stress Corrosion Cracking of C36000 Alloy,” Corrosion-NACE, Vol. 39, No. 5, 1983.

## Literature Reviewed

Farooqi, Owais E. *An Assessment and Modeling of Copper Plumbing Pipe Failures Due to Pinhole Leaks*. Thesis, Virginia Polytechnic and State University, 2006. Blacksburg, VA: VPI, 2006.

Forty, A.J. "An analysis of unusual cleavage patterns in the stress corrosion fracture of α-brass," Philosophical Magazine A, 79, 6, 1999.

Frenkel, A.I. and Korshin, G.V. "EXAFS studies of the chemical state of lead and copper in corrosion products formed on the brass surface in potable water," J. Synchrotron Rad., 6, 1999.

Gao, K.W., Chu, W.Y, Li, H.L., Liu, Y.P., and Qiao, L.J. "Correspondence between hydrogen enhancing dezincification layer-induced stress and susceptibility to SCC of brass," Materials Science and Engineering A, 371, 2004.

Gouda, V.K., El-Sayed, H.A., and Sayed, S.M., "Stress corrosion cracking of 72/28 brass in sodium chloride solutions," Proc. 8th Int. Congr. Metall. Corros., Mainz. 1981, p. 479.

Gouda, V.K., El-Sayed, H.A., and Sayed, S.M., "Stress corrosion cracking of 72/28 brass in sodium chlorate solutions," Corrosion, 1982, 38, p. 609.

Gouda, V.K., El-Sayed, H.A., Sherbini, G.M., "Effect of pH on the Stress Corrosion Cracking of Alpha-Brass in Chlorate Solution," British Corrosion Journal, Vol. 18, no. 1, pp. 40-46. 1983.

Gouda, V. K., Ramadan, A. A., and Youssef, G. I., "Effect of Sodium Nitrite on the Fatigue Behavior of α-Brass," British Corrosion Journal, Vol. 18, No. 2, 1983.

Gouda, V. K., Ramadan, A. A., and Youssef, G. I., "Corrosion fatigue behavior of brass in aqueous solutions," International Journal of Fatigue, Vol. 5, No. 4, 1983.

Gouda, V.K., Sayed, S.M., and El-Sayed, H.A., "Stress corrosion cracking of α-brass in sodium nitrite solutions," Inv'l Cong. on Metallic Corrosion, Toronto, June 1984.

Grubb, J.F., T. DeBold and J. D. Fritz, Corrosion of Wrought Stainless Steels, *Corrosion: Materials*, Vol 13B, *ASM Handbook*, ASM International, 2005, p. 54–77

Guo, X.J., Gao, K.W., Qiao, L.J., and Chu, W.Y. "The correspondence between susceptibility to SCC of brass and corrosion-induced tensile stress with various pH values," Corrosion Science, 44, 2002.

Han, M.K., Beavers, J.A., Goins, W., "Stress corrosion cracking failure of brass electrical connectors in an outdoor atmospheric environment," Materials Performnce, Vol. 26, 1987. 1990-1999

Hardie, D. and Ebtehaj, K., "Stress corrosion cracking of α-β brass in chloride containing waters," British Corrosion Journal, Vol. 22, No. 3, 1987.

Hintz, M.B., Nettleton, L.J., Heldt, L.A., "Stress Corrosion Cracking of Alpha-Beta Brass in Distilled Water and Sodium Sulfate Solutions," Metallurgical Transactions A, 36A, 1985.

Hintz, M.B., Blanchard, W.K., Brindley, P.K., Heldt, L.A., "Further Observations of SCC in Alpha-Beta Brass:

Holm,R., Sundberg, R., Mattsson, E.. "Experiences with Brass Components for Water

## Literature Reviewed

Installations in Sweden." Proc. of the Intl. Syposium on Corrosion of Copper and Copper Alloys in Buildings. Mar 16 - 17. Tokyo (1982)

*Internal Corrosion of Water Distribution Systems*. 2nd ed. Denver, CO: American Water Works Association Research Foundation, 1996.

Jones, Denny A., Principles and Prevention of Corrosion, 2nd Ed, ©1996, Prentice-Hall Inc., pp. 257-258.

Kawashima, A., Agrawal, A.K., Staehle, R.W., "Stress Corrosion Cracking of Admiralty Brass in Nonammoniacal Sulfate Solutions," Journal of the Electrochemical Society, Vol. 124, No. 11, 1977.

Kawashima, A., Agrawal, A.K., Staehle, R.W., "Effect of Oxyanions and Chloride Ion on the Stress Corrosion Cracking Susceptibility of Admiralty Brass in Nonammoniacal Aqueous Solutions," ASTM STP 665, 1979, 266.

Kelly, G. J., G. R. Lebsanft, and J. J. Venning. "Effect of Flow on Dezincification." In *Conference - Australasian Corrosion Association, 1980*, H3.1-3.14. Proceedings. Vol. 1.

Koch, G., Brongers, M., Thompson, N., Virmani, Y., and Payer; J. "Corrosion Cost and Preventative Strategies in the United States", Report No. FHWA-RD-01-156, September 30, 2001.

Lee, C.K. and Shih, H.C. "Effect of Halide Ions on Electrochemical Behavior and Stress Corrosion Cracking of 67/33 α-Brass in Aqueous Environments," Corrosion, Sept., 1996.

Lee, C.K. and Shih, H.C. "The effect of oxygen on the Stress-Corrosion cracking and inhibition of 67/33 α-Brass in fluoride solutions," Corrosion prevention and Control, August 1997.

Li, S.Q., Dickenson, J. L. and Bailon, J.P. "Study on Fractography of Transgranular SCC of 70Cu-30Zn in an Ammoniacal Solution," Acta Metallurgica Sinica, Vol.11, No. 5, 1998.

Lucey, V.F., Bulman, G.M. and Phillips, J. F. *Relationship between Water Composition and Dezincification of Duplex Brass. Final Report*. Report no. A1802. BNF, 1973.

Lucey, V. F. "The Mechanism of Dezincification and the Effect of Arsenic. II." *British Corrosion Journal* 1, no. 1 (July 1965): 53-59

Lynch, S.P., "Concerning the Mechanism of Transcrystalline Stress-Corrosion Cracking of α-Brass," Scripta Metallurgica, Vol. 18, 1984.

Lytle, Darren A., and Schock, Michael R.. *Stagnation Time, Composition, pH, and Orthophosphate Effects on Metal Leaching from Brass*. Report no. EPA/600/R-96/103. Cincinnati, OH: National Risk Management Research Laboratory. Office of Research and Development. U.S. Environmental Protection Agency, 1996.

Lytle, Darren A. Nadagouda, Mallikarjuna N. "A Comprehensive investigation of Copper Pitting Corrosion in a Drinking Water Distribution System" Corrosion Science. Vol. 52 1927-1938. 2010

MacKay, F., Evans, J.T. and Parkins, R.N. "Crack Tip Deformation and Stress Corrosion Cracking in 70/30 Brass," Corrosion Science, 1992.

## Literature Reviewed

Malki, B., Legris, A., and Gorse, D. "Threshold stress for crack initiation in yellow brass immersed in sodium nitrite solutions," Corrosion Science, 41, 1999.

Maryland Department of Housing and Community Development, Pinhole Leaks in Copper Plumbing, Task Force Study Final Report, December 2004.

Mattsson, E. "Corrosion of Copper and Brass." *Metaux. Corros. Ind*., no. 645 (May 1979): 173-85.

Mattsson, E., "Corrosion of Copper and Brass: Practical Experience in relation to Basic Data," 1980.

Morales, J., P. Esparza, G. T. Fernandez, S. Gonzalez, J. E. Garcia, J. Caceres, R. C. Salvarezza, and A. J. Arvia. "A Comparative Study on the Passivation and Localized Corrosion of Alpha-brass and Beta-brass in Borate Buffer Solutions Containing Sodium Chloride--II. X-ray Photoelectron and Auger Electron Spectroscopy Data." *Corrosion Science* 37, no. 2 (1995): 231-39.

Myers J.R. and Cohen A. Soldering Flux-Induced Pitting of Copper Water Lines. Materials Performance. October 1994

[1] Myers, James R. "Copper-tube Corrosion in Domestic-water Systems." BSE, June 2005, 22-37.

Namboodhiri, T., Chaudhary, R., Prakash, B. and Agrawal, M. "The Dezincification of Brasses in Concentrated Ammonia." *Corrosion Science* 22, no. 11 (1982): 1037-047.

Namboodhiri, T.K.G. and Tripathi, R.S., "The Stress-Assisted Dezincification of 70/30 Brass In Ammonia", Corrosion Science, V. 26, No. 10, pp. 745-756, (1986)

Newman, R.C., and Burstein, G.T., "Anion Effects in the Stress Corrosion Cracking of Copper and Brass," Journal Electrochemical Society, 127, 2527, 1980.

Newman, R.C., Burnstein, G.T., "Early Stages of Film Growth on Alpha Brass Immersed in Ammoniacal Cu(II) Solutions," Corrosion-NACE, Vol. 40, No. 5, 1984.

Nicholas, D.M., and Young, D. J. "Effect of Structure and Morphology on Dezincification Rates of Duplex Brass in Potable Water." In *Corrosion and Prevention 1993, November 21 to November 25, 1993, Newcastle, Australia*. Proceedings. Paper 33-17. Australasian Corrosion Association, 1993.

Nicholas, D.M. "Corrosion of Copper and Brass in Lower Hunter Potable Waters." In *Tech. Pap. Fed. Conv., Aust. Water Wastewater Assoc., 10th*, 48/1-8/11. Proceedings. 1983: Aust. Water Wastewater Assoc.

Nicholas, D.M. "Mechanism of Dezincification of Duplex Brass in Potable Waters." *Corrosion Australia* 18, no. 4 (August 1993): 7-10.

Nicholas, D.M. "The Influence of Potable Water Chemistry Parameters on the Corrosion of Copper and Copper Alloys." In *CASS 90: Corrosion --Air, Sea, Soil, Auckland, New Zealand, 19-23 November 1990*. Proceedings. Paper No. 3.

## Literature Reviewed

Nicholas, D.M. Dezincification of Brass in Potable Waters M. *Dezincification of Brass in Potable Waters*. Report. Melbourne, Australia: Urban Water Research Association, 1994.

Nielsen, K. "Corrosion Testing in Potable Water." In *Laboratory Corrosion Tests and Standards.*, by Gardner S. Haynes and Robert Baboian, 169-83. ASTM STP 866. Philadelphia, PA: American Society for Testing and Materials, 1985.

Nielsen, K., and Rislund, E. "Comparative Study of Dezincification Tests." *British Corrosion Journal* 8, no. 3 (1973): 106-16.

NSF 14 – "Plastics Piping System Components & Related Materials"

NSF 61 "Drinking Water Components – Health Effects"

Oliphant, R.J. *Dezincification by Potable Water of Domestic Plumbing Fittings : Measurement and Control*. Report no. TR88. Medmenham, Great Britain: Water Research Centre, 1978.

Oliphant, R.J. *Causes of Copper Corrosion in Plumbing Systems*. Report no. FR/R0007. Reviews of Current Knowledge. Marlow, Bucks, United Kingdom: Foundation for Water Research, 2003. Revised 2010.

Parkins, R.N., and Holroyd, N.J.H., "Stress Corrosion Cracking of 70/30 Brass in Acetate, Formate, Tartate, and Hydroxide Solutions," Corrosion, Vol. 38, No. 245, 1982.

Parkins, R.N., Rangel, C.M., and Yu, J., "Stress Corrosion Cracking of α-Brass in Waters with and without Additions." Metall. Trans., 1985, 16A, 1671.

Pednekar, S.P., Agrawal, A.K., Choung, H.E., and Staehle, R.W., "Transgranular Cracking of Copper in 1M NaNO2 Solution," Journal of the Electrochemical Society, 126, 701, 1979.

Pickering H.W., Swann, P.R., "Electron Metallography of Chemical Attack Upon Some Alloys Susceptible to SCC," 1963.

Pickering, H.W. and Byrne, P.J., "Stress Corrosion of α-Brass in an Acid Sulfate Solution," Corrosion, vol. 29, pp.325, 1973.

Pinchback, T.R., Clough, S.P., and Heldt, L.A., "Stress Corrosion Cracking of Alpha Brass in a Tarnishing Ammoniacal Environment: Fractography and Chemical Analysis," Metallurgical Transactions A, Vol. 6A, 1975.

Pinchback, T.R., Clough, S.P., and Heldt, L.A., "Stress Corrosion Cracking of Alpha Brass in a Nontarnishing Ammoniacal Environment: Fractography and Chemical Analysis," Metallurgical Transactions A, Vol. 7A, 1976.

Plastic Pipe and Fittings Association. Design Guide. Residential PEX Water Supply Plumbing Systems. Second Edition

Poppelwell, J.M., Gearing, T.V., "Stress Corrosion Resistance of Some Copper Base Alloys in Natural Atmospheres," Corrosion, Vol. 31, No. 8, p. 279, 1973.

Porte, Howard A. *A Potentiostatic Dezincification Study*. Technical paper no. -105. Port Hueneme, CA: Naval Civil Engineering Laboratory, 1969.

## Literature Reviewed

Pugh, E.N., Stress Corrosion Research, ed. H. Arup, R.N. Parkins, (Alphen aan den Rijn, The Neatherlands: Sijthoff & Noordhoff, 1979), p.177.

Pugh, E.N., "Progress Toward Understanding the Stress Corrosion Problem," Corrosion, Vol. 41, No. 9, 1985.

Revie, R. Winston, and Uhlig, Herbert Henry. *Corrosion and Corrosion Control: an Introduction to Corrosion Science and Engineering*. Hoboken, NJ: Wiley-Interscience, 2008.

Roberge, Pierre R., Corrosion Engineering Principles and Practice, ©2008 McGraw-Hill, pp. 200-201.

Robinson, Properties of Wrought Coppers and Copper Alloys, Properties and Selection: Nonferrous Alloys and Special-Purpose Materials, Vol 2, ASM Handbook, ASM International, 1990.

Sanami, M., Stevenson, M., Pruitt, R. "Application of Digital X-Ray for finding dezincification in brass fittings." Digital Imaging XVI. July 22 2013.

Sarver, Emily Allyn. *Insights into Non-uniform Copper and Brass Corrosion in Potable Water Systems*. Diss., Virginia Polytechnic Institute and State University, 2010. Blacksburg, VA: VPI, 2010.

Scardina, P., Edwards, M., Bosch, D. J., Loganathan, G. V. & Dwyer, S. K.. "Assessment of Non-Uniform Corrosion in Copper", AWWA Research Foundation. 2008.

Shahrabi, T. and Newman, R.C. "Stress-Corrosion Cracking of Alpha-Brass Without Copper Oxidation," J. Electrochemical Society, Vol. 140, No. 2, 1993.

Shiga, S., Hoshino, M., "A comprehensive investigation of chemical environments for stress corrosion cracking of α-brass: characteristics and practical meanings of non-ammoniacal activities," Proc. Of the Second Int'l Conf. on Environmental Degradation on Eng. Materials, Sept. 21-23, 1981.

Sieradzki, K., Kim, J.S., Cole, A.T., Newman, R.C., "The Relationship Between Dealloying and Transgranular

Simmonds, M.A., and W.G.S. Huxley. "Dezincification of Water Supply Fittings." *Australasian Corrosion Engineering* 11, no. 11 (November 1967): 9-16.

Smith, William F., Structures and Properties of Engineering Alloys, 2nd Ed., ©1993 McGraw-Hill, Inc., pp. 312-313

Southwell, C.R., Hummer, C. W. Jr., and Alexander, A.L. *Corrosion of Metals in Tropical Environments Part 7 - Copper and Copper Alloys - Sixteen Years' Exposure*. Report no. NRL Report 6452. Washington, DC: Naval Research Laboratory, 1966.

Staehle, R.W., "Comments on the History, Engineering and Science of Stress Corrosion Cracking," NACE 1, Houston, 1969.

## Literature Reviewed

E.E. Stansbury and R.A. Buchanan, “Kinetics of Coupled Half Cell Reactions”, Fundamentals of Electrochemical Corrosion, pp. 127-181.

Stress-Corrosion Cracking of Cu-Zn and Cu-Al Alloys,” Journal of the Electrochemical Society, Vol. 134, No. 7, 1987.

Task Force to Study Final Report: Pinhole Leaks in Copper Plumbing, Maryland Department of Housing and Community Development, December 2004.

Thompson, D.H., “Stress Corrosion Cracking of Copper Metals,” Stress Corrosion Cracking of Metals-A State of the Art, ASTM STP 518, 1972.

Toivanen, Risto Olavi. On the Mechanism of Dezincification of Brass (zinc, Boron, Surface Melting, Annealing). Thesis, Teknillinen Korkeakoulu, Finland, 1995. Helsinki, 1995.

Torchio, S., “The Stress Corrosion Cracking of Admiralty Brass in Sulphate Solutions,” Corrosion Science, 26(1986) 131.

Trethewey, K.R. and Pinwill, I., “The Dezincification of Free-Machining Brasses in Sea-Water”, Surface and Coatings Technology, 30 (1987), pp. 289-307

Turner, M.E.D. "Further Studies on the Influence of Water Composition on the Dezincification of Duplex Brass Fittings." *Proc. Soc. Water Treat Exam* 14 (1965): 81-87.

Turner, M.E.D. "The Influence of Water Composition on the Dezincification of Duplex Brass Fittings." *Proc. Soc. Water Treat Exam* 10, no. 2 (1961): 162-79.

*Uhlig's Corrosion Handbook*. Hoboken, New Jersey: John Wiley & Sons, Inc., 2011.

Uniform Plumbing Code. International Association of Plumbing and Mechanical Officials. 2006.

Valarce, M.B., de Sanchez, S.R., Vazquez, M.; “Localized attack of copper and brass in tap water: the effect of Pseudomonas”, *Corrosion Science,* V. 47 (2005) pp. 795-809

Veazey, M., “New Research May Explain Pinholes in Copper Tubing”, Materials Performance, May 2004

Zhang, Y.F., and Edwards, M. "Effects of pH, Chloride, Bicarbonate, and Phosphate on Brass Dezincification." *Journal American Water Works Association* 103, no. 4 (April 2011): 90+.

# APPENDIX F

| ID# | Photos | Manufacturer | Fitting Type | Material | Hot/Cold | Size (in) | External Deposits | Coloration External | Coloration Internal |
|---|---|---|---|---|---|---|---|---|---|
| Monica Incident Pipe (PPX-5) | 839-845, 1592-1614 | Nibco | Tee | Brass | Cold | 1x1x3/4 | N | | |
| Monica 2013115 (PPX-6) | 846-860 | Unknown | Tee | Brass | Hot | 3/4 | Y | White Green | White Green |
| Monica 2013115 (PPX-8) | 871-876, 1687-1700 | Unknown | Coupler | Brass | Hot | 1/2 | Y | White Red | White Green |
| Monica 8/11/15 (PPX-9) | 877-889, 1750-1774 | Nibco | Tee | Brass | Hot | 3/4x3/4x1/2 | Y | White | Red Yellow |
| Monica 8/11/15 (PPX-10) | 890-897 | Unknown | Tee | Brass | Hot | 3/4 | Y | White | Red Yellow |
| Monica 2013115 (PPX-11) | 898-906, 1652-1665 | Nibco | Elbow | Brass | Hot | 3/4 | Y | White | White |
| Sminkey 1, (PPX-42) | 115-120 | Nibco | Elbow | Brass | Hot | 3/4 | N | | Green |
| Sminkey 2, (PPX-43) | 121-126 | Nibco | Elbow | Brass | Hot | 3/4 | Y | Red | Green |
| Sminkey 3.1, (PPX-49) | 127-145, 130-133 | Nibco | Tee | Brass | Cold | 3/4x3/4x3/4 | Y | White | |
| Sminkey 3.2, (PPX-49) | 127-145, 134-137 | Nibco | Tee | Brass | Cold | 3/4x3/4x3/4 | Y | White | |
| Sminkey 3.3, (PPX-49) | 127-145, 138-141, 1615-1631 | Nibco | Elbow | Brass | Cold | 3/4 | Y | White | |
| Sminkey 3.4, (PPX-49) | 127-145, 142-145 | Nibco | Tee | Brass | Cold | 3/4x1/2x3/4 | Y | Red | |
| Sminkey 7.1, (PPX-50) | 146-157 | Nibco | Tee | Brass | Hot | 3/4x1/2x3/4 | Y | Red | White |
| Sminkey 7.2, (PPX-50) | 146-157 | Nibco | Elbow | Brass | Hot | 3/4 | Y | Red | White |
| Sminkey 8.1, (PPX-52) | 158-173 | Nibco | Elbow | Brass | Cold | 1/2 | N | | Green White |
| Sminkey 8.2, (PPX-52) | 158-173 | Nibco | Elbow | Brass | Cold | 1/2 | N | | |
| Sminkey 8.3, (PPX-52) | 158-173 | Nibco | Tee | Brass | Cold | 1/2x1/2x1/2 | N | | |
| Sminkey 9, (PPX-53) | 174-181 | Nibco | Elbow | Brass | Hot | 1/2 | Y | White | |
| Sminkey 10, (PPX-54) | 182-188 | Nibco | Elbow | Brass | Cold | 1/2 | N | | Green |
| Sminkey 11, (PPX-55) | 189-203 | Nibco | Valve | Brass | Cold | 3/4 | N | | |
| Sminkey 11.2, (PPX-55) | 189-203 | Nibco | Elbow | Brass | Cold | 3/4 | Y | White | |
| Sminkey 11.3, (PPX-55) | 189-203 | Nibco | Threaded adapter | Brass | Cold | 3/4 | N | | |
| Peperno 1-2, (PPX-84) | 60-83, 72-75, 953-964, 1632-1651 | Nibco | Elbow | Brass | Hot | 3/4 | N | | |
| Peperno 1-2, (PPX-84) | 60-83, 77-78, 953-964, 1666-1686 | Nibco | Valve | Brass | Hot | 3/4 | Y | | Yellow Green |
| Peperno 2-2, (PPX 84) | 60-83, 82-83, 953-964, 961-962, 1578-1591 | Nibco | Male Threaded Adapter | Brass | Hot | 3/4 | Y | White yellow | Yellow White |
| Peperno 4, (PPX-88) | 1297-1302, 1494-1516 | Nibco | Tee | Brass | Hot | 3/4x3/4x1/2 | Y | White | Green White |
| Peperno 5, (PPX-89) | | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | N | | Green |
| Peperno 6, (PPX-90) | 1303-1309 | MBPEX | Elbow | Brass | Hot | 3/4 | N | | |
| Peperno 6, (PPX-90) | 1310-1313, 1556-1577 | Nibco | Tee | Brass | Hot | 3/4x3/4x1/2 | Y | White | Yellow Red |
| Peperno 7, (PPX-91) | 1314-1320, 1529-1551 | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | Y | Yellow Transparent | |
| | | | | | | | | | |

| Internal Deposits (Y/N) | Clamp Diameter | Neck | Clamp Diameter | Neck | Clamp Diameter | Neck | Clamp to Standard? | Comments | |
|---|---|---|---|---|---|---|---|---|---|
| N | 1.239 | 0.129 | 1.236 | 0.1325 | 0.948 | 0.112 | N | Clamp too close , PEX not fully inserted, PEX not cut straight | |
| Y | N/A | | N/A | | N/A | | N | Clamp too Close, Fitting Cracked and deformed | |
| Y | 0.682 | 0.91 | 0.684 | 0.93 | | | N | Clampp too close PEX not straight | |
| Y | 0.948 | 0.111 | 0.945 | 0.1185 | N/A | | N | Clamp too close PEX not straight | |
| Y | 0.977 | 0.107 | 0.95 | 0.117 | 0.9505 | 0.1135 | N | Clamp too close PEX not straight | |
| Y | N/A | | N/A | | | | N | PEX Not straight | |
| N | 0.948 | 0.105 | 0.9515 | 0.121 | | | N | Clamp too close PEX not straight | |
| N | 0.955 | 0.123 | 0.957 | 0.1205 | | | N | Clamp Too close | |
| N | 0.951 | 0.124 | 0.961 | 0.124 | 0.9455 | 0.125 | N | Clamp too close PEX not straight | |
| N/A | 0.950 | 0.138 | 0.949 | 0.124 | 0.953 | 0.133 | N | Clamp too close PEX not straight | |
| N/A | 0.945 | 0.133 | 0.953 | 0.122 | | | N | Clamp too Close PEX not Inserted | |
| N/A | 0.950 | 0.12 | 0.695 | 0.109 | 0.9445 | 0.158 | N | Clamp too close PEX not straight | |
| N | 0.951 | 0.1195 | 0.686 | 0.109 | 0.953 | 0.13 | N | Clamp too close PEX not straight | |
| N | 0.953 | 0.135 | 0.951 | 0.129 | | | N | Clamp too close PEX not straight | |
| N | 0.690 | 0.127 | 0.6905 | 0.1185 | | | N | Clamp not Straight, Clamp too close | |
| N/A | 0.685 | 0.1185 | 0.688 | 0.12 | | | N | Clamp not Straight, Clamp too close | |
| N/A | 0.689 | 0.1185 | 0.69 | 0.12 | 0.691 | 0.127 | N | Clamp too close | |
| N | 0.695 | 0.115 | 0.6945 | 0.116 | | | N | Clamp too close , Clamp not straight | |
| Y | 0.688 | 0.11 | 0.692 | 0.112 | | | N | Clamp too close | |
| N/A | 0.948 | 0.124 | 0.9415 | 0.141 | | | N | Clamp too close PEX not straight | |
| N/A | 0.953 | 0.124 | 0.956 | 0.122 | | | N | Clamp too close , Clamp not straight | |
| N/A | 0.949 | 0.146 | | | | | Y | | |
| N/A | 0.938 | 0.131 | 0.937 | 0.131 | | | N | PEX Not straight | |
| Y | 0.942 | 0.123 | 0.951 | 0.126 | | | N | PEX Not straight, Pex not inserted | |
| Y | 0.950 | 0.1415 | | | | | N | PEX Not straight | |
| Y | 0.953 | 0.124 | 0.949 | 0.1275 | 0.685 | 0.1095 | N | Clamp too close PEX not straight | Noted as Trial Exhibit |
| Y | 0.950 | 0.12 | 0.953 | 0.1205 | 0.685 | 0.1105 | N | Clamp too Close PEX not Inserted | |
| N/A | | 0.132 | | 0.13 | | | N | Clamp too close | |
| Y | 0.957 | 0.117 | 0.956 | 0.165 | 0.689 | 0.105 | N | Clamp too close , Clamp not straight, PEX not cut straight | |
| N | 0.958 | 0.12 | 0.956 | 0.117 | 0.691 | 0.109 | N | Clamp too close PEX not straight | |
| | | | | | | | 30 | | |

| ID# | Photos | Manufacturer | Fitting Type | Material | Hot/Cold | Size (in) | External Deposits | Coloration External | Coloration Internal | Internal Deposits (Y/N) | Seam Run 1 | 90 to Seam Run 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McCoy 12/2/13 (PPX-2) | 965-974 | QP | Coupler | Plastic | Red and blue | 3/4 | N | | | N | | |
| Monica 2013115 (PPX-7) | 861-870, 137 | Nibco | Tee | Brass | Hot | 1x3/4x3/4 | Y | White Red | White Green | Y | N/A | |
| Boyd 2 (PPX-63) | 556-568, 117 | Q Pex | Tee | Brass | Hot | 3/4x1/2x1/2 | N | | N/A | N/A | 0.956 | 0.957 |
| Boyd 3 (PPX-64) | 1365-1376 | MB Pex | Tee | Brass | Hot | 3/4x1/2x1/2 | N | | White Green | N/A | 0.957 | 0.958 |
| Boyd 6a (PPX-67) | 577-584 | Viega | Elbow | Brass | Hot | 3/4 | N | | | | 0.954 | 0.957 |
| Boyd 6b-1 (PPX-68) | 585-605 | Viega | Elbow | Brass | Hot | 3/4 | N | | | | 0.957 | 0.958 |
| Boyd 6b-2 (PPX-68) | 585-605 | Nibco | Tee | Plastic | Hot | 3/4 | N | | | | 0.954 | 0.954 |
| Boyd 6b-3 (PPX-68) | 585-605 | Viega | Elbow | Brass | Hot | 3/4 | N | | | | 0.958 | 0.959 |
| McMahon, (PPX-71) | 448-453 | CPI | Elbow | Brass | N/A | 1/2 | N | | Dark Green | N | 0.707 | 0.706 |
| McMahon-1 (PPX-72) | | DuraPex | Elbow | Brass | N/A | 3/4 | N | | Dark Green | N | 0.955 | 0.953 |
| McMahon-2 (PPX-72) | 454-464 | DuraPex | Elbow | Brass | N/A | 3/4 | N | | Dark Green | N | 0.956 | 0.953 |
| McMahon, (PPX-73) | 465-471 | CPI DuraPex | Tee | Brass | N/A | 3/4 | N | | Green/White | Y | 0.956 | 0.953 |
| McMahon, (PPX-74) | 472-478 | CPI DuraPex | Tee | Brass | N/A | 3/4x3/4x1/2 | N | | Green | N | 0.955 | 0.959 |
| McMahon, (PPX-75) | 479-485 | CPI DuraPex | Tee | Brass | N/A | 3/4x3/4x1/2 | N | | Dark Green | N | 0.947 | 0.952 |
| McMahon 9-1 (PPX-78) | 494-504 | CPI DuraPex | Threaded adapter | Brass | N/A | 1" | Y | White Green | N/A | N/A | 1.177 | 1.178 |
| McMahon 9-2 (PPX-78) | 494-504 | CPI DuraPex | Threaded adapter | Brass | N/A | 1" | Y | White Green | N/A | N/A | 1.177 | 1.178 |
| McMahon 9-3 (PPX-78) | 494-504 | Uni Pex (China) | Reducing Coupling | Brass | N/A | 1x3/4 | N | | N/A | N/A | 1.138 | 1.138 |
| McMahon 13 (PPX-80) | 505-515 | CPI DuraPex | Elbow | Brass | N/A | 1/2 | N | | N/A | N/A | 0.710 | 0.711 |
| McMahon 8A (PPX-81) | 486-493 | CPI DuraPex | Elbow | Brass | N/A | 1/2 | N | | N/A | N/A | 0.704 | 0.707 |
| Medders, (PPX-93) | 28-33, 1383- | Nibco | Tee | Brass | Run 1 Red Others Cold | 3/4x1/2x1/2 | N | | Green | N | 0.953 | 0.955 |
| Medders (PPX-94) | 34-39, 1391- | Nibco | Tee | Brass | Cold | 1/2x1/2x1/2 | Y | White | Green | N | 0.712 | 0.706 |
| Medders (PPX-95) | 10-15, 1400- | Nibco | Elbow | Brass | Hot | 3/4 | N | | Green | N | 0.958 | 0.950 |
| Medders (PPX-96) | 16-21, 1407- | Nibco | Elbow | Brass | Cold | 3/4 | Y | White | N/A | N/A | 0.962 | 0.956 |
| Medders, (PPX-97) | 22-27 | Nibco | Tee | Brass | Cold | 3/4x1/2x1/2 | N | | | N | 0.952 | 0.957 |
| Medders Incident (PPX-98) | 1-9, 1415-14 | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | Y | White | N/A | N/A | 0.956 | 0.956 |
| Medders Incident, (PPX-99) | 40-59, 1775- | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | Y | Green White | | N | 0.962 | 0.957 |
| Medders 1, (PPX-100) | 1321-1328, 1 | Nibco | Elbow | Brass | Cold | 1/2 | N | | Green | N | 0.706 | 0.707 |
| Medders 2, (PPX-101) | 1057-1071, 1 | Cash Acme | Coupler | Brass | Hot | 3/4 | N | | | N/A | 0.958 | 0.957 |
| Medders 3, (PPX-102) | 1072-1078 | Nibco | Tee | Brass | Hot | 3/4x3/4x1/2 | N | | Green | Y | 0.958 | 0.963 |
| Medders 4, (PPX-103) | | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | N | | | N/A | 0.960 | 0.965 |
| Medders 7, (PPX-104) | | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | Y | White | N/A | N/A | 0.956 | 0.955 |
| Medders 10, (PPX-107) | | Nibco | Tee | Brass | C | 3/4x3/4x3/4 | N | | Green | N | 0.956 | 0.956 |
| Medders 8, (PPX-108) | 1329-1335, 1 | Nibco | Tee | Brass | Run 1 Red Others Cold | 3/4x3/4x1/2 | Y | White | Green | N | 0.957 | 0.958 |
| Medders 6, (PPX-109) | | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | N | | White Green | Y | 0.956 | 0.953 |
| Medders 5, (PPX-110) | | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | N | | Green | N | 0.958 | 0.956 |
| Medders 11-1, (PPX-111) | 1336-1342 | QP | Tee | Plastic | Cold | 3/4x3/4x1/2 | N | | | N/A | 0.954 | 0.956 |
| Medders 11-2 assy, (PPX-112) | 1336, 1343-1 | PW | Elbow | Brass | Cold | 1/2 | N | | | N/A | 0.707 | 0.715 |
| Medders 11-3, (PPX-113) | 1336, 1349-1 | QP | Coupler | Plastic | Cold | 1/2 | N | | | N/A | | |
| Medders 11-4, (PPX-114) | 1336, 1353-1 | Nibco | Tee | Brass | Cold | 3/4x3/4x1/2 | Y | White | Green | N | 0.960 | 0.953 |
| | | | | | | | | | | | | |

| Out-of-Roundness | Seam Run 2 | 90 to Seam Run 2 | Out-of-Roundness | Seam Branch | 90 to Seam Branch | Out-of-Roundness | Crimp to Standard? | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | N | Crimp too close , PEX not fully inserted, PEX not cut straight, crimp not straight |
| | N/A | | | 0.967 | 0.963 | 0.004 | N | Crimp not Straight, undercrimp |
| 0.001 | 0.711 | 0.711 | 0 | 0.705 | 0.707 | 0.002 | N | Crimp too close , PEX not fully inserted |
| 0.001 | 0.705 | 0.707 | 0.002 | 0.705 | 0.707 | 0.002 | N | Crimp too close , PEX not cut straight |
| 0.003 | 0.955 | 0.957 | 0.002 | | | | N | Crimp too close |
| 0.001 | 0.958 | 0.96 | 0.002 | | | | N | Crimp too close |
| 0 | 0.957 | 0.957 | 0 | 0.954 | 0.956 | 0.002 | N | Crimp too close |
| 0.001 | 0.957 | 0.957 | 0 | | | | N | Crimp too close |
| 0.001 | 0.708 | 0.706 | 0.002 | | | | N | Crimp too close, Crimp not straight |
| 0.002 | 0.956 | 0.953 | 0.003 | | | | N | Crimp too close, Crimp not straight |
| 0.003 | 0.953 | 0.953 | 0 | | | | N | Crimp too close |
| 0.003 | 0.957 | 0.958 | 0.001 | 0.956 | 0.956 | 0 | N | Crimp too close , PEX not fully inserted, PEX not cut straight |
| 0.004 | 0.953 | 0.958 | 0.005 | 0.704 | 0.705 | 0.001 | N | Crimp too close |
| 0.005 | 0.955 | 0.96 | 0.005 | 0.710 | 0.712 | 0.002 | N | Crimp too close , PEX not fully inserted, Crimp not straight |
| 0.001 | | | 0 | | | | Y | |
| 0.001 | | | 0 | | | | N | Crimp too close |
| 0 | 0.953 | 0.956 | 0.003 | | | | N | Overcrimp |
| 0.001 | 0.706 | 0.708 | 0.002 | | | | N | Crimp too close , PEX not fully inserted |
| 0.003 | 0.707 | 0.710 | 0.003 | | | | N | Crimp too close , PEX not fully inserted |
| 0.002 | 0.7055 | 0.7085 | 0.003 | 0.7055 | 0.70885 | 0.00335 | N | Run 2 too close to end f PEX |
| 0.006 | 0.706 | 0.705 | 0.001 | 0.7055 | 0.7095 | 0.004 | N | Run 2 and branch too close to end of Pex |
| 0.0075 | 0.963 | 0.963 | 0 | | | | N | All crimps Too close to end of pex, Crimp not straight |
| 0.0055 | 0.96 | 0.955 | 0.005 | | | | N | All crimps Too close to end of pex, PEX not fully inserted, undercrimp |
| 0.005 | 0.7055 | 0.7065 | 0.001 | 0.707 | 0.71 | 0.003 | N | Run 1 and Branch too close to end of PEX |
| 0 | 0.958 | 0.959 | 0.001 | 0.7075 | 0.7085 | 0.001 | N | Run 2 and branch too close to end of Pex, PEX not cut straight, Crimp Not Straight |
| 0.0045 | 0.959 | 0.959 | 0 | 0.7125 | 0.7045 | 0.008 | N | All crimps Too close to end of pex, undercrimp |
| 0.001 | 0.7065 | 0.707 | 0.0005 | | | | N | All crimps Too close to end of pex, PEX not straight |
| 0.0015 | 0.955 | 0.965 | 0.01 | | | | N | Crimp too close PEX not straight, undercrimp |
| 0.005 | 0.959 | 0.958 | 0.001 | 0.707 | 0.706 | 0.001 | N | Crimp too close PEX not straight, undercrimp |
| 0.005 | 0.963 | 0.965 | 0.002 | 0.707 | 0.706 | 0.001 | N | Crimp too close , undercrimp |
| 0.001 | 0.957 | 0.953 | 0.004 | 0.707 | 0.703 | 0.004 | N | Crimp too close PEX not straight |
| 0 | 0.9515 | 0.953 | 0.0015 | 0.975 | 0.971 | 0.004 | N | Crimp Too Close, undercrimp |
| 0.001 | 0.96 | 0.954 | 0.006 | 0.703 | 0.705 | 0.002 | N | Crimp too close PEX not straight |
| 0.003 | 0.957 | 0.956 | 0.001 | 0.711 | 0.707 | 0.004 | N | Crimp too close PEX not straight |
| 0.002 | 0.955 | 0.975 | 0.02 | 0.707 | 0.706 | 0.001 | N | Run Crimps too Close |
| 0.002 | 0.957 | 0.957 | 0 | 0.711 | 0.717 | 0.006 | N | Crimp too close , Crimp not straight, PEX not cut straight, undercrimp |
| 0.0085 | 0.7065 | 0.707 | 0.0005 | | | | N | Crimp too close |
| | | | | | | | N | Crimp too close |
| 0.007 | 0.96 | 0.956 | 0.004 | 0.715 | 0.712 | 0.003 | N | Crimp too close , Crimp not straight |
| | | | | | | | | |

# APPENDIX G