UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| KIMBERLY COLE, ALAN COLE, JAMES MONICA, LINDA BOYD, MICHAEL MCMAHON, RAY SMINKEY, JAMES MEDDERS, JUDY MEDDERS, ROBERT PEPERNO, SARAH PEPERNO, and KELLY MCCOY, on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>vs.<br><br>NIBCO, INC.,<br><br>Defendant. | Civil Action No.: 3:13-cv-07871-FLW-TJB<br><br><br><br>**DECLARATION OF TRENT CHRISTIANSON IN SUPPORT OF OPPOSITION TO PLAINTIFFS' NOTICE OF MOTION FOR FINAL SETTLEMENT APPROVAL** |

I, Trent Christianson, of full age, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 as follows:

1.     I am the President of Christianson Air Conditioning and Plumbing, LLC ("Christianson"), and am fully familiar with the facts contained herein based upon my personal knowledge.

2.     I make this declaration on behalf of Christianson in support of Christianson's Opposition to the Proposed Class Action Certification and Settlement between Plaintiffs and Defendant NIBCO, Inc. (the "Settlement").

3.     Christianson is a limited liability company organized under the laws of the State of Texas and is in the business of installing plumbing, air conditioning and

1

heating systems in residential homes in Texas, in part, pursuant to agreements with recognized national home builders like D.R. Horton and Lennar.

4. From approximately 2008 to 2013, Christianson purchased and installed NIBCO PEX[1] Tubing in approximately 16,900 homes in the greater metro areas of San Antonio and Austin, Texas (*i.e.*, approximately 7,852 homes in the San Antonio metro area and 9,048 homes in the Austin metro area).

5. A true and correct copy of Christianson's business records containing a list of all homes plumbed with NIBCO PEX in the San Antonio and Austin metro areas are attached to Christianson's Opposition as Exhibits A and B, respectively. These records were made at or near the time of the NIBCO PEX installation by or from information transmitted by someone with knowledge, the records were kept in the course of a regularly conducted activity of Christianson, and the making of the records was a regular practice of that activity.

6. Pursuant to §E(30) of the Settlement, Christianson hereby gives notice that: (1) Christianson is currently a class member[2] for the NIBCO PEX 1006 homes listed on Exhibits A and B except for those specifically excluded by the Settlement; (2) I plan to attend and appear at the Final Hearing along with Christianson's counsel of

---

[1] "NIBCO PEX" refers to plastic plumbing pipe installed for potable water use in residential homes manufactured by NIBCO.

[2] Christianson will not be a class member subsequent to its official opt out from the class.

record; (3) Christianson objects to the Settlement Agreement for the reasons set forth in the Opposition and any further arguments set forth in supplemental motions or briefing or as presented at the Final Approval Hearing; and, (4) Christianson's may be contacted at Christianson Air Conditioning and Plumbing, LLC, 1950 Louis Henna Blvd., Round Rock, TX 78664; (512) 246-5400.

7.     Before, during, and/or after the installation of NIBCO PEX,  NIBCO, and those acting by or on its behalf, made numerous representations to Christianson via product literature, telephone calls, emails, and in-person meetings.   The representations concerned NIBCO PEX including, but not limited to, its compliance with applicable standards and certifications and its ability to withstand certain known conditions such as the water treatment method (*e.g.*, chlorine), temperature, pressure and use in aggressive water conditions.

8.     Since the NIBCO PEX has been installed, Christianson has received complaints of 3,791 leaks in 1148 homes, all of which are located in water districts that disinfect potable water using chlorine. A true and correct copy of Christianson's business records of reported leaks in  homes plumbed with NIBCO PEX  and the disinfectant used in the related water districts the homes are located in are attached to Christianson's Opposition as Exhibit C. These records were made at or near the time  by or from information transmitted by someone  with knowledge, the records

were kept in the course of a regularly conducted activity of Christianson, and the making of the records was a regular practice of that activity.

9.    As of January 31, 2019, out of pocket costs to Christianson to repair and repipe leaks total over $2 million, not including damages resulting from administrative costs in investigating, administering, responding to and documenting leaks, paying insurance deductibles, attorney's fees in responding to claims and demands made by homeowners and homebuilders, homebuilder back charges, business interruption expenses, and damage to its business reputation.

10.    Christianson has asserted claims against NIBCO seeking to recover damages for costs incurred including punitive damages in two state district courts in Texas in the following styled cases:

> Cause No. D-1-GN-16-005797; *Christianson Air Conditioning and Plumbing, LLC v. NIBCO, Inc., MRK Manufacturer's Sales, Inc. and Morrison Supply Company, LLC*; In the 419th Judicial District Court, Travis County, Texas

> Cause No. 18-0450-C368; *Continental Homes of Texas, LP v. NIBCO, et al*; in the 368th Judicial District Court of Williamson County, Texas

11.    By way of example, Christianson has been sued by homeowners for claims arising out of the NIBCO PEX failures in cases like the following:

> Cause No. 2018CI06598; *David Matson and Barbara Matson v. Continental Homes of Texas L.P. d/b/a DR Horton-America's Builder and Christianson Air Conditioning and Plumbing*, LLC; 407th Judicial District Court, Bexar County, Texas.

Cause No. 2017CV02111; *Derek Ross and Gisele Santana vs. NIBCO, Inc. and Christianson Air Conditioning and Plumbing, LP d/b/a Christianson Plumbing;* in the County Court at Law #3, Bexar County, Texas.

Cause No. 2018CV05474; *Kelli Bostian v. Lennar Homes of Texas Sales and Marketing, Ltd., Christianson Air Conditioning, Plumbing, L.P. d/b/a Christianson Plumbing, NIBCO, Inc.;* in the County Court at Law #10, Bexar County, Texas.

Cause No. 2018CV05473; *Jason Robinson and Laura Robinson v. Lennar Homes of Texas Sales and Marketing, Ltd., Christianson Air Conditioning, Plumbing, L.P. d/b/a Christianson Plumbing, NIBCO, Inc.;* in the County Court at Law #3, Bexar County, Texas.

Cause No. 2018CV05545; *Lindsay Carlisle v. Lennar Homes of Texas Sales and Marketing, Ltd., Christianson Air Conditioning, Plumbing, L.P. d/b/a Christianson Plumbing, NIBCO, Inc.;* in the County Court at Law #3, Bexar County, Texas.

Cause No. 2018CV05547; *James Dartez and Pam Dartez v. Lennar Homes of Texas Sales and Marketing, Ltd., Christianson Air Conditioning, Plumbing, L.P. d/b/a Christianson Plumbing, NIBCO, Inc.;* in the County Court at Law #3, Bexar County, Texas.

Cause No. 2018CV05546; *Jennifer Houghton v. Lennar Homes of Texas Sales and Marketing, Ltd., Christianson Air Conditioning, Plumbing, L.P. d/b/a Christianson Plumbing, NIBCO, Inc.;* in the County Court at Law #3, Bexar County, Texas.

Cause No. 2018CI20146; *James Justin Carey and Melissa Carey v. Joshua Primm, Lauren A. Primm, Keller Willis San Antonio, Inc., d/b/a Keller Williams Realty City View, NIBCO, Inc., AMPAM Christianson LLC d/b/a Christianson Air Conditioning and Plumbing, LLC , and Continental Homes of Texas, LP*; in the 166th Judicial District, Bexar County, Texas

12.    Based on the foregoing, and for all the reasons stated in Christianson's

Opposition, and in any supplemental motions or briefing or as presented at the Final

Approval Hearing, Christianson respectfully requests the Settlement be rejected or, alternatively, modified as requested.

By: _____

Trent Christianson
President, Christianson Air Conditioning and Plumbing, LLC

Dated: February 27, 2019

# EXHIBIT A

| | Job Address | Builder Name | Subdivision | Started |
|---|---|---|---|---|
| | ========================= | ================ | ========= | =============== |
| 1 | 1603 DITTMAR OAKS COVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/4/2005 |
| 2 | 13404 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 1/4/2005 |
| 3 | 13408 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 1/4/2005 |
| 4 | 207 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 1/4/2005 |
| 5 | 205 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 1/4/2005 |
| 6 | 1511 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/6/2005 |
| 7 | 1513 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/6/2005 |
| 8 | 1606 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/6/2005 |
| 9 | 1604 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/6/2005 |
| 10 | 1602 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/6/2005 |
| 11 | 1517 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/6/2005 |
| 12 | 8706 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/6/2005 |
| 13 | 1604 DITTMAR OAKS COVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/7/2005 |
| 14 | 1515 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/7/2005 |
| 15 | 13416 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 1/7/2005 |
| 16 | 1601 DITTMAR OAKS COVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/10/2005 |
| 17 | 8610 DITTMAR OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/10/2005 |
| 18 | 8612 DITTMAR OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/11/2005 |
| 19 | 8700 DITTMAR OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/11/2005 |
| 20 | 13509 CONSTELLATION DR. | ** USE 1968(LENNAR HOMES) | GREENBURY | 1/11/2005 |
| 21 | 13412 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 1/11/2005 |
| 22 | 1603 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/12/2005 |
| 23 | 1607 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/12/2005 |
| 24 | 1609 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/13/2005 |
| 25 | 211 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 1/13/2005 |
| 26 | 209 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 1/13/2005 |
| 27 | 1602 DITTMAR OAKS COVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/18/2005 |
| 28 | 1600 DITTMAR OAKS COVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/18/2005 |
| 29 | 1601 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/18/2005 |
| 30 | 1608 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/18/2005 |
| 31 | 1612 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/19/2005 |
| 32 | 1610 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/19/2005 |
| 33 | 1605 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/19/2005 |
| 34 | 1605 DITTMAR OAKS COVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/21/2005 |
| 35 | 8701 DITTMAR OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/21/2005 |
| 36 | 8703 DITTMAR OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/21/2005 |
| 37 | 8705 DITTMAR OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/21/2005 |
| 38 | 8702 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 1/21/2005 |
| 39 | 13421 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 1/24/2005 |
| 40 | 8704 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 2/2/2005 |
| 41 | 13417 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 2/4/2005 |
| 42 | 13420 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 2/15/2005 |
| 43 | 13500 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 2/15/2005 |
| 44 | 8712 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 2/17/2005 |
| 45 | 8710 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 2/17/2005 |
| 46 | 1615 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 2/18/2005 |
| 47 | 8707 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 2/22/2005 |
| 48 | 1611 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 2/22/2005 |
| 49 | 8800 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 2/22/2005 |
| 50 | 13504 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 2/22/2005 |
| 51 | 13508 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 2/22/2005 |
| 52 | 213 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 2/28/2005 |
| 53 | 215 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/1/2005 |

| 54 | 1614 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/3/2005 |
| 55 | 210 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/8/2005 |
| 56 | 217 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/8/2005 |
| 57 | 1617 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/11/2005 |
| 58 | 1616 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/11/2005 |
| 59 | 8804 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/11/2005 |
| 60 | 8802 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/11/2005 |
| 61 | 13413 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 3/14/2005 |
| 62 | 13409 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 3/14/2005 |
| 63 | 1613 STRICKLAND DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/14/2005 |
| 64 | 13512 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 3/14/2005 |
| 65 | 8510 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/15/2005 |
| 66 | 8514 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/15/2005 |
| 67 | 212 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/18/2005 |
| 68 | 214 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/18/2005 |
| 69 | 13516 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 3/19/2005 |
| 70 | 13505 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 3/19/2005 |
| 71 | 8708 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/25/2005 |
| 72 | 8709 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/25/2005 |
| 73 | 8806 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/28/2005 |
| 74 | 218 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/28/2005 |
| 75 | 216 PHEASANT TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/28/2005 |
| 76 | 8807 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 3/29/2005 |
| 77 | 13501 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 4/1/2005 |
| 78 | 13513 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 4/4/2005 |
| 79 | 201 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 4/6/2005 |
| 80 | 18304 MAXA DRIVE | ** USE 1968(LENNAR HOMES) | GREENBURY | 4/6/2005 |
| 81 | 13517 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 4/6/2005 |
| 82 | 8723 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/11/2005 |
| 83 | 8720 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/12/2005 |
| 84 | 8716 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/12/2005 |
| 85 | 8721 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/12/2005 |
| 86 | 8715 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/12/2005 |
| 87 | 8717 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/12/2005 |
| 88 | 13509 MARIE LANE | ** USE 1968(LENNAR HOMES) | GREENBURY | 4/14/2005 |
| 89 | 8803 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/15/2005 |
| 90 | 203 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 4/15/2005 |
| 91 | 8719 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/18/2005 |
| 92 | 8805 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/19/2005 |
| 93 | 8801 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/19/2005 |
| 94 | 8714 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/22/2005 |
| 95 | 8712 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/22/2005 |
| 96 | 8710 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/22/2005 |
| 97 | 8711 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/22/2005 |
| 98 | 8713 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/22/2005 |
| 99 | 13401 CONSTELLATION DRIVE | ** USE 1968(LENNAR HOMES) | GREENBURY | 4/25/2005 |
| 100 | 8718 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 4/27/2005 |
| 101 | 211 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 4/27/2005 |
| 102 | 209 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 4/27/2005 |
| 103 | 207 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 4/27/2005 |
| 104 | 205 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 5/2/2005 |
| 105 | 8707 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/2/2005 |
| 106 | 8701 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/5/2005 |
| 107 | 512 VARGAS ROAD | ** USE 1968(LENNAR HOMES) | HARVEY K | 5/5/2005 |
| 108 | 18401 MAXA DRIVE | ** USE 1968(LENNAR HOMES) | GREENBURY | 5/9/2005 |

| 109 | 8703 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/11/2005 |
| 110 | 8709 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/13/2005 |
| 111 | 8610 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/13/2005 |
| 112 | 8608 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/13/2005 |
| 113 | 213 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 5/16/2005 |
| 114 | 215 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 5/16/2005 |
| 115 | 8612 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/17/2005 |
| 116 | 8614 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/17/2005 |
| 117 | 8705 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 5/17/2005 |
| 118 | 200 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 5/26/2005 |
| 119 | 219 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 5/26/2005 |
| 120 | 217 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 5/26/2005 |
| 121 | 8609 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/1/2005 |
| 122 | 8605 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/1/2005 |
| 123 | 8603 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/1/2005 |
| 124 | 8501 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/15/2005 |
| 125 | 8606 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/21/2005 |
| 126 | 8505 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/21/2005 |
| 127 | 206 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 6/21/2005 |
| 128 | 202 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 6/21/2005 |
| 129 | 204 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 6/21/2005 |
| 130 | 8503 DITTMAR OAKS DRIVE | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/27/2005 |
| 131 | 8607 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/29/2005 |
| 132 | 8601 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 6/29/2005 |
| 133 | 210 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 7/1/2005 |
| 134 | 208 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 7/1/2005 |
| 135 | 8700 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 7/6/2005 |
| 136 | 8512 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 7/20/2005 |
| 137 | 8510 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 7/20/2005 |
| 138 | 214 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 7/25/2005 |
| 139 | 212 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 7/25/2005 |
| 140 | 8516 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 7/28/2005 |
| 141 | 8515 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 7/28/2005 |
| 142 | 8511 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/1/2005 |
| 143 | 8513 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/1/2005 |
| 144 | 8519 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/2/2005 |
| 145 | 8517 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/2/2005 |
| 146 | 300 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 8/5/2005 |
| 147 | 218 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 8/5/2005 |
| 148 | 216 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 8/5/2005 |
| 149 | 8604 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/11/2005 |
| 150 | 8507 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/11/2005 |
| 151 | 8509 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/11/2005 |
| 152 | 8505 DAVIS OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/11/2005 |
| 153 | 8611 DAVIS OAKS | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 8/18/2005 |
| 154 | 201 REMINGTON RUN | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 8/30/2005 |
| 155 | 302 OUTFITTER DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 8/30/2005 |
| 156 | 8503 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 9/6/2005 |
| 157 | 8514 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 10/6/2005 |
| 158 | 207 REMINGTON RUN | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/6/2005 |
| 159 | 205 REMINGTON RUN | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/6/2005 |
| 160 | 203 REMINGTON RUN | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/6/2005 |
| 161 | 209 REMINGTON RUN | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/6/2005 |
| 162 | 211 REMINGTON RUN | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/18/2005 |
| 163 | 102 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/31/2005 |

3

| | | | | |
|---|---|---|---|---|
| 164 | 100 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/31/2005 |
| 165 | 213 REMINGTON RUN | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 10/31/2005 |
| 166 | 104 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 12/1/2005 |
| 167 | 106 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 12/1/2005 |
| 168 | 108 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 12/1/2005 |
| 169 | 110 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 12/1/2005 |
| 170 | 8501 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 12/12/2005 |
| 171 | 8613 DAVIS OAKS TRAIL | ** USE 1968(LENNAR HOMES) | DITMAR CROSSING | 12/27/2005 |
| 172 | 114 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 12/29/2005 |
| 173 | #15 6704 S. MANACHACA | FIRST URBAN COMMUNITIES | JOHN G | 1/7/2005 |
| 174 | #28 6704 S. MANACHACA | FIRST URBAN COMMUNITIES | JOHN G | 5/9/2005 |
| 175 | #26 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 10/18/2005 |
| 176 | #14 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 11/4/2005 |
| 177 | #20 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 11/4/2005 |
| 178 | #39 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 11/4/2005 |
| 179 | #24 6704 S. MANACHACA | FIRST URBAN COMMUNITIES | JOHN G | 11/11/2005 |
| 180 | #41 6704 S. MANACHACA | FIRST URBAN COMMUNITIES | JOHN G | 11/11/2005 |
| 181 | #23 6704 S. MANACHACA | FIRST URBAN COMMUNITIES | JOHN G | 11/11/2005 |
| 182 | 748 NELSON RANCH ROAD | ROBILLARD CUSTOM HOMES | BUTTERCUP CREEK | 2/16/2005 |
| 183 | 1503 FALL CREEK DRIVE | ROBILLARD CUSTOM HOMES | BUTTERCUP CREEK | 9/2/2005 |
| 184 | 3800 LIME KILM ROAD | ROBERT BORROUM-CLOSED! | SAN MARCOS | 4/29/2005 |
| 185 | 465 PARADISE HILLS | ROBERT BORROUM-CLOSED! | CARL N | 5/23/2005 |
| 186 | 25 COTTONDALE ROAD | SAMUEL MORRISETT | LAKEWAY | 2/14/2005 |
| 187 | 5714 STANDING ROCK | J.R.C. CONTRACTING | LONG CANYON | 3/23/2005 |
| 188 | 240-242 MARVIN COVE | RON SCHARFE, BUILDER | HUTTO | 2/18/2005 |
| 189 | 232-234 MARVIN COVE | RON SCHARFE, BUILDER | HUTTO | 3/17/2005 |
| 190 | 236-238 MARVIN DRIVE | RON SCHARFE, BUILDER | HUTTO | 4/11/2005 |
| 191 | 350 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 1/6/2005 |
| 192 | 381 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 1/7/2005 |
| 193 | 215 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 1/7/2005 |
| 194 | 225 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 1/7/2005 |
| 195 | 10608 NATICK LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 1/10/2005 |
| 196 | 330 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 1/11/2005 |
| 197 | 3401 CORTINA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/11/2005 |
| 198 | 4005 COLINA COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/11/2005 |
| 199 | 10600 NATICK LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 1/13/2005 |
| 200 | 7412 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 1/13/2005 |
| 201 | 3402 LUMINOSO LANE WEST | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/14/2005 |
| 202 | 361 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 1/18/2005 |
| 203 | 340 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 1/19/2005 |
| 204 | 351 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 1/19/2005 |
| 205 | 3408 CORTINA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/19/2005 |
| 206 | 3402 CORTINA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/19/2005 |
| 207 | 7336 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 1/20/2005 |
| 208 | 10905 DOSWELL COVE | STREETMAN (USE 1407) | CIRCLE C RANCH | 1/24/2005 |
| 209 | 271 DORSET LANE | STREETMAN (USE 1407) | BELTERA | 1/25/2005 |
| 210 | 3404 CORTINA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/25/2005 |
| 211 | 4510 ARIA COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/26/2005 |
| 212 | 210 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 2/4/2005 |
| 213 | 230 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 2/8/2005 |
| 214 | 240 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 2/11/2005 |
| 215 | 10905 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 2/11/2005 |
| 216 | 3406 CORTINA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 2/17/2005 |
| 217 | 3407 CORTINA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 2/18/2005 |
| 218 | 10905 SPLIT STONE WAY | STREETMAN (USE 1407) | LA CROSSE | 2/21/2005 |

| | | | | |
|---|---|---|---|---|
| 219 | 360 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 2/21/2005 |
| 220 | 10904 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 2/22/2005 |
| 221 | 7404 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/22/2005 |
| 222 | 7400 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 3/1/2005 |
| 223 | 251 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 3/4/2005 |
| 224 | 250 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 3/15/2005 |
| 225 | 220 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 3/17/2005 |
| 226 | 7328 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 3/17/2005 |
| 227 | 351 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 3/17/2005 |
| 228 | 10909 SPLIT STONE WAY | STREETMAN (USE 1407) | LA CROSSE | 3/23/2005 |
| 229 | 10913 SPLIT STONE WAY | STREETMAN (USE 1407) | LA CROSSE | 3/23/2005 |
| 230 | 10917 SPLIT STONE WAY | STREETMAN (USE 1407) | LA CROSSE | 3/23/2005 |
| 231 | 7332 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 3/25/2005 |
| 232 | 7408 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 3/28/2005 |
| 233 | 11117 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 3/30/2005 |
| 234 | 7412 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 3/31/2005 |
| 235 | 371 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 4/1/2005 |
| 236 | 331 PALISADE DRIVE | STREETMAN (USE 1407) | BELTERA | 4/1/2005 |
| 237 | 7416 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 4/11/2005 |
| 238 | 10921 SPLIT STONE WAY | STREETMAN (USE 1407) | LA CROSSE | 4/12/2005 |
| 239 | 4307 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 4/18/2005 |
| 240 | 7324 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 4/18/2005 |
| 241 | 4500 ARIA COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 4/25/2005 |
| 242 | 321 PALISADE DRIVE | STREETMAN (USE 1407) | BELTERA | 4/27/2005 |
| 243 | 13701 FIELD SPAR DRIVE | STREETMAN (USE 1407) | SHADOW GLEN | 4/28/2005 |
| 244 | 13725 FIELD SPAR DRIVE | STREETMAN (USE 1407) | SHADOW GLEN | 4/28/2005 |
| 245 | 235 LEXINGTON DRIVE | STREETMAN (USE 1407) | BELTERA | 5/2/2005 |
| 246 | 490 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 5/3/2005 |
| 247 | 581 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 5/3/2005 |
| 248 | 140 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 5/3/2005 |
| 249 | 280 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 5/10/2005 |
| 250 | 260 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 5/10/2005 |
| 251 | 370 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 5/27/2005 |
| 252 | 7500 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 5/31/2005 |
| 253 | 4105 COLINA COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 6/1/2005 |
| 254 | 331 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 6/2/2005 |
| 255 | 340 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 6/15/2005 |
| 256 | 11301 LARUE BELLE LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 6/16/2005 |
| 257 | 7240 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 6/21/2005 |
| 258 | 11321 LARUE BELLE LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 6/21/2005 |
| 259 | 11325 LARUE BELLE LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 6/22/2005 |
| 260 | 7417 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 6/24/2005 |
| 261 | 341 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 6/27/2005 |
| 262 | 4003 COLINA COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 6/29/2005 |
| 263 | 360 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 6/30/2005 |
| 264 | 11401 LARUE BELLE LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/1/2005 |
| 265 | 11313 LARUE BELLE LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/5/2005 |
| 266 | 150 BRIGHTON LANE | STREETMAN (USE 1407) | BELTERA | 7/12/2005 |
| 267 | 245 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 7/18/2005 |
| 268 | 520 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 7/18/2005 |
| 269 | 221 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 7/27/2005 |
| 270 | 10913 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/27/2005 |
| 271 | 290 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 7/29/2005 |
| 272 | 7413 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 8/1/2005 |
| 273 | 7425 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 8/3/2005 |

| | | | | |
|---|---|---|---|---|
| 274 | 7413 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 8/4/2005 |
| 275 | 130 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 8/8/2005 |
| 276 | 4000 ARBOL COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 8/8/2005 |
| 277 | 4003 ARBOL COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 8/8/2005 |
| 278 | 4000 COLINA COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 8/8/2005 |
| 279 | 7504 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 8/15/2005 |
| 280 | 7405 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 8/15/2005 |
| 281 | 7317 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 8/16/2005 |
| 282 | 7409 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 8/16/2005 |
| 283 | 571 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 8/22/2005 |
| 284 | 10924 SKY ROCK DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/25/2005 |
| 285 | 4215 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 8/29/2005 |
| 286 | 7400 DOSSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 8/31/2005 |
| 287 | 10928 SKY ROCK DRIVE | STREETMAN (USE 1407) | LA CROSSE | 9/6/2005 |
| 288 | 7328 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 9/6/2005 |
| 289 | 7401 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 9/8/2005 |
| 290 | 201 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 9/9/2005 |
| 291 | 191 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 9/12/2005 |
| 292 | 4204 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 9/13/2005 |
| 293 | 4208 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 9/14/2005 |
| 294 | 4004 ARBOL COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 9/14/2005 |
| 295 | 340 ASPEN DRIVE | STREETMAN (USE 1407) | BELTERA | 9/15/2005 |
| 296 | 101 HOLLY COURT | STREETMAN (USE 1407) | BELTERA | 9/16/2005 |
| 297 | 301 ASPEN DRIVE | STREETMAN (USE 1407) | BELTERA | 9/16/2005 |
| 298 | 10909 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 9/19/2005 |
| 299 | 7320 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 9/19/2005 |
| 300 | 10912 SKY ROCK DRIVE | STREETMAN (USE 1407) | LA CROSSE | 9/19/2005 |
| 301 | 561 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 9/19/2005 |
| 302 | 4207 ANGELICO LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 9/19/2005 |
| 303 | 7336 BRECOURT MANOR | STREETMAN (USE 1407) | LA CROSSE | 9/20/2005 |
| 304 | 175 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 9/20/2005 |
| 305 | 7332 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 9/20/2005 |
| 306 | 4103 COLINA COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 9/22/2005 |
| 307 | 4200 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 9/22/2005 |
| 308 | 7300 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 9/22/2005 |
| 309 | 190 BRIGHTON LANE | STREETMAN (USE 1407) | BELTERA | 9/23/2005 |
| 310 | 7308 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 9/30/2005 |
| 311 | 7304 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 9/30/2005 |
| 312 | 10916 SKY ROCK DRIVE | STREETMAN (USE 1407) | LA CROSSE | 10/3/2005 |
| 313 | 170 EATON LANE | STREETMAN (USE 1407) | BELTERA | 10/4/2005 |
| 314 | 7321 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 10/4/2005 |
| 315 | 7324 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 10/6/2005 |
| 316 | 10920 SKY ROCK DRIVE | STREETMAN (USE 1407) | LA CROSSE | 10/12/2005 |
| 317 | 241 PALISADE DRIVE | STREETMAN (USE 1407) | BELTERA | 10/13/2005 |
| 318 | 7501 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 10/14/2005 |
| 319 | 7333 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 10/14/2005 |
| 320 | 7325 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 10/14/2005 |
| 321 | 7329 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 10/17/2005 |
| 322 | 7421 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 10/17/2005 |
| 323 | 7321 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 10/17/2005 |
| 324 | 405 ASPEN DRIVE | STREETMAN (USE 1407) | BELTERA | 10/19/2005 |
| 325 | 465 MANCHESTER | STREETMAN (USE 1407) | BELTERA | 10/19/2005 |
| 326 | 471 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 10/20/2005 |
| 327 | 481 MANCHESTER | STREETMAN (USE 1407) | BELTERA | 10/20/2005 |
| 328 | 430 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 10/25/2005 |

| | | | | |
|---|---|---|---|---|
| 329 | 4210 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 10/25/2005 |
| 330 | 350 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 11/3/2005 |
| 331 | 110 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 11/7/2005 |
| 332 | 120 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 11/7/2005 |
| 333 | 4212 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 11/10/2005 |
| 334 | 261 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 11/10/2005 |
| 335 | 4214 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 11/10/2005 |
| 336 | 100 MONARCH LANE | STREETMAN (USE 1407) | BELTERA | 11/10/2005 |
| 337 | 100 HOLLY COURT | STREETMAN (USE 1407) | BELTERA | 11/16/2005 |
| 338 | 321 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 11/17/2005 |
| 339 | 4001 ARBOL COVE | STREETMAN (USE 1407) | SENDERO SPRINGS | 11/22/2005 |
| 340 | 4217 PASADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 11/29/2005 |
| 341 | 3106 LAZADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 12/6/2005 |
| 342 | 10933 SKY ROCK DRIVE | STREETMAN (USE 1407) | LA CROSSE | 12/12/2005 |
| 343 | 3603 LUMINOSO LANE WEST | STREETMAN (USE 1407) | SENDERO SPRINGS | 12/14/2005 |
| 344 | 3202 LAZADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 12/16/2005 |
| 345 | 11105 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 12/19/2005 |
| 346 | 11013 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 12/19/2005 |
| 347 | 261 DORSET LANE | STREETMAN (USE 1407) | BELTERA | 12/22/2005 |
| 348 | 130 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 12/22/2005 |
| 349 | 150 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 12/27/2005 |
| 350 | 7313 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 12/27/2005 |
| 351 | 140 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 12/29/2005 |
| 352 | 4417 MARATHON BLVD | BRUCE HOMES, L.P. | AUSTIN | 2/19/2005 |
| 353 | 3912 GYRFALCON | BRUCE HOMES, L.P. | FALCONHEAD | 5/4/2005 |
| 354 | 106 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 5/18/2005 |
| 355 | 104 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 5/23/2005 |
| 356 | 103 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 5/26/2005 |
| 357 | 112 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 6/1/2005 |
| 358 | 105 RIVULET | BRUCE HOMES, L.P. | YAUPON CREEK | 9/9/2005 |
| 359 | 101 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 10/3/2005 |
| 360 | 110 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 10/27/2005 |
| 361 | 5405 WOODROW AVE. UNIT A | BRUCE HOMES, L.P. | NORTH LOOP TER. | 10/28/2005 |
| 362 | 5405 WOODROW AVE. UNIT B | BRUCE HOMES, L.P. | NORTH LOOP TER. | 10/28/2005 |
| 363 | 108 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 10/28/2005 |
| 364 | 114 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 12/6/2005 |
| 365 | 103 PROVINES DRIVE | CAPSTONE CUSTOM HOMES,INC | HOANG | 5/23/2005 |
| 366 | 105 PROVINES DRIVE | CAPSTONE CUSTOM HOMES,INC | HOANG | 5/23/2005 |
| 367 | 107 PROVINES DRIVE | CAPSTONE CUSTOM HOMES,INC | HOANG | 5/23/2005 |
| 368 | 15104 CAVALIER CANYON | CAPSTONE CUSTOM HOMES,INC | DOUG W | 6/28/2005 |
| 369 | 15105 CAVALIER CANYON | CAPSTONE CUSTOM HOMES,INC | DOUG W | 6/29/2005 |
| 370 | 15107 CAVALIER CANYON | CAPSTONE CUSTOM HOMES,INC | DOUG W | 6/29/2005 |
| 371 | 15106 CAVALIER CANYON | CAPSTONE CUSTOM HOMES,INC | DOUG W | 7/8/2005 |
| 372 | 257 WHITNEY RUN | AJE ENTERPRISES, LLC | ELLIOT RANCH | 2/21/2005 |
| 373 | 202 ORION ROAD | HUNNICUTT / KRAUSE HOMES | SUN CITY | 1/5/2005 |
| 374 | 145 TANKSLEY CIRCLE | HUNNICUTT / KRAUSE HOMES | RIVER CHASE | 1/27/2005 |
| 375 | 301 STARDUST LANE | HUNNICUTT / KRAUSE HOMES | SUN CITY | 3/25/2005 |
| 376 | 200 WHISPERING SPRINGS | HUNNICUTT / KRAUSE HOMES | FOUNTAINWOOD | 6/10/2005 |
| 377 | 204 STARDUST LANE | HUNNICUTT / KRAUSE HOMES | SUN CITY | 8/23/2005 |
| 378 | 388 RIVERCHASE BLVD. | HUNNICUTT / KRAUSE HOMES | RIVER CHASE | 9/20/2005 |
| 379 | 204 ORION ROAD | HUNNICUTT / KRAUSE HOMES | SUN CITY | 10/24/2005 |
| 380 | 101 VENUS LANE | HUNNICUTT / KRAUSE HOMES | SUN CITY | 11/10/2005 |
| 381 | 201 ORION ROAD | HUNNICUTT / KRAUSE HOMES | SUN CITY | 12/20/2005 |
| 382 | 190 CORK LANE | WILSHIRE HOMES | BELTERA | 1/4/2005 |
| 383 | 7604 BLACK MOUNTAIN DR. | WILSHIRE HOMES | COVERED BRIDGE | 1/4/2005 |

| | | | | |
|---|---|---|---|---|
| 384 | 7401 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 1/5/2005 |
| 385 | 10516 ROY BUTLER DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 1/6/2005 |
| 386 | 10201 LOXLEY LANE | WILSHIRE HOMES | AVERY RNCH EAST | 1/6/2005 |
| 387 | 7712 BLACK MOUNTAIN DR. | WILSHIRE HOMES | COVERED BRIDGE | 1/6/2005 |
| 388 | 7349 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 1/7/2005 |
| 389 | 10409 HANSA DRIVE | WILSHIRE HOMES | CIRCLE C RANCH | 1/7/2005 |
| 390 | 310 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 1/7/2005 |
| 391 | 7700 COVERED BRIDGE DR. | WILSHIRE HOMES | COVERED BRIDGE | 1/10/2005 |
| 392 | 904 RUSK ROAD | WILSHIRE HOMES | SONOMA | 1/11/2005 |
| 393 | 9917 WHITLEY BAY DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 1/11/2005 |
| 394 | 3200 PERUGA LANE | WILSHIRE HOMES | CAT HOLLOW | 1/11/2005 |
| 395 | 8103 CAMPECHE BAY PLACE | WILSHIRE HOMES | CAT HOLLOW | 1/11/2005 |
| 396 | 3109 AQUILA COURT | WILSHIRE HOMES | CAT HOLLOW | 1/13/2005 |
| 397 | 7300 BLACK MOUNTAIN DR. | WILSHIRE HOMES | COVERED BRIDGE | 1/13/2005 |
| 398 | 7329 ROARING SPRINGS DR. | WILSHIRE HOMES | COVERED BRIDGE | 1/14/2005 |
| 399 | 7604 COVERED BRIDGE DR. | WILSHIRE HOMES | COVERED BRIDGE | 1/14/2005 |
| 400 | 7005 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 1/14/2005 |
| 401 | 629 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 1/17/2005 |
| 402 | 3104 ANSONIA TRAIL | WILSHIRE HOMES | CAT HOLLOW | 1/17/2005 |
| 403 | 6829 HANSA LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 1/17/2005 |
| 404 | 6415 TASAJILLO TRAIL | WILSHIRE HOMES | CIRCLE C RANCH | 1/18/2005 |
| 405 | 7400 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 1/19/2005 |
| 406 | 1524 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 1/19/2005 |
| 407 | 7104 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 1/21/2005 |
| 408 | 2805 PARADISE RIDGE COVE | WILSHIRE HOMES | SONOMA | 1/21/2005 |
| 409 | 656 RUSK ROAD | WILSHIRE HOMES | SONOMA | 1/21/2005 |
| 410 | 3121 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 1/24/2005 |
| 411 | 9813 WHITLEY BAY DR. | WILSHIRE HOMES | AVERY RNCH EAST | 1/26/2005 |
| 412 | 636 RUSK ROAD | WILSHIRE HOMES | SONOMA | 1/27/2005 |
| 413 | 7600 COVERED BRIDGE DR | WILSHIRE HOMES | COVERED BRIDGE | 1/28/2005 |
| 414 | 8705 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 1/28/2005 |
| 415 | 15533 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 2/8/2005 |
| 416 | 3204 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 2/10/2005 |
| 417 | 8206 MENLO PARK PLACE | WILSHIRE HOMES | CAT HOLLOW | 2/11/2005 |
| 418 | 119 NORTH FIELD DRIVE | WILSHIRE HOMES | CAT HOLLOW | 2/11/2005 |
| 419 | 8117 CAMPECHE BAY PLACE | WILSHIRE HOMES | CAT HOLLOW | 2/15/2005 |
| 420 | 7704 COVERED BRIDGE DR. | WILSHIRE HOMES | COVERED BRIDGE | 2/17/2005 |
| 421 | 3102 PERUGA LANE | WILSHIRE HOMES | CAT HOLLOW | 2/18/2005 |
| 422 | 15425 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 2/18/2005 |
| 423 | 804 BAREFOOT COVE | WILSHIRE HOMES | SONOMA | 2/21/2005 |
| 424 | 816 BAREFOOT COVE | WILSHIRE HOMES | SONOMA | 2/21/2005 |
| 425 | 742 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 2/23/2005 |
| 426 | 10104 D-K RANCH ROAD | WILSHIRE HOMES | DOUG W | 2/25/2005 |
| 427 | 3106 PERUGA LANE | WILSHIRE HOMES | CAT HOLLOW | 2/25/2005 |
| 428 | 3105 AQUILA COURT | WILSHIRE HOMES | CAT HOLLOW | 2/25/2005 |
| 429 | 117 NORTH FIELD DRIVE | WILSHIRE HOMES | CAT HOLLOW | 2/25/2005 |
| 430 | 710 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 2/28/2005 |
| 431 | 345 ASPEN DRIVE | WILSHIRE HOMES | BELTERA | 3/4/2005 |
| 432 | 7701 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 3/7/2005 |
| 433 | 8609 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 3/7/2005 |
| 434 | 6908 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 3/7/2005 |
| 435 | 3107 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 3/9/2005 |
| 436 | 7020 COVERED BRIDGE DR. | WILSHIRE HOMES | COVERED BRIDGE | 3/14/2005 |
| 437 | 7316 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 3/17/2005 |
| 438 | 6327 TASAJILLO TRAIL | WILSHIRE HOMES | CIRCLE C RANCH | 3/22/2005 |

| 439 | 145 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 3/22/2005 |
| 440 | 10520 ROY BUTLER DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 3/23/2005 |
| 441 | 7612 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 3/25/2005 |
| 442 | 3104 PERUGA LANE | WILSHIRE HOMES | CAT HOLLOW | 3/25/2005 |
| 443 | 10604 PAULING FALLS COVE | WILSHIRE HOMES | CIRCLE C RANCH | 3/30/2005 |
| 444 | 705 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 3/30/2005 |
| 445 | 900 RUSK ROAD | WILSHIRE HOMES | SONOMA | 3/30/2005 |
| 446 | 1559 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 3/31/2005 |
| 447 | 7716 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 4/4/2005 |
| 448 | 121 ABERDEEN COURT | WILSHIRE HOMES | BELTERA | 4/4/2005 |
| 449 | 15420 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 4/6/2005 |
| 450 | 7004 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 4/7/2005 |
| 451 | 717 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 4/7/2005 |
| 452 | 15621 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 4/14/2005 |
| 453 | 10005 WHITLEY BAY DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 4/14/2005 |
| 454 | 320 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 4/14/2005 |
| 455 | 181 BRIGHTON LANE | WILSHIRE HOMES | BELTERA | 4/15/2005 |
| 456 | 3110 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 4/19/2005 |
| 457 | 7000 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 4/20/2005 |
| 458 | 3116 AQUILA COURT | WILSHIRE HOMES | CAT HOLLOW | 4/20/2005 |
| 459 | 1876 EAST CREEK | WILSHIRE HOMES | DRIPPING SPRING | 4/21/2005 |
| 460 | 9901 ROYAL NEW KENT DR. | WILSHIRE HOMES | AVERY RNCH EAST | 4/22/2005 |
| 461 | 1518 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 4/22/2005 |
| 462 | 621 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 4/26/2005 |
| 463 | 8105 CAMPECHE BAY PLACE | WILSHIRE HOMES | CAT HOLLOW | 4/26/2005 |
| 464 | 1552 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 4/26/2005 |
| 465 | 2705 BLACKSTONE COVE | WILSHIRE HOMES | SONOMA | 4/26/2005 |
| 466 | 145 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 4/27/2005 |
| 467 | 3119 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 4/28/2005 |
| 468 | 101 JERRY'S LANE | WILSHIRE HOMES | CARL N | 4/29/2005 |
| 469 | 2710 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 4/29/2005 |
| 470 | 7715 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 4/29/2005 |
| 471 | 7617 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 4/29/2005 |
| 472 | 7708 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 5/4/2005 |
| 473 | 7709 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 5/4/2005 |
| 474 | 824 BAREFOOT COVE | WILSHIRE HOMES | SONOMA | 5/6/2005 |
| 475 | 7013 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 5/9/2005 |
| 476 | 6912 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 5/9/2005 |
| 477 | 2708 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 5/10/2005 |
| 478 | 2704 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 5/10/2005 |
| 479 | 3125 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 5/10/2005 |
| 480 | 2725 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 5/11/2005 |
| 481 | 200 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 5/11/2005 |
| 482 | 8302 MENLO PARK PLACE | WILSHIRE HOMES | CAT HOLLOW | 5/11/2005 |
| 483 | 3217 ASH GLEN LANE | WILSHIRE HOMES | VISTA OAKS | 5/12/2005 |
| 484 | 2708 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 5/12/2005 |
| 485 | 2713 BAREFOOT LANE | WILSHIRE HOMES | SONOMA | 5/13/2005 |
| 486 | 251 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 5/16/2005 |
| 487 | 723 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 5/17/2005 |
| 488 | 738 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 5/18/2005 |
| 489 | 10521 ROY BUTLER DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 5/19/2005 |
| 490 | 7717 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 5/19/2005 |
| 491 | 6916 SENECA FALLS LANE | WILSHIRE HOMES | CIRCLE C RANCH | 5/24/2005 |
| 492 | 702 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 5/31/2005 |
| 493 | 7101 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/1/2005 |

| | | | | |
|---|---|---|---|---|
| 494 | 1523 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 6/1/2005 |
| 495 | 7600 ROARING SPRINGS | WILSHIRE HOMES | COVERED BRIDGE | 6/3/2005 |
| 496 | 3122 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 6/6/2005 |
| 497 | 7601 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/6/2005 |
| 498 | 7213 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/6/2005 |
| 499 | 7708 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/7/2005 |
| 500 | 15604 BANDON | WILSHIRE HOMES | AVERY RNCH EAST | 6/9/2005 |
| 501 | 2821 BAREFOOT LANE | WILSHIRE HOMES | SONOMA | 6/9/2005 |
| 502 | 1517 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 6/13/2005 |
| 503 | 617 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 6/13/2005 |
| 504 | 8210 MENLO PARK PLACE | WILSHIRE HOMES | CAT HOLLOW | 6/14/2005 |
| 505 | 1513 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 6/15/2005 |
| 506 | 2702 AZZURO WAY | WILSHIRE HOMES | BELLA VISTA | 6/15/2005 |
| 507 | 123 NORTH FIELD DRIVE | WILSHIRE HOMES | CAT HOLLOW | 6/17/2005 |
| 508 | 15404 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/21/2005 |
| 509 | 3117 AQUILLA COURT | WILSHIRE HOMES | CAT HOLLOW | 6/21/2005 |
| 510 | 8216 MENLO PARK PLACE | WILSHIRE HOMES | CAT HOLLOW | 6/21/2005 |
| 511 | 101 NORTH FIELD DRIVE | WILSHIRE HOMES | CAT HOLLOW | 6/21/2005 |
| 512 | 712 ROSEMONT DRIVE | WILSHIRE HOMES | SONOMA | 6/22/2005 |
| 513 | 629 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 6/22/2005 |
| 514 | 721 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 6/22/2005 |
| 515 | 10700 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 6/23/2005 |
| 516 | 10705 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 6/24/2005 |
| 517 | 7412 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/27/2005 |
| 518 | 7005 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 7/1/2005 |
| 519 | 111 HOLLY COURT | WILSHIRE HOMES | BELTERA | 7/5/2005 |
| 520 | 2666 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 7/6/2005 |
| 521 | 2709 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 7/6/2005 |
| 522 | 10721 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 7/6/2005 |
| 523 | 2800 BAREFOOT LANE | WILSHIRE HOMES | SONOMA | 7/7/2005 |
| 524 | BLD E1-53 11000 ANDER MIL | WILSHIRE HOMES | PARK  AT  AND M | 7/7/2005 |
| 525 | 3107 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 7/8/2005 |
| 526 | 7708 CRACKLING CREEK DR. | WILSHIRE HOMES | COVERED BRIDGE | 7/8/2005 |
| 527 | 8800 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 7/11/2005 |
| 528 | 7313 BLACK MOUNTAIN DR. | WILSHIRE HOMES | COVERED BRIDGE | 7/13/2005 |
| 529 | 609 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 7/13/2005 |
| 530 | 2701 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 7/14/2005 |
| 531 | 613 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 7/14/2005 |
| 532 | 2712 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 7/19/2005 |
| 533 | 9909 ROYAL NEW KENT DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 7/20/2005 |
| 534 | 608 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 7/22/2005 |
| 535 | BLD E3-56 11000 ANDERSON | WILSHIRE HOMES | PARK  AT  AND M | 7/26/2005 |
| 536 | BLD E3-57 11000 ANDERSON | WILSHIRE HOMES | PARK  AT  AND M | 7/26/2005 |
| 537 | BLD F2-60 11100 AND MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/26/2005 |
| 538 | BLD F2-61 11100 AND MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/26/2005 |
| 539 | BLD F1-58 11100 AND MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/26/2005 |
| 540 | BLD F1-59 11100 AND MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/26/2005 |
| 541 | BLD U2-44 11100 AND MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/28/2005 |
| 542 | BLD U2-47 11100 AND MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/28/2005 |
| 543 | 7729 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 7/28/2005 |
| 544 | 2670 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 7/29/2005 |
| 545 | BLD E2-54 11000 ANDERSON | WILSHIRE HOMES | PARK  AT  AND M | 7/29/2005 |
| 546 | BLD E2-55 11000 ANDERSON | WILSHIRE HOMES | PARK  AT  AND M | 7/29/2005 |
| 547 | 15512 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 8/1/2005 |
| 548 | BLD T3-43 11100 AND MILL | WILSHIRE HOMES | PARK  AT  AND M | 8/1/2005 |

| | | | | |
|---|---|---|---|---|
| 549 | 1551 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 8/2/2005 |
| 550 | BLD U1-46 11100 AND MILL | WILSHIRE HOMES | PARK AT AND M | 8/4/2005 |
| 551 | BLD U1-45 11100 AND MILL | WILSHIRE HOMES | PARK AT AND M | 8/4/2005 |
| 552 | 1519 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 8/8/2005 |
| 553 | 2801 PARADISE RIDGE COVE | WILSHIRE HOMES | SONOMA | 8/8/2005 |
| 554 | 841 RUSK ROAD | WILSHIRE HOMES | SONOMA | 8/8/2005 |
| 555 | 1402 BARCLAY DRIVE #D | WILSHIRE HOMES | DOUG W | 8/9/2005 |
| 556 | 2717 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 8/10/2005 |
| 557 | 3108 AQUILA COURT | WILSHIRE HOMES | CAT HOLLOW | 8/16/2005 |
| 558 | 7701 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 8/16/2005 |
| 559 | 8818 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 8/18/2005 |
| 560 | 7341 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 8/18/2005 |
| 561 | 8716 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 8/19/2005 |
| 562 | 8306 MENLO PARK PLACE | WILSHIRE HOMES | CAT HOLLOW | 8/22/2005 |
| 563 | 121 NORTH FIELD DRIVE | WILSHIRE HOMES | CAT HOLLOW | 8/23/2005 |
| 564 | 8300 MENLO PARK PLACE | WILSHIRE HOMES | CAT HOLLOW | 8/23/2005 |
| 565 | 2707 GIACOMO COVE | WILSHIRE HOMES | BELLA VISTA | 8/23/2005 |
| 566 | 683 RUSK ROAD | WILSHIRE HOMES | SONOMA | 8/24/2005 |
| 567 | 10600 PAULING FALLS COVE | WILSHIRE HOMES | CIRCLE C RANCH | 8/25/2005 |
| 568 | 2712 ROSEMONT COVE | WILSHIRE HOMES | SONOMA | 8/29/2005 |
| 569 | 808 BAREFOOT COVE | WILSHIRE HOMES | SONOMA | 8/30/2005 |
| 570 | 2711 AZZURO WAY | WILSHIRE HOMES | BELLA VISTA | 8/30/2005 |
| 571 | 8726 SAMUEL BISHOP DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 8/31/2005 |
| 572 | 7312 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 9/1/2005 |
| 573 | 625 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 9/2/2005 |
| 574 | 7707 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/2/2005 |
| 575 | BLD F3-62 11100 ANDERSON | WILSHIRE HOMES | PARK AT AND M | 9/6/2005 |
| 576 | BLD F3-63 11100 ANDERSON | WILSHIRE HOMES | PARK AT AND M | 9/6/2005 |
| 577 | 7213 NUBIAN COVE | WILSHIRE HOMES | CIRCLE C RANCH | 9/8/2005 |
| 578 | 1555 HOMEWOOD CIRCLE | WILSHIRE HOMES | SONOMA | 9/9/2005 |
| 579 | 3103 KARST VIEW COVE | WILSHIRE HOMES | CAT HOLLOW | 9/13/2005 |
| 580 | 679 RUSK ROAD | WILSHIRE HOMES | SONOMA | 9/13/2005 |
| 581 | 3103 AQUILA COURT | WILSHIRE HOMES | CAT HOLLOW | 9/13/2005 |
| 582 | 7719 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/14/2005 |
| 583 | 3014 LOMBARDI WAY | WILSHIRE HOMES | BELLA VISTA | 9/14/2005 |
| 584 | 800 BAREFOOT COVE | WILSHIRE HOMES | SONOMA | 9/14/2005 |
| 585 | 8613 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/19/2005 |
| 586 | 7300 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 9/22/2005 |
| 587 | 126 NORTH FIELD DRIVE | WILSHIRE HOMES | CAT HOLLOW | 9/28/2005 |
| 588 | 125 NORTH FIELD | WILSHIRE HOMES | CAT HOLLOW | 9/28/2005 |
| 589 | 124 NORTH FIELD DRIVE | WILSHIRE HOMES | CAT HOLLOW | 9/28/2005 |
| 590 | 103 NORTH FIELD | WILSHIRE HOMES | CAT HOLLOW | 9/28/2005 |
| 591 | 7608 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/29/2005 |
| 592 | 7607 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/29/2005 |
| 593 | 8800 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/29/2005 |
| 594 | 7717 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/29/2005 |
| 595 | 3104 LOMBARDI WAY | WILSHIRE HOMES | BELLA VISTA | 10/11/2005 |
| 596 | 7622 ROARING SPRINGS | WILSHIRE HOMES | COVERED BRIDGE | 10/11/2005 |
| 597 | 7606 CRACKLING CREEK DR. | WILSHIRE HOMES | COVERED BRIDGE | 10/12/2005 |
| 598 | 948 RUSK ROAD | WILSHIRE HOMES | SONOMA | 10/12/2005 |
| 599 | 614 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 10/12/2005 |
| 600 | 7321 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 10/13/2005 |
| 601 | 10717 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 10/14/2005 |
| 602 | 281 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 10/17/2005 |
| 603 | 7605 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 10/18/2005 |

| 604 | 331 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 10/18/2005 |
| 605 | 2706 BENEVENTO WAY | WILSHIRE HOMES | BELLA VISTA | 10/20/2005 |
| 606 | 2708 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 10/20/2005 |
| 607 | 6339 TASAJILLO TRAIL | WILSHIRE HOMES | CIRCLE C RANCH | 10/21/2005 |
| 608 | 275 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 10/21/2005 |
| 609 | 617 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 10/24/2005 |
| 610 | 2701 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 10/26/2005 |
| 611 | 8721 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 10/26/2005 |
| 612 | 7320 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 10/27/2005 |
| 613 | 261 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 10/27/2005 |
| 614 | 2717 BAREFOOT LANE | WILSHIRE HOMES | SONOMA | 10/27/2005 |
| 615 | 727 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 10/28/2005 |
| 616 | 602 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 10/28/2005 |
| 617 | 7613 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 10/28/2005 |
| 618 | 7301 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 10/31/2005 |
| 619 | 3102 KARST VIEW COVE | WILSHIRE HOMES | CAT HOLLOW | 10/31/2005 |
| 620 | 7501 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 10/31/2005 |
| 621 | 3111 AQUILA COURT | WILSHIRE HOMES | CAT HOLLOW | 11/3/2005 |
| 622 | 8227 LIBERTY WALK | WILSHIRE HOMES | CAT HOLLOW | 11/3/2005 |
| 623 | 7308 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 11/3/2005 |
| 624 | 7012 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 11/4/2005 |
| 625 | 8221 LIBERTY PARK WALK | WILSHIRE HOMES | CAT HOLLOW | 11/7/2005 |
| 626 | 8808 GOLDEN RAIN COVE | WILSHIRE HOMES | DOUG W | 11/7/2005 |
| 627 | 8225 LIBERTY WALK | WILSHIRE HOMES | CAT HOLLOW | 11/7/2005 |
| 628 | 2706 AZZURO WAY | WILSHIRE HOMES | BELLA VISTA | 11/8/2005 |
| 629 | 2513 ALEXANDER COURT | WILSHIRE HOMES | SONOMA | 11/8/2005 |
| 630 | 150 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 11/9/2005 |
| 631 | 2907 APPENNINI COVE | WILSHIRE HOMES | BELLA VISTA | 11/9/2005 |
| 632 | 265 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 11/9/2005 |
| 633 | 16205 DOUBLE EAGLE DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 11/11/2005 |
| 634 | 7200 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 11/11/2005 |
| 635 | 7705 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 11/11/2005 |
| 636 | 2904 LIVORNO COVE | WILSHIRE HOMES | BELLA VISTA | 11/14/2005 |
| 637 | 191 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 11/15/2005 |
| 638 | 613 OLD MANCHACA ROAD | WILSHIRE HOMES | JOHN G | 11/22/2005 |
| 639 | 7605 ROARING SPRINGS DR. | WILSHIRE HOMES | COVERED BRIDGE | 11/28/2005 |
| 640 | 7609 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 11/28/2005 |
| 641 | 604 RUSK ROAD | WILSHIRE HOMES | SONOMA | 11/29/2005 |
| 642 | 7611 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 11/30/2005 |
| 643 | 7105 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 12/1/2005 |
| 644 | 10412 FOXGLOVE COURT | WILSHIRE HOMES | CIRCLE C RANCH | 12/6/2005 |
| 645 | 16201 DOUBLE EAGLE DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 12/6/2005 |
| 646 | 3104 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 12/13/2005 |
| 647 | 3110 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 12/13/2005 |
| 648 | 165 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 12/15/2005 |
| 649 | 7405 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 12/19/2005 |
| 650 | 7204 NUBIAN COVE | WILSHIRE HOMES | CIRCLE C RANCH | 12/20/2005 |
| 651 | 100 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 12/20/2005 |
| 652 | 7024 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 12/20/2005 |
| 653 | 7725 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 12/21/2005 |
| 654 | 728 ROSEMONT DRIVE | WILSHIRE HOMES | SONOMA | 12/21/2005 |
| 655 | 7724 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 12/21/2005 |
| 656 | 845 RUSK ROAD | WILSHIRE HOMES | SONOMA | 12/21/2005 |
| 657 | 2513 RUSK COURT | WILSHIRE HOMES | SONOMA | 12/27/2005 |
| 658 | 724 ROSEMONT DRIVE | WILSHIRE HOMES | SONOMA | 12/27/2005 |

| | | | | |
|---|---|---|---|---|
| 659 | BLD T2-41 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 12/28/2005 |
| 660 | BLD G1-65 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 12/28/2005 |
| 661 | BLD G1-64 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 12/28/2005 |
| 662 | 15408 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 12/30/2005 |
| 663 | 15329 ENGLISH RIVER LOOP | ED HAMEL HOMES | BLOCKHOUSE | 4/4/2005 |
| 664 | 4821 MONDONEDO COVE | ED HAMEL HOMES | SPANISH OAKS | 7/7/2005 |
| 665 | 1001 OTTAWA DRIVE | ED HAMEL HOMES | AUSTIN LAKE HLS | 7/12/2005 |
| 666 | 3120 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/5/2005 |
| 667 | 3137 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/6/2005 |
| 668 | 3201 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/6/2005 |
| 669 | 3116 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/10/2005 |
| 670 | 3113 POINTE PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/10/2005 |
| 671 | 902 APPLE ROCK | ** USE 1968(LENNAR HOMES) | CRYSTAL FALLS | 1/11/2005 |
| 672 | 3125 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/17/2005 |
| 673 | 1110 APPLE ROCK | ** USE 1968(LENNAR HOMES) | CRYSTAL FALLS | 1/19/2005 |
| 674 | 3129 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/20/2005 |
| 675 | 3117 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/26/2005 |
| 676 | 3109 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/27/2005 |
| 677 | 15821 SPILLMAN RANCH LOOP | ** USE 1968(LENNAR HOMES) | FALCONHEAD | 1/28/2005 |
| 678 | 904 APPLE ROCK | ** USE 1968(LENNAR HOMES) | CRYSTAL FALLS | 2/2/2005 |
| 679 | 15913 SPILLMAN RANCH | ** USE 1968(LENNAR HOMES) | FALCONHEAD | 2/4/2005 |
| 680 | 1201 WIGWAM | ** USE 1968(LENNAR HOMES) | CRYSTAL FALLS | 2/8/2005 |
| 681 | 3124 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 2/10/2005 |
| 682 | 14620 SPILMAN RANCH | ** USE 1968(LENNAR HOMES) | FALCONHEAD | 2/10/2005 |
| 683 | 3128 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 2/10/2005 |
| 684 | 1102 APPLE ROCK | ** USE 1968(LENNAR HOMES) | CRYSTAL FALLS | 2/11/2005 |
| 685 | 3113 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 2/11/2005 |
| 686 | 110 BOWSTRING BEND | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 2/21/2005 |
| 687 | 108 BOWSTRING BEND | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 2/21/2005 |
| 688 | 15909 SPILLMAN RANCH | ** USE 1968(LENNAR HOMES) | FALCONHEAD | 3/2/2005 |
| 689 | 15817 SPILLMAN RANCH LOOP | ** USE 1968(LENNAR HOMES) | FALCONHEAD | 3/2/2005 |
| 690 | 1810 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 3/4/2005 |
| 691 | 2001 STEPHANNE CREEK COVE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 3/4/2005 |
| 692 | 1901 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 3/10/2005 |
| 693 | 4201 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/11/2005 |
| 694 | 104 BOWSTRING BEND | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/11/2005 |
| 695 | 106 BOWSTRING BEND | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/11/2005 |
| 696 | 3133 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 3/16/2005 |
| 697 | 3428 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/16/2005 |
| 698 | 1819 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 3/18/2005 |
| 699 | 2006 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 3/18/2005 |
| 700 | 3013 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 3/21/2005 |
| 701 | 1816 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 3/22/2005 |
| 702 | 3424 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/24/2005 |
| 703 | 101 WILD CAT DRIVE | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/24/2005 |
| 704 | 100 BOWSTRING BEND | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/24/2005 |
| 705 | 112 BOWSTRING BEND | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/24/2005 |
| 706 | 3416 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/24/2005 |
| 707 | 4205 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/25/2005 |
| 708 | 4209 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/25/2005 |
| 709 | 4213 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/25/2005 |
| 710 | 3328 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/25/2005 |
| 711 | 102 BOWSTRING BEND | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 3/28/2005 |
| 712 | 2004 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 4/1/2005 |
| 713 | 2909 ARBOR COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/1/2005 |

13

| 714 | 2907 ARBOR COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/4/2005 |
| 715 | 3420 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/5/2005 |
| 716 | 18600 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/5/2005 |
| 717 | 2002 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 4/6/2005 |
| 718 | 3101 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/7/2005 |
| 719 | 3105 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/7/2005 |
| 720 | 18518 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/8/2005 |
| 721 | 18512 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/8/2005 |
| 722 | 18516 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/8/2005 |
| 723 | 2431 ARBOR DRIVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/12/2005 |
| 724 | 2429 ARBOR DRIVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/12/2005 |
| 725 | 1905 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 4/14/2005 |
| 726 | 18709 SHORELESS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/18/2005 |
| 727 | 18705 SHORELESS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/18/2005 |
| 728 | 1903 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 4/19/2005 |
| 729 | 11205 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 4/25/2005 |
| 730 | 1815 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 4/26/2005 |
| 731 | 18504 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/27/2005 |
| 732 | 18508 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/27/2005 |
| 733 | 3005 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/28/2005 |
| 734 | 3009 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/29/2005 |
| 735 | 3702 TRAILHEAD COURT | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 5/3/2005 |
| 736 | 1603 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 5/4/2005 |
| 737 | 1606 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 5/4/2005 |
| 738 | 3106 PECAN CREST COVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 5/5/2005 |
| 739 | 2308 MASONWOOD WAY | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 5/9/2005 |
| 740 | 18625 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/9/2005 |
| 741 | 18613 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/13/2005 |
| 742 | 1604 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 5/16/2005 |
| 743 | 18701 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/17/2005 |
| 744 | 18617 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/17/2005 |
| 745 | 11124 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 5/18/2005 |
| 746 | 11100 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 5/18/2005 |
| 747 | 11112 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 5/20/2005 |
| 748 | 18701 SHORELESS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/20/2005 |
| 749 | 18601 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/20/2005 |
| 750 | 18700 SHORELESS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/23/2005 |
| 751 | 1914 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 5/23/2005 |
| 752 | 2000 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 5/24/2005 |
| 753 | 18704 SHORELESS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/24/2005 |
| 754 | 115 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 5/24/2005 |
| 755 | 11108 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 5/25/2005 |
| 756 | 11104 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 5/25/2005 |
| 757 | 113 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 5/25/2005 |
| 758 | 11117 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 5/26/2005 |
| 759 | 18605 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/27/2005 |
| 760 | 117 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 5/31/2005 |
| 761 | 1912 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 5/31/2005 |
| 762 | 119 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 5/31/2005 |
| 763 | 11125 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 6/3/2005 |
| 764 | 201 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 6/6/2005 |
| 765 | 3324 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/8/2005 |
| 766 | 3312 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/8/2005 |
| 767 | 3316 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/8/2005 |
| 768 | 18621 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/8/2005 |

| | | | | |
|---|---|---|---|---|
| 769 | 18609 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/8/2005 |
| 770 | 3804 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/9/2005 |
| 771 | 3800 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/9/2005 |
| 772 | 3320 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/10/2005 |
| 773 | 3808 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/10/2005 |
| 774 | 11104 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 6/14/2005 |
| 775 | 11100 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 6/14/2005 |
| 776 | 1602 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 6/15/2005 |
| 777 | 3816 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/17/2005 |
| 778 | 203 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 6/17/2005 |
| 779 | 205 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 6/17/2005 |
| 780 | 3301 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/20/2005 |
| 781 | 3812 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/20/2005 |
| 782 | 3305 TAYLOR FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/21/2005 |
| 783 | 3905 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/22/2005 |
| 784 | 3909 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/29/2005 |
| 785 | 11028 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 6/30/2005 |
| 786 | 3913 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/30/2005 |
| 787 | 3917 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/1/2005 |
| 788 | 18600 WINDLESS WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/7/2005 |
| 789 | 3713 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/12/2005 |
| 790 | 18604 WINDLESS WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/13/2005 |
| 791 | 1407 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 7/18/2005 |
| 792 | 211 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/18/2005 |
| 793 | 3711 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/18/2005 |
| 794 | 1501 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 7/19/2005 |
| 795 | 1411 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 7/21/2005 |
| 796 | 11125 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 7/22/2005 |
| 797 | 3704 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/25/2005 |
| 798 | 3700 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/25/2005 |
| 799 | 1409 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 7/26/2005 |
| 800 | 305 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/27/2005 |
| 801 | 1505 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 7/27/2005 |
| 802 | 301 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/28/2005 |
| 803 | 307 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/28/2005 |
| 804 | 303 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/28/2005 |
| 805 | 3702 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/28/2005 |
| 806 | 11020 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 7/29/2005 |
| 807 | 11033 HARVEST TIME DR. | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 7/29/2005 |
| 808 | 11024 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 7/29/2005 |
| 809 | 11024 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 8/2/2005 |
| 810 | 3708 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/3/2005 |
| 811 | 1503 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 8/3/2005 |
| 812 | 4012 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 8/3/2005 |
| 813 | 4016 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 8/3/2005 |
| 814 | 3701 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/4/2005 |
| 815 | 11101 HARVEST TIME DR. | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 8/8/2005 |
| 816 | 289 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 8/10/2005 |
| 817 | 3022 STONECREEK DRIVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/15/2005 |
| 818 | 3013 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/15/2005 |
| 819 | 3705 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/16/2005 |
| 820 | 3706 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/16/2005 |
| 821 | 3703 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/16/2005 |
| 822 | 859 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 8/17/2005 |
| 823 | 843 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 8/17/2005 |

| 824 | 3707 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/17/2005 |
| 825 | 3017 EDGECREEK DRIVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/22/2005 |
| 826 | 11201 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 8/22/2005 |
| 827 | 3117 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/23/2005 |
| 828 | 4228 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 8/23/2005 |
| 829 | 3104 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/24/2005 |
| 830 | 3018 STONECREEK DRIVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/26/2005 |
| 831 | 3010 STONECREEK DRIVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/26/2005 |
| 832 | 3113 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 8/26/2005 |
| 833 | 11213 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 8/26/2005 |
| 834 | 311 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/26/2005 |
| 835 | 3709 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/29/2005 |
| 836 | 895 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 8/29/2005 |
| 837 | 877 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 8/29/2005 |
| 838 | 3711 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/29/2005 |
| 839 | 4224 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 8/29/2005 |
| 840 | 3705 JUNIPER HILLS DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/30/2005 |
| 841 | 309 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/31/2005 |
| 842 | 11025 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 8/31/2005 |
| 843 | 4020 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 8/31/2005 |
| 844 | 11121 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 8/31/2005 |
| 845 | 3121 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 9/1/2005 |
| 846 | 3014 STONECREEK DRIVE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 9/6/2005 |
| 847 | 11205 SILO VALLEY DR. | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/7/2005 |
| 848 | 3715 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/7/2005 |
| 849 | 3717 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/7/2005 |
| 850 | 4217 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 9/8/2005 |
| 851 | 11217 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/9/2005 |
| 852 | 3304 HARVEST TIME COVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/9/2005 |
| 853 | 3308 HARVEST TIME COVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/9/2005 |
| 854 | 1817 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 9/13/2005 |
| 855 | 312 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/13/2005 |
| 856 | 796 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 9/14/2005 |
| 857 | 812 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 9/14/2005 |
| 858 | 404 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/15/2005 |
| 859 | 11212 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/16/2005 |
| 860 | 11216 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/16/2005 |
| 861 | 4220 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 9/16/2005 |
| 862 | 11028 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/20/2005 |
| 863 | 3300 HARVEST TIME COVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 9/20/2005 |
| 864 | 4008 ROCKY SHORE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 9/21/2005 |
| 865 | 3709 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/22/2005 |
| 866 | 3707 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/23/2005 |
| 867 | 1911 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 9/30/2005 |
| 868 | 10912 LONG DAY COVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/3/2005 |
| 869 | 3713 JUNIPER HILLS STREET | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 10/3/2005 |
| 870 | 11016 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/4/2005 |
| 871 | 11209 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/4/2005 |
| 872 | 3000 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/6/2005 |
| 873 | 3008 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/6/2005 |
| 874 | 3105 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/7/2005 |
| 875 | 3109 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/7/2005 |
| 876 | 214 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 10/13/2005 |
| 877 | 18716 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 10/14/2005 |
| 878 | 2001 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 10/15/2005 |

| 879 | 1913 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 10/15/2005 |
|-----|------------------------|---------------------------|-------------|-----------|
| 880 | 1613 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 10/15/2005 |
| 881 | 1605 MELISSA OAKS LANE | ** USE 1968(LENNAR HOMES) | ONION CREEK | 10/15/2005 |
| 882 | 216 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 10/17/2005 |
| 883 | 3100 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/17/2005 |
| 884 | 3017 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/17/2005 |
| 885 | 3142 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/18/2005 |
| 886 | 780 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 10/19/2005 |
| 887 | 738 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 10/19/2005 |
| 888 | 724 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 10/19/2005 |
| 889 | 3704 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 10/20/2005 |
| 890 | 754 SHADOW CREEK | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 10/24/2005 |
| 891 | 907 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 10/24/2005 |
| 892 | 402 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 10/25/2005 |
| 893 | 11017 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/26/2005 |
| 894 | 3317 LONG DAY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/26/2005 |
| 895 | 10908 LONG DAY COVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/26/2005 |
| 896 | 11016 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/26/2005 |
| 897 | 11012 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/26/2005 |
| 898 | 10904 LONG DAY COVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/26/2005 |
| 899 | 3013 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/27/2005 |
| 900 | 210 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 10/27/2005 |
| 901 | 3009 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/27/2005 |
| 902 | 11117 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 10/27/2005 |
| 903 | 18413 DAWSON CREEK DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 10/27/2005 |
| 904 | 406 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 10/31/2005 |
| 905 | 3001 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/31/2005 |
| 906 | 3000 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/31/2005 |
| 907 | 3005 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 10/31/2005 |
| 908 | 212 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 11/2/2005 |
| 909 | 3112 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 11/3/2005 |
| 910 | 669 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 11/3/2005 |
| 911 | 2202 NARROW GLEN PKWY | ** USE 1968(LENNAR HOMES) | ONION CREEK | 11/7/2005 |
| 912 | 683 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 11/8/2005 |
| 913 | 697 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 11/8/2005 |
| 914 | 914 DARK HORSE LANE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 11/8/2005 |
| 915 | 602 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 11/8/2005 |
| 916 | 4232 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/9/2005 |
| 917 | 11113 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 11/10/2005 |
| 918 | 500 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 11/10/2005 |
| 919 | 4300 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/14/2005 |
| 920 | 4312 VEILED FALLS DR. | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/14/2005 |
| 921 | 3404 TRICKING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/14/2005 |
| 922 | 3400 TRICKLING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/14/2005 |
| 923 | 4304 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/14/2005 |
| 924 | 4308 VEILED FALLS DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/14/2005 |
| 925 | 604 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 11/18/2005 |
| 926 | 3408 TRICKLING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/21/2005 |
| 927 | 3412 TRICKLING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 11/21/2005 |
| 928 | 3800 JUNIPER HILLS STREET | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 11/22/2005 |
| 929 | 3802 JUNIPER HILLS STREET | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 11/22/2005 |
| 930 | 3016 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 12/1/2005 |
| 931 | 3012 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 12/1/2005 |
| 932 | 11101 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 12/6/2005 |
| 933 | 11037 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 12/6/2005 |

| 934 | 3004 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 12/6/2005 |
|---|---|---|---|---|
| 935 | 3008 SUMAC COURT | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 12/6/2005 |
| 936 | 606 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 12/6/2005 |
| 937 | 3134 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 12/6/2005 |
| 938 | 18209 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/7/2005 |
| 939 | 18225 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/7/2005 |
| 940 | 608 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 12/9/2005 |
| 941 | 614 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 12/12/2005 |
| 942 | 628 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 12/12/2005 |
| 943 | 11100 HARVEST TIME | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 12/13/2005 |
| 944 | 11032 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 12/13/2005 |
| 945 | 18632 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/14/2005 |
| 946 | 18636 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/14/2005 |
| 947 | 157 COACH DRIVE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 12/15/2005 |
| 948 | 11029 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 12/16/2005 |
| 949 | 11033 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 12/16/2005 |
| 950 | 3001 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 12/16/2005 |
| 951 | 642 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 12/22/2005 |
| 952 | 18628 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/22/2005 |
| 953 | 18624 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/22/2005 |
| 954 | 144 COACH DRIVE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 12/28/2005 |
| 955 | 18205 SHALLOW POOL | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/28/2005 |
| 956 | 18201 SHALLOW POOL | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 12/28/2005 |
| 957 | 135 COACH DRIVE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 12/28/2005 |
| 958 | 1106 ORCHARD FALLS DR. | ** USE 1968(LENNAR HOMES) | RED OAKS | 12/30/2005 |
| 959 | 857 DARK HORSE LANE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 12/30/2005 |
| 960 | 403 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 12/30/2005 |
| 961 | 1406 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/4/2005 |
| 962 | 130 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/4/2005 |
| 963 | 1307 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/6/2005 |
| 964 | 1307 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/7/2005 |
| 965 | 116 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/7/2005 |
| 966 | 1308 SAMSON DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/11/2005 |
| 967 | 1404 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/12/2005 |
| 968 | 108 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/12/2005 |
| 969 | 1307 SAMSON DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/13/2005 |
| 970 | 503 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 1/13/2005 |
| 971 | 511 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 1/13/2005 |
| 972 | 1311 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/14/2005 |
| 973 | 1301 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/14/2005 |
| 974 | 1408 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/14/2005 |
| 975 | 112 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/18/2005 |
| 976 | 209 BANDERA WOODS BLVD | ARMADILLO HOMES | COUNTY LINE | 1/18/2005 |
| 977 | 207 BANDARA WOODS BLVD | ARMADILLO HOMES | COUNTY LINE | 1/18/2005 |
| 978 | 132 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/20/2005 |
| 979 | 301 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 1/21/2005 |
| 980 | 1410 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/25/2005 |
| 981 | 1502 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/25/2005 |
| 982 | 1314 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/27/2005 |
| 983 | 1303 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/27/2005 |
| 984 | 1305 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/4/2005 |
| 985 | 1400 LAGUNA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/4/2005 |
| 986 | 1313 SAMSON DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/8/2005 |
| 987 | 1506 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/11/2005 |
| 988 | 1508 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/14/2005 |

| 989 | 1308 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/22/2005 |
|---|---|---|---|---|
| 990 | 119 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 2/22/2005 |
| 991 | 121 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 2/22/2005 |
| 992 | 504 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 2/23/2005 |
| 993 | 1510 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/28/2005 |
| 994 | 1309 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/4/2005 |
| 995 | 601 LOGUE COVE | ARMADILLO HOMES | OLD TOWN VILL. | 3/11/2005 |
| 996 | 108 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 3/14/2005 |
| 997 | 505 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 3/14/2005 |
| 998 | 112 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 3/14/2005 |
| 999 | 1306 SAMSON DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/15/2005 |
| 1000 | 125 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 3/18/2005 |
| 1001 | 1508 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/22/2005 |
| 1002 | 1304 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/22/2005 |
| 1003 | 109 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 4/1/2005 |
| 1004 | 117 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 4/4/2005 |
| 1005 | 1303 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/5/2005 |
| 1006 | 1609 KNOWLES DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/7/2005 |
| 1007 | 1301 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/9/2005 |
| 1008 | 1607 KNOWLES DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/9/2005 |
| 1009 | 1300 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/14/2005 |
| 1010 | 1402 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/14/2005 |
| 1011 | 1504 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/18/2005 |
| 1012 | 1215 UTOPIA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/18/2005 |
| 1013 | 1512 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/18/2005 |
| 1014 | 106 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 4/18/2005 |
| 1015 | 123 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 4/20/2005 |
| 1016 | 1300 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/20/2005 |
| 1017 | 109 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 4/21/2005 |
| 1018 | 113 DOVE SONG | ARMADILLO HOMES | OLD TOWN VILL. | 4/25/2005 |
| 1019 | 111 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 4/25/2005 |
| 1020 | 108 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 4/26/2005 |
| 1021 | 104 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 4/26/2005 |
| 1022 | 113 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 4/26/2005 |
| 1023 | 201 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 4/28/2005 |
| 1024 | 104 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 5/3/2005 |
| 1025 | 509 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 5/5/2005 |
| 1026 | 103 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 5/5/2005 |
| 1027 | 124 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/5/2005 |
| 1028 | 1608 KNOWLES DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/6/2005 |
| 1029 | 1217 UTOPIA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/6/2005 |
| 1030 | 1103 DELIA CHAPPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/10/2005 |
| 1031 | 1302 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/17/2005 |
| 1032 | 1310 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/17/2005 |
| 1033 | 1506 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/18/2005 |
| 1034 | 104 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/18/2005 |
| 1035 | 104 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 5/18/2005 |
| 1036 | 106 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/18/2005 |
| 1037 | 100 WINDMILL CIRCLE | ARMADILLO HOMES | OLD TOWN VILL. | 5/19/2005 |
| 1038 | 102 DOVE SONG DRIVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/20/2005 |
| 1039 | 1606 UVALDE DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/23/2005 |
| 1040 | 111 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 5/24/2005 |
| 1041 | 516 FRIENDSHIP COVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/27/2005 |
| 1042 | 105 OAKLAND COVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/27/2005 |
| 1043 | 203 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 5/27/2005 |

| | | | | |
|---|---|---|---|---|
| 1044 | 1402 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/8/2005 |
| 1045 | 1514 UVALDE DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/9/2005 |
| 1046 | 109 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 6/15/2005 |
| 1047 | 2013 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 6/24/2005 |
| 1048 | 1313 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/28/2005 |
| 1049 | 1408 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/11/2005 |
| 1050 | 1219 UTOPIA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/11/2005 |
| 1051 | 101 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 7/12/2005 |
| 1052 | 1403 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/15/2005 |
| 1053 | 1604 UVALDE DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/27/2005 |
| 1054 | 2121 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/2/2005 |
| 1055 | 2112 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/2/2005 |
| 1056 | 2124 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/5/2005 |
| 1057 | 2024 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/5/2005 |
| 1058 | 1401 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/8/2005 |
| 1059 | 2120 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/11/2005 |
| 1060 | 2020 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/11/2005 |
| 1061 | 2204 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/11/2005 |
| 1062 | 2116 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/18/2005 |
| 1063 | 2221 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 8/20/2005 |
| 1064 | 10916 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 8/20/2005 |
| 1065 | 11005 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 8/25/2005 |
| 1066 | 1507 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/29/2005 |
| 1067 | 1602 UVALDE DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/29/2005 |
| 1068 | 1306 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/29/2005 |
| 1069 | 1308 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/29/2005 |
| 1070 | 1306 KNIPPA COVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/1/2005 |
| 1071 | 1311 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/7/2005 |
| 1072 | 1605 KNOWLES DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/8/2005 |
| 1073 | 102 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 9/12/2005 |
| 1074 | 107 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 9/12/2005 |
| 1075 | 2205 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 9/12/2005 |
| 1076 | 2201 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 9/12/2005 |
| 1077 | 101 BLANCO WOODS | ARMADILLO HOMES | COUNTY LINE | 9/14/2005 |
| 1078 | 1312 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/16/2005 |
| 1079 | 1308 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/16/2005 |
| 1080 | 1304 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/21/2005 |
| 1081 | 1302 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/21/2005 |
| 1082 | 1606 KNOWLES DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/23/2005 |
| 1083 | 1404 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/27/2005 |
| 1084 | 1410 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/12/2005 |
| 1085 | 107 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 10/12/2005 |
| 1086 | 1208 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/12/2005 |
| 1087 | 2213 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 10/21/2005 |
| 1088 | 2225 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 10/21/2005 |
| 1089 | 10924 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 10/21/2005 |
| 1090 | 1512 UVALDE DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/26/2005 |
| 1091 | 1410 DELIA CHAPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/26/2005 |
| 1092 | 1400 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/26/2005 |
| 1093 | 1306 DELIA CHAPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/26/2005 |
| 1094 | 2101 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 10/28/2005 |
| 1095 | 10900 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 11/7/2005 |
| 1096 | 507 WEST SOUTH STREET | ARMADILLO HOMES | OLD TOWN VILL. | 11/7/2005 |
| 1097 | 1101 DELIA CHAPPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/8/2005 |
| 1098 | 401 BANDARA WOODS BLVD | ARMADILLO HOMES | COUNTY LINE | 11/11/2005 |

| | | | |
|---|---|---|---|
| 1099 | 1611 KNOWLES DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/11/2005 |
| 1100 | 1314 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/11/2005 |
| 1101 | 1510 UVALDE DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/11/2005 |
| 1102 | 2200 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 11/14/2005 |
| 1103 | 2209 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 11/14/2005 |
| 1104 | 2105 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 11/14/2005 |
| 1105 | 606 RED BUD COVE | ARMADILLO HOMES | OLD TOWN VILL. | 11/14/2005 |
| 1106 | 2208 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 11/14/2005 |
| 1107 | 205 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 11/16/2005 |
| 1108 | 1412 DELIA CHAPA | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/17/2005 |
| 1109 | 1408 DELIA CHAPPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/17/2005 |
| 1110 | 102 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 11/17/2005 |
| 1111 | 1402 DELIA CHAPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/17/2005 |
| 1112 | 1404 DELIA CHAPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/17/2005 |
| 1113 | 2117 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 11/22/2005 |
| 1114 | 2028 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 11/22/2005 |
| 1115 | 1308 DELIA CHAPPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/30/2005 |
| 1116 | 1406 DELIA CHAPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/30/2005 |
| 1117 | 2033 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 12/1/2005 |
| 1118 | 307 BANDERA WOODS BLVD | ARMADILLO HOMES | COUNTY LINE | 12/12/2005 |
| 1119 | 109 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 12/12/2005 |
| 1120 | 1515 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 12/15/2005 |
| 1121 | 10912 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 12/19/2005 |
| 1122 | 505 WEST SOUTH STREET | ARMADILLO HOMES | OLD TOWN VILL. | 12/20/2005 |
| 1123 | 107 OAKLAND COVE | ARMADILLO HOMES | OLD TOWN VILL. | 12/21/2005 |
| 1124 | 10928 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 12/27/2005 |
| 1125 | 2133 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 12/27/2005 |
| 1126 | 2113 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 12/27/2005 |
| 1127 | 2129 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 12/27/2005 |
| 1128 | 1102 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 12/28/2005 |
| 1129 | 10824 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 12/29/2005 |
| 1130 | 813 CHRISTOPHER AVENUE | EMERALD CONSTRUCTION CO. | ED S | 5/6/2005 |
| 1131 | 3001 DON HILL | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 6/15/2005 |
| 1132 | 2909 DON HILL | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 9/7/2005 |
| 1133 | 2907 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 11/30/2005 |
| 1134 | 2017 SEA EAGLE VIEW | MARK MOULCKERS, AIA | LAKEPOINT | 3/15/2005 |
| 1135 | 612 VARGAS DRIVE | HABITAT FOR HUMANITY-AUS | EAST AUSTIN | 1/18/2005 |
| 1136 | 616 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | EAST AUSTIN | 1/25/2005 |
| 1137 | 604 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | HARVEY K | 2/26/2005 |
| 1138 | 608 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | HARVEY K | 2/26/2005 |
| 1139 | 508 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | HARVEY K | 3/4/2005 |
| 1140 | 528 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | HARVEY K | 3/4/2005 |
| 1141 | 600 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | HARVEY K | 3/4/2005 |
| 1142 | 524 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | HARVEY K | 3/8/2005 |
| 1143 | 516 VARGAS ROAD | HABITAT FOR HUMANITY-AUS | HARVEY K | 3/10/2005 |
| 1144 | 716 PROSPECT AVENUE | HABITAT FOR HUMANITY-AUS | HARVEY K | 6/1/2005 |
| 1145 | 4809 BROOK CREEK COVE | HABITAT FOR HUMANITY-AUS | HARVEY K | 8/5/2005 |
| 1146 | 4807 BROOK CREEK COVE | HABITAT FOR HUMANITY-AUS | HARVEY K | 8/12/2005 |
| 1147 | 2102 INDIAN CREEK ROAD | F.W. CONSTRUCTION, INC. | APACHE SHORES | 6/13/2005 |
| 1148 | 1178 SHADY OAKS | PEGASUS CONSTRUCTION, LLC | ED S | 1/12/2005 |
| 1149 | 113 SUMMER OAK COURT | PEGASUS CONSTRUCTION, LLC | GABRIELS OVLOOK | 7/14/2005 |
| 1150 | 1199 RANCH ROAD 3232 | PEGASUS CONSTRUCTION, LLC | DRIPPING SPRING | 10/10/2005 |
| 1151 | 2401 COUNTY ROAD 172 | SRI PRINTING | ROUND ROCK | 6/21/2005 |
| 1152 | 913 MIDDLE BROOK DRIVE | AMERICAN PREMIERE HOMES | BENBROOK RANCH | 1/4/2005 |
| 1153 | 2310 WHEATON TRAIL | AMERICAN PREMIERE HOMES | GANN RANCH | 1/4/2005 |

| | | | |
|---|---|---|---|
| 1154 | 1102 CANADIAN COVE | AMERICAN PREMIERE HOMES | MAGNOLIA CREEK | 1/11/2005 |
| 1155 | 1105 CANADIAN COVE | AMERICAN PREMIERE HOMES | MAGNOLIA CREEK | 1/12/2005 |
| 1156 | 1121 HENDERSON DRIVE | AMERICAN PREMIERE HOMES | BENBROOK RANCH | 2/8/2005 |
| 1157 | 2318 ZOA DRIVE | AMERICAN PREMIERE HOMES | GANN RANCH | 3/1/2005 |
| 1158 | 2119 ARIELLA DRIVE | AMERICAN PREMIERE HOMES | GANN RANCH | 3/4/2005 |
| 1159 | 2315 WHEATON TRAIL | AMERICAN PREMIERE HOMES | GANN RANCH | 3/4/2005 |
| 1160 | 2123 ARIELLA DRIVE | AMERICAN PREMIERE HOMES | GANN RANCH | 3/4/2005 |
| 1161 | 2312 WHEATON TRAIL | AMERICAN PREMIERE HOMES | GANN RANCH | 3/4/2005 |
| 1162 | 1107 MIDDLEBROOK DRIVE | AMERICAN PREMIERE HOMES | BENBROOK RANCH | 3/14/2005 |
| 1163 | 2307 WHEATON TRAIL | AMERICAN PREMIERE HOMES | GANN RANCH | 4/1/2005 |
| 1164 | 1111 BARCLAY DRIVE | AMERICAN PREMIERE HOMES | BENBROOK RANCH | 4/7/2005 |
| 1165 | 1204 CANADIAN DRIVE | AMERICAN PREMIERE HOMES | MAGNOLIA CREEK | 5/12/2005 |
| 1166 | 7001 A&B CARVER AVENUE | SUBURBAN INVESTMENTS, LLC | A.K.BLACK | 1/21/2005 |
| 1167 | 314 SAXON LANE | SUBURBAN INVESTMENTS, LLC | HARVEY K | 4/13/2005 |
| 1168 | 6019 A&B ATWOOD STREET | SUBURBAN INVESTMENTS, LLC | HARVEY K | 4/13/2005 |
| 1169 | 6017 A&B ATWOOD STREET | SUBURBAN INVESTMENTS, LLC | HARVEY K | 7/11/2005 |
| 1170 | 1806 A&B PEREZ STREET | SUBURBAN INVESTMENTS, LLC | HARVEY K | 8/30/2005 |
| 1171 | 1808 A&B PEREZ STREET | SUBURBAN INVESTMENTS, LLC | HARVEY K | 8/30/2005 |
| 1172 | 3809 A&B MARTIN LUTHER | SUBURBAN INVESTMENTS, LLC | HARVEY K | 9/1/2005 |
| 1173 | BLD 15-54 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 1/3/2005 |
| 1174 | BLD 15-55 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 1/3/2005 |
| 1175 | BLD 15-56 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 1/3/2005 |
| 1176 | BLD 15-57 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 1/3/2005 |
| 1177 | 20921 WATERSIDE DRIVE | GAVURNIK BUILDERS, L.P. | LAGO VISTA | 1/17/2005 |
| 1178 | 20925 WATERSIDE DRIVE | GAVURNIK BUILDERS, L.P. | LAGO VISTA | 1/18/2005 |
| 1179 | 1003 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 1/24/2005 |
| 1180 | 1312 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 1/24/2005 |
| 1181 | 1109 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 2/11/2005 |
| 1182 | BLD 10-35 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 3/5/2005 |
| 1183 | BLD 10-36 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 3/5/2005 |
| 1184 | BLD 10-37 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 3/5/2005 |
| 1185 | BLD 10-38 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 3/5/2005 |
| 1186 | BLD 9-32 2632 CENTURY | GAVURNIK BUILDERS, L.P. | CENTURY PARK | 3/22/2005 |
| 1187 | BLD 9-33 2632 CENTURY | GAVURNIK BUILDERS, L.P. | CENTURY PARK | 3/22/2005 |
| 1188 | BLD 9-34 2632 CENTURY | GAVURNIK BUILDERS, L.P. | CENTURY PARK | 3/22/2005 |
| 1189 | 306 RIVER BLUFF CIRCLE | GAVURNIK BUILDERS, L.P. | KATY CROSSING | 3/22/2005 |
| 1190 | 14923 ARROWHEAD DRIVE | GAVURNIK BUILDERS, L.P. | FRANKIE | 3/24/2005 |
| 1191 | 20901 WATERSIDE OAKS | GAVURNIK BUILDERS, L.P. | LAGO VISTA | 3/25/2005 |
| 1192 | 20905 WATERSIDE OAKS | GAVURNIK BUILDERS, L.P. | LAGO VISTA | 3/25/2005 |
| 1193 | 20903 WATERSIDE OAKS | GAVURNIK BUILDERS, L.P. | LAGO VISTA | 3/25/2005 |
| 1194 | 20907 WATERSIDE OAKS | GAVURNIK BUILDERS, L.P. | LAGO VISTA | 3/25/2005 |
| 1195 | 303 WINDRIDGE VILLAGE | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 4/6/2005 |
| 1196 | 1602 WESTWOOD LANE | GAVURNIK BUILDERS, L.P. | GEORGETOWN | 4/7/2005 |
| 1197 | 1608 WESTWOOD LANE | GAVURNIK BUILDERS, L.P. | GEORGETOWN | 4/7/2005 |
| 1198 | 1306 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 4/11/2005 |
| 1199 | 1316 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 4/14/2005 |
| 1200 | BLD 11-39 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/15/2005 |
| 1201 | BLD 11-40 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/15/2005 |
| 1202 | BLD 11-41 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/15/2005 |
| 1203 | BLD 11-42 2362 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/15/2005 |
| 1204 | BLD 12-43 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/19/2005 |
| 1205 | BLD 12-44 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/19/2005 |
| 1206 | BLD 12-45 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/19/2005 |
| 1207 | BLD 12-46 2632 CENTURY | GAVURNIK BUILDERS, L.P. | AUSTIN | 4/19/2005 |
| 1208 | 1309 EAST 3RD STEET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 4/27/2005 |

| | | | |
|---|---|---|---|
| 1209 | 301 WIND RIDGE VILLAGE DR | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 5/27/2005 |
| 1210 | 1317 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 5/27/2005 |
| 1211 | 210 RYANS LANE | GAVURNIK BUILDERS, L.P. | GEORGETOWN | 7/26/2005 |
| 1212 | 214 RYANS LANE | GAVURNIK BUILDERS, L.P. | GEORGETOWN | 7/26/2005 |
| 1213 | 1204 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 8/1/2005 |
| 1214 | 1311 EAST 3RD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 8/2/2005 |
| 1215 | 1005 EAST THIRD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 9/13/2005 |
| 1216 | 507 RIVER BLUFF CIRCLE | GAVURNIK BUILDERS, L.P. | KATY CROSSING | 9/28/2005 |
| 1217 | 1315 EAST THIRD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 9/28/2005 |
| 1218 | 306 WINDRIDGE VILLAGE | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 9/29/2005 |
| 1219 | 1212 EAST THIRD STREET | GAVURNIK BUILDERS, L.P. | WINDRIDGE | 11/4/2005 |
| 1220 | 899 CANNA LILY CIRCLE | COPPER CREEK CUSTOM HOMES | SIERRA WEST | 6/10/2005 |
| 1221 | 12503 MIXSON DRIVE | CEDAR STREET CUSTOM HOMES | DOUG W | 1/5/2005 |
| 1222 | 2100 MARCUS ABRAMS (POOL) | FLYNN CONSTRUCTION, INC. | OLYMPIC HEIGHTS | 1/11/2005 |
| 1223 | 221 LOOKOUT CIRCLE | WALL TO WALL CONSTRUCTION | HOANG | 4/20/2005 |
| 1224 | #9 2800 WAYMAKER WAY | BROHN GROUP, LTD. | DAVENPORT RANCH | 1/28/2005 |
| 1225 | #10 2800 WAYMAKER WAY | BROHN GROUP, LTD. | DAVENPORT RANCH | 2/14/2005 |
| 1226 | 9224 SIMMONS ROAD | BROHN GROUP, LTD. | GREAT HILLS | 4/8/2005 |
| 1227 | #7 2800 WAYMAKER WAY | BROHN GROUP, LTD. | DAVENPORT RANCH | 6/28/2005 |
| 1228 | #6 2800 WAYMAKER WAY | BROHN GROUP, LTD. | DAVENPORT RANCH | 6/28/2005 |
| 1229 | #8 2800 WAYMAKER WAY | BROHN GROUP, LTD. | DAVENPORT RANCH | 7/6/2005 |
| 1230 | BLD M2-B 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 2/3/2005 |
| 1231 | BLD M2-A 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 2/3/2005 |
| 1232 | BLD M1-A 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 2/23/2005 |
| 1233 | BLD M1-B 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 2/23/2005 |
| 1234 | BLD M1-C 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 2/23/2005 |
| 1235 | BLD M7-A 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 3/29/2005 |
| 1236 | BLD M7-B 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 3/29/2005 |
| 1237 | BLD M7-C 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 3/29/2005 |
| 1238 | BLD M6-A 29300 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 4/18/2005 |
| 1239 | BLD M6-C 29300 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 4/18/2005 |
| 1240 | BLD M6-B 29300 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 4/18/2005 |
| 1241 | BLD M5-D 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 5/11/2005 |
| 1242 | BLD M5-A 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 5/11/2005 |
| 1243 | BLD M5-C 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 5/11/2005 |
| 1244 | BLD M5-B 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 5/11/2005 |
| 1245 | BLD M8-A 29300 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 5/16/2005 |
| 1246 | BLD M8-B 29300 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 5/17/2005 |
| 1247 | BLD M8-C 29300 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 5/17/2005 |
| 1248 | BLD M4-C 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 6/22/2005 |
| 1249 | BLD M4-D 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 6/22/2005 |
| 1250 | BLD M4-B 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 9/29/2005 |
| 1251 | BLD M4-A 2930 GRAND OAKS | FAIRWAY VIEW HOMES | TWIN CREEKS CP | 9/29/2005 |
| 1252 | 700 WALNUT CANYON BL-POOL | PBC, INC. | HIGHLAND PARK | 3/14/2005 |
| 1253 | 8116 SHARON ROAD | MASTER'S TOUCH CONST. | FRANKIE | 1/27/2005 |
| 1254 | 2111 MAXWELL FRONT HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 1/4/2005 |
| 1255 | 2111 MAXWELL REAR HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 1/4/2005 |
| 1256 | 2113 MAXWELL FRONT HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 1/11/2005 |
| 1257 | 2113 MAXWELL REAR HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 1/11/2005 |
| 1258 | 6704 HANEY | LELAND DANDRIDGE | EAST AUSTIN | 1/19/2005 |
| 1259 | 2100 VANDERBILT LANE | LELAND DANDRIDGE | EAST AUSTIN | 3/23/2005 |
| 1260 | 6801 PORTER STREET | LELAND DANDRIDGE | EAST AUSTIN | 4/11/2005 |
| 1261 | 1013 BLACKSON FRONT HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 5/5/2005 |
| 1262 | 1013 BLACKSON REAR HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 5/5/2005 |
| 1263 | 7310 BENNET FRONT HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 6/2/2005 |

| | | | |
|---|---|---|---|
| 1264 7310 BENNETT REAR HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 6/2/2005 |
| 1265 5704 TURA FRONT HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 6/6/2005 |
| 1266 5704 TURA REAR HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 6/6/2005 |
| 1267 5707 TURA | LELAND DANDRIDGE | EAST AUSTIN | 6/7/2005 |
| 1268 6411 DEL MONTE FRONT | LELAND DANDRIDGE | EAST AUSTIN | 7/7/2005 |
| 1269 6411 DEL MONTE REAR | LELAND DANDRIDGE | EAST AUSTIN | 7/7/2005 |
| 1270 1726 BUNCHE | LELAND DANDRIDGE | EAST AUSTIN | 11/1/2005 |
| 1271 1611 J.J. SEABROOK UNIT A | LELAND DANDRIDGE | EAST AUSTIN | 12/5/2005 |
| 1272 1611 J.J. SEABROOK UNIT B | LELAND DANDRIDGE | EAST AUSTIN | 12/5/2005 |
| 1273 7409 CARVER FRONT HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 12/5/2005 |
| 1274 7409 CARVER REAR HOUSE | LELAND DANDRIDGE | EAST AUSTIN | 12/5/2005 |
| 1275 2508 BEAUTY BERRY COVE | NEWMARK | FALCON POINT | 1/4/2005 |
| 1276 2608 CRESTFIELD PLACE | NEWMARK | BEHRENS RANCH | 1/4/2005 |
| 1277 2345 MASONWOOD WAY | NEWMARK | BEHRENS RANCH | 1/4/2005 |
| 1278 11601 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 1/5/2005 |
| 1279 11509 LAFITTE LANE | NEWMARK | CIRCLE C RANCH | 1/5/2005 |
| 1280 2516 QUIET WATER PASS | NEWMARK | FALCON POINT | 1/6/2005 |
| 1281 12804 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 1/7/2005 |
| 1282 1106 DRY CREEK COVE | NEWMARK | FOREST OAKS | 1/7/2005 |
| 1283 #27 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/10/2005 |
| 1284 #28 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/10/2005 |
| 1285 #40 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/10/2005 |
| 1286 311 BRAMBLE DRIVE | NEWMARK | FOREST OAKS | 1/10/2005 |
| 1287 13528 WILLIAM KENNEDY | NEWMARK | CENTURY PARK | 1/11/2005 |
| 1288 13429 BREEZY MEADOW | NEWMARK | SHADOW GLEN | 1/11/2005 |
| 1289 13444 BREEZY MEADOW | NEWMARK | SHADOW GLEN | 1/11/2005 |
| 1290 707 SHEILA DR. | NEWMARK | BUTTERCUP CREEK | 1/12/2005 |
| 1291 11313 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 1/13/2005 |
| 1292 1501 BRAXTON VALLEY CV. | NEWMARK | PIONEER CROSS | 1/14/2005 |
| 1293 2621 BRIANA SHAY DRIVE | NEWMARK | CENTURY PARK | 1/17/2005 |
| 1294 11536 SHADY MEADOW | NEWMARK | SHADOW GLEN | 1/17/2005 |
| 1295 13433 BREEZY MEADOW | NEWMARK | SHADOW GLEN | 1/17/2005 |
| 1296 7125 OTHELLO | NEWMARK | LANTANA | 1/17/2005 |
| 1297 2516 LIPIZZAN DRIVE | NEWMARK | STEINER RANCH | 1/17/2005 |
| 1298 2721 CEDAR SPRINGS | NEWMARK | BEHRENS RANCH | 1/17/2005 |
| 1299 270 ABBOTT DRIVE | NEWMARK | BELTERA | 1/18/2005 |
| 1300 1202 WILLOWBROOK DRIVE | NEWMARK | FOREST OAKS | 1/19/2005 |
| 1301 2524 LIPIZZAN DRIVE | NEWMARK | STEINER RANCH | 1/20/2005 |
| 1302 2517 SHIRE RIDGE | NEWMARK | STEINER RANCH | 1/20/2005 |
| 1303 1716 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 1/20/2005 |
| 1304 7904 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 1/21/2005 |
| 1305 11600 SHADY MEADOW | NEWMARK | SHADOW GLEN | 1/24/2005 |
| 1306 12209 RAYO DE LUNA | NEWMARK | STEINER RANCH | 1/24/2005 |
| 1307 2726 CEDAR SPRINGS | NEWMARK | BEHRENS RANCH | 1/24/2005 |
| 1308 7217 OTHELLO | NEWMARK | LANTANA | 1/25/2005 |
| 1309 5704 JOURNEYVILLE COURT | NEWMARK | LANTANA | 1/25/2005 |
| 1310 #19 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/26/2005 |
| 1311 2120 VILLAGE VIEW LOOP | NEWMARK | FALCON POINT | 1/28/2005 |
| 1312 11512 LAFITTE LANE | NEWMARK | CIRCLE C RANCH | 1/28/2005 |
| 1313 2441 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 1/28/2005 |
| 1314 2508 CENTURY PARK BLVD. | NEWMARK | CENTURY PARK | 1/31/2005 |
| 1315 11509 PILLION PLACE | NEWMARK | SHADOW GLEN | 1/31/2005 |
| 1316 11608 LARCH VALLEY | NEWMARK | PIONEER CROSS | 1/31/2005 |
| 1317 1921 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 1/31/2005 |
| 1318 7816 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 2/2/2005 |

| 1319 | 2007 BURNIE BISHOP | NEWMARK | BUTTERCUP CREEK | 2/2/2005 |
|------|--------------------|---------|----------------|----------|
| 1320 | 5708 KELI COURT | NEWMARK | LANTANA | 2/9/2005 |
| 1321 | 709 SHEILA DRIVE | NEWMARK | BUTTERCUP CREEK | 2/10/2005 |
| 1322 | 12616 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 2/10/2005 |
| 1323 | 111 WALNUT CREEK DRIVE | NEWMARK | FOREST OAKS | 2/14/2005 |
| 1324 | 2305 FARRINGTON COURT | NEWMARK | TWIN CREEKS CP | 2/14/2005 |
| 1325 | 2713 SHIRE RIDGE | NEWMARK | STEINER RANCH | 2/15/2005 |
| 1326 | 2617 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 2/15/2005 |
| 1327 | 2806 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 2/15/2005 |
| 1328 | 3005 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 2/16/2005 |
| 1329 | 12708 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 2/16/2005 |
| 1330 | 7404 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 2/18/2005 |
| 1331 | 2444 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 2/18/2005 |
| 1332 | 7101 OTHELLO COVE | NEWMARK | LANTANA | 2/21/2005 |
| 1333 | 2719 CEDAR SPRINGS | NEWMARK | BEHRENS RANCH | 2/21/2005 |
| 1334 | 140 BRIGHTON LANE | NEWMARK | BELTERA | 2/21/2005 |
| 1335 | 5604 TERRAVISTA DRIVE | NEWMARK | LANTANA | 2/21/2005 |
| 1336 | 2105 BURNIE BISHOP PLACE | NEWMARK | BUTTERCUP CREEK | 2/25/2005 |
| 1337 | 1603 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 2/25/2005 |
| 1338 | 2708 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 2/28/2005 |
| 1339 | 7916 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 2/28/2005 |
| 1340 | 2335 MASONWOOD WAY | NEWMARK | BEHRENS RANCH | 3/1/2005 |
| 1341 | 2509 ECHO WOODS PLACE | NEWMARK | BEHRENS RANCH | 3/1/2005 |
| 1342 | 245 ABBOTT DRIVE | NEWMARK | BELTERA | 3/3/2005 |
| 1343 | 700 COOMES PLACE | NEWMARK | BUTTERCUP CREEK | 3/4/2005 |
| 1344 | 2716 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 3/7/2005 |
| 1345 | 2113 VILLAGE VIEW LOOP | NEWMARK | FALCON POINT | 3/11/2005 |
| 1346 | 2213 VILLAGE VIEW LOOP | NEWMARK | FALCON POINT | 3/11/2005 |
| 1347 | #38 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 3/14/2005 |
| 1348 | 5708 JOURNEYVILLE COURT | NEWMARK | LANTANA | 3/14/2005 |
| 1349 | 3748 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 3/14/2005 |
| 1350 | 3631 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 3/14/2005 |
| 1351 | 1713 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 3/14/2005 |
| 1352 | 309 BRAMBLE DRIVE | NEWMARK | FOREST OAKS | 3/14/2005 |
| 1353 | 13432 HOLLY CREST TERRACE | NEWMARK | SHADOW GLEN | 3/15/2005 |
| 1354 | 11605 PILLION PLACE | NEWMARK | SHADOW GLEN | 3/15/2005 |
| 1355 | 11609 PILLION PLACE | NEWMARK | SHADOW GLEN | 3/15/2005 |
| 1356 | 2400 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 3/15/2005 |
| 1357 | 121 WALNUT CREEK DRIVE | NEWMARK | FOREST OAKS | 3/15/2005 |
| 1358 | 123 WALNUT CREEK | NEWMARK | FOREST OAKS | 3/16/2005 |
| 1359 | 11605 COALWOOD COVE | NEWMARK | CIRCLE C RANCH | 3/17/2005 |
| 1360 | 295 ABBOTT DRIVE | NEWMARK | BELTERA | 3/18/2005 |
| 1361 | 2906 ARBOR COURT | NEWMARK | BEHRENS RANCH | 3/22/2005 |
| 1362 | 2908 STONECREEK | NEWMARK | BEHRENS RANCH | 3/22/2005 |
| 1363 | 1104 SHILOH STREET | NEWMARK | FOREST OAKS | 3/22/2005 |
| 1364 | 2109 VILLAGE VIEW LOOP | NEWMARK | FALCON POINT | 3/23/2005 |
| 1365 | 2434 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 3/23/2005 |
| 1366 | 12737 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 3/23/2005 |
| 1367 | 5704 KELI COURT | NEWMARK | LANTANA | 3/24/2005 |
| 1368 | 3212 PINE NEEDLE CV. | NEWMARK | MAYFIELD RANCH | 3/25/2005 |
| 1369 | 401 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 3/28/2005 |
| 1370 | 2317 RIO MESA DRIVE | NEWMARK | STEINER RANCH | 3/28/2005 |
| 1371 | 7316 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 3/29/2005 |
| 1372 | 11004 LONG WINTER | NEWMARK | PIONEER CROSS | 3/29/2005 |
| 1373 | 3656 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 3/29/2005 |

| | | | | |
|---|---|---|---|---|
| 1374 | 3652 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 3/29/2005 |
| 1375 | 12437 CENTRAL PARK | NEWMARK | STEINER RANCH | 3/30/2005 |
| 1376 | 2501 SHIRE RIDGE | NEWMARK | STEINER RANCH | 3/31/2005 |
| 1377 | 7900 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 3/31/2005 |
| 1378 | #21 1036 LIBERTY PARK | NEWMARK | TREEMONT | 3/31/2005 |
| 1379 | 2801 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 3/31/2005 |
| 1380 | 12441 CENTRAL PARK | NEWMARK | STEINER RANCH | 4/1/2005 |
| 1381 | 1700 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 4/4/2005 |
| 1382 | 11709 GODDARD BLUFF | NEWMARK | PIONEER CROSS | 4/4/2005 |
| 1383 | 7312 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 4/6/2005 |
| 1384 | 3826 PINE NEEDLE LANE | NEWMARK | MAYFIELD RANCH | 4/6/2005 |
| 1385 | 3638 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 4/6/2005 |
| 1386 | 150 ABBOTT DRIVE | NEWMARK | BELTERA | 4/6/2005 |
| 1387 | 11613 PILLION PLACE | NEWMARK | SHADOW GLEN | 4/7/2005 |
| 1388 | 2807 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 4/7/2005 |
| 1389 | 7221 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 4/8/2005 |
| 1390 | 701 MAURICE COVE | NEWMARK | BUTTERCUP CREEK | 4/11/2005 |
| 1391 | 2368 MASONWOOD WAY | NEWMARK | BEHRENS RANCH | 4/11/2005 |
| 1392 | 811 MAURICE DRIVE | NEWMARK | BUTTERCUP CREEK | 4/11/2005 |
| 1393 | 2445 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 4/12/2005 |
| 1394 | 11809 LARCH VALLEY DRIVE | NEWMARK | PIONEER CROSS | 4/12/2005 |
| 1395 | 2710 CEDAR SPRINGS PLACE | NEWMARK | BEHRENS RANCH | 4/12/2005 |
| 1396 | 1102 SHILOH STREET | NEWMARK | FOREST OAKS | 4/13/2005 |
| 1397 | 7909 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 4/15/2005 |
| 1398 | 13412 ARBOR VIEW | NEWMARK | SHADOW GLEN | 4/19/2005 |
| 1399 | 13808 CALERA COVE | NEWMARK | SHADOW GLEN | 4/19/2005 |
| 1400 | 2817 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 4/19/2005 |
| 1401 | 11513 COALWOOD LANE | NEWMARK | CIRCLE C RANCH | 4/20/2005 |
| 1402 | 1920 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 4/20/2005 |
| 1403 | 209 WALNUT CREEK DRIVE | NEWMARK | FOREST OAKS | 4/21/2005 |
| 1404 | 13029 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 4/21/2005 |
| 1405 | 5808 TERRAVISTA DRIVE | NEWMARK | LANTANA | 4/22/2005 |
| 1406 | 705 SHEILA DRIVE | NEWMARK | BUTTERCUP CREEK | 4/22/2005 |
| 1407 | 112 WALNUT CREEK | NEWMARK | FOREST OAKS | 4/25/2005 |
| 1408 | 1101 DRY CREEK COVE | NEWMARK | FOREST OAKS | 4/25/2005 |
| 1409 | #31 1036 LIBERTY PARK | NEWMARK | TREEMONT | 4/25/2005 |
| 1410 | 2829 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 4/25/2005 |
| 1411 | 3826 VALLARTA LANE | NEWMARK | MAYFIELD RANCH | 4/26/2005 |
| 1412 | 11613 COALWOOD COVE | NEWMARK | CIRCLE C RANCH | 4/26/2005 |
| 1413 | 1612 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 4/26/2005 |
| 1414 | 11709 LARCH VALLEY | NEWMARK | PIONEER CROSS | 4/26/2005 |
| 1415 | 13420 BREEZY MEADOW | NEWMARK | SHADOW GLEN | 4/27/2005 |
| 1416 | 212 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 4/28/2005 |
| 1417 | 11305 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 4/28/2005 |
| 1418 | 7916 ADELAIDE DRIVE | NEWMARK | SOMERSET ESTATE | 4/28/2005 |
| 1419 | 13420 ARBOR VIEW LANE | NEWMARK | SHADOW GLEN | 4/29/2005 |
| 1420 | 307 BRAMBLE DRIVE | NEWMARK | FOREST OAKS | 4/29/2005 |
| 1421 | 12813 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 5/2/2005 |
| 1422 | 12817 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 5/2/2005 |
| 1423 | 3822 SKY LANE | NEWMARK | MAYFIELD RANCH | 5/2/2005 |
| 1424 | 6400 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 5/2/2005 |
| 1425 | 7905 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 5/2/2005 |
| 1426 | 2451 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 5/2/2005 |
| 1427 | 2736 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 5/3/2005 |
| 1428 | 2905 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 5/3/2005 |

| | | | | |
|---|---|---|---|---|
| 1429 | 3612 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 5/3/2005 |
| 1430 | 2508 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 5/3/2005 |
| 1431 | 2712 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 5/4/2005 |
| 1432 | 200 WALNUT CREEK DRIVE | NEWMARK | FOREST OAKS | 5/4/2005 |
| 1433 | 124 WALNUT CREEK | NEWMARK | FOREST OAKS | 5/4/2005 |
| 1434 | 202 WALNUT CREEK | NEWMARK | FOREST OAKS | 5/4/2005 |
| 1435 | 2508 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 5/4/2005 |
| 1436 | 5708 TERRAVISTA DRIVE | NEWMARK | LANTANA | 5/5/2005 |
| 1437 | 285 ABBOTT DRIVE | NEWMARK | BELTERA | 5/5/2005 |
| 1438 | 11516 COALWOOD LANE | NEWMARK | CIRCLE C RANCH | 5/6/2005 |
| 1439 | 7800 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 5/6/2005 |
| 1440 | 5821 TERRAVISTA DRIVE | NEWMARK | LANTANA | 5/9/2005 |
| 1441 | 2604 FARLEIGH LANE | NEWMARK | TWIN CREEKS CP | 5/9/2005 |
| 1442 | 2416 LIPIZZAN DRIVE | NEWMARK | STEINER RANCH | 5/10/2005 |
| 1443 | 809 MAURICE DRIVE | NEWMARK | BUTTERCUP CREEK | 5/10/2005 |
| 1444 | 11325 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 5/10/2005 |
| 1445 | 2017 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 5/10/2005 |
| 1446 | 702 SHEILA DR. | NEWMARK | BUTTERCUP CREEK | 5/11/2005 |
| 1447 | 12513 CENTRAL PARK | NEWMARK | STEINER RANCH | 5/11/2005 |
| 1448 | 2132 VILLAGE VIEW LOOP | NEWMARK | FALCON POINT | 5/12/2005 |
| 1449 | 12824 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 5/12/2005 |
| 1450 | 2909 WELTON CLIFF | NEWMARK | TWIN CREEKS CP | 5/13/2005 |
| 1451 | 181 ABBOTT DRIVE | NEWMARK | BELTERA | 5/13/2005 |
| 1452 | 2117 HORSE WAGON DRIVE | NEWMARK | PIONEER CROSS | 5/16/2005 |
| 1453 | 2728 SHIRE RIDGE | NEWMARK | STEINER RANCH | 5/17/2005 |
| 1454 | #34 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 5/18/2005 |
| 1455 | 2009 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 5/18/2005 |
| 1456 | 2309 FARRINGTON COURT | NEWMARK | TWIN CREEKS CP | 5/18/2005 |
| 1457 | 191 ABBOTT DRIVE | NEWMARK | BELTERA | 5/19/2005 |
| 1458 | 5701 KELI COURT | NEWMARK | LANTANA | 5/20/2005 |
| 1459 | 2707 CULVER CLIFF | NEWMARK | TWIN CREEKS CP | 5/20/2005 |
| 1460 | 2920 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 5/23/2005 |
| 1461 | 1845 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 5/23/2005 |
| 1462 | 7708 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 5/23/2005 |
| 1463 | 7808 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 5/23/2005 |
| 1464 | 2610 FARLEIGH LANE | NEWMARK | TWIN CREEKS CP | 5/24/2005 |
| 1465 | 11704 LARCH VALLEY | NEWMARK | PIONEER CROSS | 5/24/2005 |
| 1466 | 11317 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 5/24/2005 |
| 1467 | 3721 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 5/25/2005 |
| 1468 | 7704 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 5/25/2005 |
| 1469 | 3660 PINE NEEDLE | NEWMARK | MAYFIELD RANCH | 5/25/2005 |
| 1470 | 2013 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 5/25/2005 |
| 1471 | 1820 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 5/25/2005 |
| 1472 | 12700 PINTO CHASE CT. | NEWMARK | STEINER RANCH | 5/26/2005 |
| 1473 | 240 ABBOTT DRIVE | NEWMARK | BELTERA | 5/27/2005 |
| 1474 | 1917 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 5/27/2005 |
| 1475 | 12717 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 5/27/2005 |
| 1476 | 11428 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 5/31/2005 |
| 1477 | 1120 WILLOWBROOK DRIVE | NEWMARK | FOREST OAKS | 5/31/2005 |
| 1478 | 3813 SKY LANE | NEWMARK | MAYFIELD RANCH | 6/2/2005 |
| 1479 | 3818 SEBASTIAN COVE | NEWMARK | MAYFIELD RANCH | 6/2/2005 |
| 1480 | 3704 TRAILHEAD COURT | NEWMARK | RANCH  AT  BRUS | 6/3/2005 |
| 1481 | 2532 CHAROLAIS COURT | NEWMARK | BEHRENS RANCH | 6/6/2005 |
| 1482 | #25 1036 LIBERTY PARK | NEWMARK | TREEMONT | 6/6/2005 |
| 1483 | #33 1036 LIBERTY PARK | NEWMARK | TREEMONT | 6/7/2005 |

| | | | | |
|---|---|---|---|---|
| 1484 | 102 NORTH FRONTIER LANE | NEWMARK | RANCH AT BRUS | 6/7/2005 |
| 1485 | 11517 COALWOOD LANE | NEWMARK | CIRCLE C RANCH | 6/8/2005 |
| 1486 | 11517 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 6/8/2005 |
| 1487 | 11305 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 6/8/2005 |
| 1488 | 5712 TERRAVISTA DRIVE | NEWMARK | LANTANA | 6/9/2005 |
| 1489 | 2004 SHAKER LANE | NEWMARK | PIONEER CROSS | 6/9/2005 |
| 1490 | 2438 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 6/10/2005 |
| 1491 | 121 HOLLY COURT | NEWMARK | BELTERA | 6/13/2005 |
| 1492 | 3209 PINE NEEDLE COVE | NEWMARK | MAYFIELD RANCH | 6/13/2005 |
| 1493 | 2501 ECHOWOOD PLACE | NEWMARK | BEHRENS RANCH | 6/13/2005 |
| 1494 | 2502 ECHO WOOD PLACE | NEWMARK | BEHRENS RANCH | 6/13/2005 |
| 1495 | 7912 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 6/13/2005 |
| 1496 | 3761 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 6/13/2005 |
| 1497 | 3636 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 6/13/2005 |
| 1498 | 6604 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 6/14/2005 |
| 1499 | 2453 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 6/14/2005 |
| 1500 | 11409 BASTIAN COVE | NEWMARK | CIRCLE C RANCH | 6/14/2005 |
| 1501 | 3804 REMINGTON ROAD | NEWMARK | RANCH AT BRUS | 6/14/2005 |
| 1502 | 2001 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 6/14/2005 |
| 1503 | 1813 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 6/14/2005 |
| 1504 | 7117 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 6/15/2005 |
| 1505 | 12828 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 6/16/2005 |
| 1506 | 204 WALNUT CREEK DRIVE | NEWMARK | FOREST OAKS | 6/16/2005 |
| 1507 | 2908 ALLERFORD COURT | NEWMARK | TWIN CREEKS CP | 6/16/2005 |
| 1508 | 10416 MILKY WAY DRIVE | NEWMARK | RIVER PLACE | 6/17/2005 |
| 1509 | 3827 AQUA LANE | NEWMARK | MAYFIELD RANCH | 6/17/2005 |
| 1510 | 11505 PLOW HORSE COVE | NEWMARK | PIONEER CROSS | 6/17/2005 |
| 1511 | 11512 PLOW HORSE COVE | NEWMARK | PIONEER CROSS | 6/17/2005 |
| 1512 | 125 ABBOTT DRIVE | NEWMARK | BELTERA | 6/18/2005 |
| 1513 | 11401 BASTIAN COVE | NEWMARK | CIRCLE C RANCH | 6/20/2005 |
| 1514 | 5825 TERRAVISTA DRIVE | NEWMARK | LANTANA | 6/21/2005 |
| 1515 | 2624 CRESTFIELD PLACE | NEWMARK | BEHRENS RANCH | 6/22/2005 |
| 1516 | 100 BUCKSHOT | NEWMARK | RANCH AT BRUS | 6/22/2005 |
| 1517 | 2621 CRESTFIELD PLACE | NEWMARK | BEHRENS RANCH | 6/23/2005 |
| 1518 | 2439 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 6/23/2005 |
| 1519 | 1900 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 6/23/2005 |
| 1520 | 11513 GOSSAMER DRIVE | NEWMARK | PIONEER CROSS | 6/23/2005 |
| 1521 | 2500 ECHO WOOD PLACE | NEWMARK | BEHRENS RANCH | 6/23/2005 |
| 1522 | 7929 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 6/24/2005 |
| 1523 | 3224 PINE NEEDLE COVE | NEWMARK | MAYFIELD RANCH | 6/24/2005 |
| 1524 | 3225 PINE NEEDLE COVE | NEWMARK | MAYFIELD RANCH | 6/24/2005 |
| 1525 | 11401 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 6/27/2005 |
| 1526 | 2904 ALLERFORD COURT | NEWMARK | TWIN CREEKS CP | 6/27/2005 |
| 1527 | 1913 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 6/27/2005 |
| 1528 | 2505 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 6/27/2005 |
| 1529 | 11213 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 6/27/2005 |
| 1530 | 2821 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 6/28/2005 |
| 1531 | 11301 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 6/28/2005 |
| 1532 | 7408 MOON ROCK ROAD | NEWMARK | LA CROSSE | 6/29/2005 |
| 1533 | 7404 MOON ROCK ROAD | NEWMARK | LA CROSSE | 6/29/2005 |
| 1534 | 11309 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 6/29/2005 |
| 1535 | 11525 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 6/29/2005 |
| 1536 | 1917 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 6/29/2005 |
| 1537 | 1905 HORSE WAGON DRIVE | NEWMARK | PIONEER CROSS | 6/29/2005 |
| 1538 | 6416 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 6/30/2005 |

| 1539 | 7217 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 6/30/2005 |
| 1540 | 7412 MOON ROCK ROAD | NEWMARK | LA CROSSE | 6/30/2005 |
| 1541 | 12704 PINTO CHASE COURT | NEWMARK | STEINER RANCH | 6/30/2005 |
| 1542 | 2617 SALORN WAY | NEWMARK | BEHRENS RANCH | 6/30/2005 |
| 1543 | 7504 MOON ROCK ROAD | NEWMARK | LA CROSSE | 7/1/2005 |
| 1544 | 7400 MOON ROCK ROAD | NEWMARK | LA CROSSE | 7/1/2005 |
| 1545 | 161 TORRINGTON DRIVE | NEWMARK | BELTERA | 7/1/2005 |
| 1546 | 12700 LIPIZAN COURT | NEWMARK | STEINER RANCH | 7/1/2005 |
| 1547 | 150 GRAFTON DRIVE | NEWMARK | BELTERA | 7/1/2005 |
| 1548 | 2109 HORSE WAGON DRIVE | NEWMARK | PIONEER CROSS | 7/1/2005 |
| 1549 | 2303 CAMINO DEL VERDES | NEWMARK | BEHRENS RANCH | 7/5/2005 |
| 1550 | 5816 TERRAVISTA DRIVE | NEWMARK | LANTANA | 7/5/2005 |
| 1551 | 11420 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 7/5/2005 |
| 1552 | 2705 IZORO BEND | NEWMARK | TWIN CREEKS CP | 7/6/2005 |
| 1553 | 2436 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 7/6/2005 |
| 1554 | 109 ARROWHEAD TRAILS | NEWMARK | RANCH  AT  BRUS | 7/7/2005 |
| 1555 | 107 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 7/7/2005 |
| 1556 | 2510 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 7/8/2005 |
| 1557 | 2517 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 7/8/2005 |
| 1558 | 10917 CAPSTONE DRIVE | NEWMARK | LA CROSSE | 7/11/2005 |
| 1559 | 120 ABERDEEN COURT | NEWMARK | BELTERA | 7/11/2005 |
| 1560 | 3821 BRAM COVE | NEWMARK | MAYFIELD RANCH | 7/12/2005 |
| 1561 | 105 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 7/12/2005 |
| 1562 | 111 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 7/12/2005 |
| 1563 | 2516 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 7/12/2005 |
| 1564 | #26 1036 LIBERTY PARK | NEWMARK | TREEMONT | 7/12/2005 |
| 1565 | 2621 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 7/13/2005 |
| 1566 | 3205 PINE NEEDLE COVE | NEWMARK | MAYFIELD RANCH | 7/14/2005 |
| 1567 | 7921 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 7/15/2005 |
| 1568 | 7308 ROLLING STONE COVE | NEWMARK | LA CROSSE | 7/15/2005 |
| 1569 | 7312 ROLLING STONE | NEWMARK | LA CROSSE | 7/15/2005 |
| 1570 | 2904 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 7/18/2005 |
| 1571 | 3624 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 7/18/2005 |
| 1572 | 7500 MOON ROCK ROAD | NEWMARK | LA CROSSE | 7/18/2005 |
| 1573 | 3814 SEBASTIAN COVE | NEWMARK | MAYFIELD RANCH | 7/18/2005 |
| 1574 | 2613 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 7/18/2005 |
| 1575 | 2125 HORSE WAGON DRIVE | NEWMARK | PIONEER CROSS | 7/18/2005 |
| 1576 | 2504 KOPPERL COURT | NEWMARK | TWIN CREEKS CP | 7/19/2005 |
| 1577 | 120 MCBRIDE LANE | NEWMARK | RANCH  AT  BRUS | 7/19/2005 |
| 1578 | 6907 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 7/19/2005 |
| 1579 | 104 BUCKSHOT | NEWMARK | RANCH  AT  BRUS | 7/19/2005 |
| 1580 | 11509 GOSSAMER DRIVE | NEWMARK | PIONEER CROSS | 7/19/2005 |
| 1581 | 10925 CAPSTONE DRIVE | NEWMARK | LA CROSSE | 7/20/2005 |
| 1582 | 110 BOLTON DRIVE | NEWMARK | BELTERA | 7/20/2005 |
| 1583 | 10821 CAP STONE DRIVE | NEWMARK | LA CROSSE | 7/20/2005 |
| 1584 | 2519 FARLEIGH LANE | NEWMARK | TWIN CREEKS CP | 7/20/2005 |
| 1585 | 10913 CAPSTONE DRIVE | NEWMARK | LA CROSSE | 7/21/2005 |
| 1586 | 11300 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 7/21/2005 |
| 1587 | 1705 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 7/21/2005 |
| 1588 | 2516 FARLEIGH LANE | NEWMARK | TWIN CREEKS CP | 7/21/2005 |
| 1589 | 2701 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 7/22/2005 |
| 1590 | 3564 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 7/22/2005 |
| 1591 | 3828 BRAM COVE | NEWMARK | MAYFIELD RANCH | 7/22/2005 |
| 1592 | 2013 SHORT SUMMER DRIVE | NEWMARK | PIONEER CROSS | 7/22/2005 |
| 1593 | 10921 CAPSTONE DRIVE | NEWMARK | LA CROSSE | 7/25/2005 |

| 1594 | 7101 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 7/25/2005 |
| 1595 | 3803 SEBASTIAN COVE | NEWMARK | MAYFIELD RANCH | 7/27/2005 |
| 1596 | 1805 HORSE WAGON DRIVE | NEWMARK | PIONEER CROSS | 7/27/2005 |
| 1597 | 1824 SHAKER LANE | NEWMARK | PIONEER CROSS | 7/28/2005 |
| 1598 | 1908 DRY SEASON TRAIL | NEWMARK | PIONEER CROSS | 7/28/2005 |
| 1599 | 11120 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 7/28/2005 |
| 1600 | 801 TASHA COURT | NEWMARK | BUTTERCUP CREEK | 7/29/2005 |
| 1601 | 2443 SALORN WAY | NEWMARK | BEHRENS RANCH | 7/30/2005 |
| 1602 | 10816 SKY ROCK DRIVE | NEWMARK | LA CROSSE | 8/1/2005 |
| 1603 | 2907 WELTON CLIFF | NEWMARK | TWIN CREEKS CP | 8/1/2005 |
| 1604 | 11405 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 8/1/2005 |
| 1605 | 11537 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 8/2/2005 |
| 1606 | 2017 BURNIE BISHOP | NEWMARK | BUTTERCUP CREEK | 8/4/2005 |
| 1607 | 13016 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 8/8/2005 |
| 1608 | 3725 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 8/8/2005 |
| 1609 | 11300 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 8/8/2005 |
| 1610 | 3723 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 8/10/2005 |
| 1611 | 11512 COALWOOD LANE | NEWMARK | CIRCLE C RANCH | 8/10/2005 |
| 1612 | 2200 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 8/11/2005 |
| 1613 | 2212 RIO MESA DRIVE | NEWMARK | STEINER RANCH | 8/11/2005 |
| 1614 | 202 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 8/11/2005 |
| 1615 | 7213 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 8/11/2005 |
| 1616 | 1102 DRY CREEK COVE | NEWMARK | FOREST OAKS | 8/15/2005 |
| 1617 | 7301 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 8/15/2005 |
| 1618 | 313 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 8/15/2005 |
| 1619 | 500 RUMMEL RANCH RUN | NEWMARK | BUTTERCUP CREEK | 8/16/2005 |
| 1620 | 13020 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 8/16/2005 |
| 1621 | 11625 GEORGIAN OAKS | NEWMARK | CIRCLE C RANCH | 8/17/2005 |
| 1622 | 3606 JUNIPER HILLS | NEWMARK | RANCH  AT  BRUS | 8/17/2005 |
| 1623 | 2600 SALORN WAY | NEWMARK | BEHRENS RANCH | 8/18/2005 |
| 1624 | 11412 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 8/19/2005 |
| 1625 | 6404 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 8/22/2005 |
| 1626 | 3805 VALLARTA LANE | NEWMARK | MAYFIELD RANCH | 8/22/2005 |
| 1627 | 11517 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 8/23/2005 |
| 1628 | 11416 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 8/23/2005 |
| 1629 | 2455 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 8/23/2005 |
| 1630 | 10800 SPLIT STONE DRIVE | NEWMARK | LA CROSSE | 8/24/2005 |
| 1631 | 10900 SKY ROCK DRIVE | NEWMARK | LA CROSSE | 8/24/2005 |
| 1632 | 2914 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 8/24/2005 |
| 1633 | 1204 MAGNOLIA COURT | NEWMARK | FOREST OAKS | 8/25/2005 |
| 1634 | 2604 CRESTFIELD PLACE | NEWMARK | BEHRENS RANCH | 8/25/2005 |
| 1635 | 10820 SKY ROCK DRIVE | NEWMARK | LA CROSSE | 8/26/2005 |
| 1636 | 1900 DRY SEASON TRAIL | NEWMARK | PIONEER CROSS | 8/26/2005 |
| 1637 | 1904 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 8/26/2005 |
| 1638 | 3726 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 8/26/2005 |
| 1639 | 3808 AQUA LANE | NEWMARK | MAYFIELD RANCH | 8/27/2005 |
| 1640 | 3832 AQUA LANE | NEWMARK | MAYFIELD RANCH | 8/27/2005 |
| 1641 | 3740 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 8/29/2005 |
| 1642 | 3668 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 8/29/2005 |
| 1643 | 3826 SKY LANE | NEWMARK | MAYFIELD RANCH | 8/31/2005 |
| 1644 | 101 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 8/31/2005 |
| 1645 | 13009 BLOOMFIELD HILL | NEWMARK | STEINER RANCH | 9/2/2005 |
| 1646 | 7113 OTHELLO COVE | NEWMARK | LANTANA | 9/6/2005 |
| 1647 | 116 MCBRIDE LANE | NEWMARK | RANCH  AT  BRUS | 9/6/2005 |
| 1648 | 2300 RIO MESA DRIVE | NEWMARK | STEINER RANCH | 9/7/2005 |

| 1649 | 500 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 9/7/2005 |
| 1650 | 2808 STONE CREEK PLACE | NEWMARK | BEHRENS RANCH | 9/8/2005 |
| 1651 | 11405 BASTIAN COVE | NEWMARK | CIRCLE C RANCH | 9/12/2005 |
| 1652 | 2819 STONE CREEK PLACE | NEWMARK | BEHRENS RANCH | 9/12/2005 |
| 1653 | 2513 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 9/13/2005 |
| 1654 | 11621 GEORGIAN OAKS | NEWMARK | CIRCLE C RANCH | 9/13/2005 |
| 1655 | 2503 KOPPERL COURT | NEWMARK | TWIN CREEKS CP | 9/13/2005 |
| 1656 | 2113 HORSE WAGON | NEWMARK | PIONEER CROSS | 9/14/2005 |
| 1657 | 2105 HORSE WAGON DRIVE | NEWMARK | PIONEER CROSS | 9/14/2005 |
| 1658 | 11404 GOSSAMER DRIVE | NEWMARK | PIONEER CROSS | 9/14/2005 |
| 1659 | 2810 WELTON CLIFF | NEWMARK | TWIN CREEKS CP | 9/15/2005 |
| 1660 | 2513 LIPIZZAN DRIVE | NEWMARK | STEINER RANCH | 9/15/2005 |
| 1661 | 12509 CENTRAL PARK | NEWMARK | STEINER RANCH | 9/15/2005 |
| 1662 | 3818 VALLARTA LANE | NEWMARK | MAYFIELD RANCH | 9/16/2005 |
| 1663 | 2204 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 9/16/2005 |
| 1664 | 1111 SHILOH STREET | NEWMARK | FOREST OAKS | 9/16/2005 |
| 1665 | 7300 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 9/19/2005 |
| 1666 | 110 ABERDEEN COURT | NEWMARK | BELTERA | 9/19/2005 |
| 1667 | 3604 JUNIPER HILLS | NEWMARK | RANCH  AT  BRUS | 9/19/2005 |
| 1668 | 13013 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 9/19/2005 |
| 1669 | 208 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 9/19/2005 |
| 1670 | 1200 WILLOWBROOK DRIVE | NEWMARK | FOREST OAKS | 9/20/2005 |
| 1671 | 290 ABBOTT DRIVE | NEWMARK | BELTERA | 9/21/2005 |
| 1672 | 185 CORK LANE | NEWMARK | BELTERA | 9/27/2005 |
| 1673 | 7200 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 9/28/2005 |
| 1674 | 3757 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 9/28/2005 |
| 1675 | 3605 JUNIPER HILLS | NEWMARK | RANCH  AT  BRUS | 9/29/2005 |
| 1676 | 12921 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 9/29/2005 |
| 1677 | 419 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 9/29/2005 |
| 1678 | 11421 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 9/30/2005 |
| 1679 | 11424 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 10/3/2005 |
| 1680 | 11304 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 10/4/2005 |
| 1681 | 2833 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 10/4/2005 |
| 1682 | 103 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 10/4/2005 |
| 1683 | 3714 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 10/4/2005 |
| 1684 | 3806 SKY LANE | NEWMARK | MAYFIELD RANCH | 10/4/2005 |
| 1685 | 3829 VALLARTA LANE | NEWMARK | MAYFIELD RANCH | 10/4/2005 |
| 1686 | 2425 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 10/4/2005 |
| 1687 | 2900 ALLERFORD COURT | NEWMARK | TWIN CREEKS CP | 10/5/2005 |
| 1688 | 11533 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 10/5/2005 |
| 1689 | 11521 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 10/5/2005 |
| 1690 | 2101 HORSE WAGON DRIVE | NEWMARK | PIONEER CROSS | 10/5/2005 |
| 1691 | 140 CORK LANE | NEWMARK | BELTERA | 10/7/2005 |
| 1692 | 3603 JUNIPER HILLS STREET | NEWMARK | RANCH  AT  BRUS | 10/7/2005 |
| 1693 | 2442 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 10/7/2005 |
| 1694 | 12900 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 10/7/2005 |
| 1695 | 2440 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 10/11/2005 |
| 1696 | 1106 SHILOH STREET | NEWMARK | FOREST OAKS | 10/11/2005 |
| 1697 | 11525 COALWOOD LANE | NEWMARK | CIRCLE C RANCH | 10/12/2005 |
| 1698 | 10929 CAP STONE DRIVE | NEWMARK | LA CROSSE | 10/13/2005 |
| 1699 | 7908 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 10/13/2005 |
| 1700 | 1206 MAGNOLIA COURT | NEWMARK | FOREST OAKS | 10/13/2005 |
| 1701 | 3736 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 10/14/2005 |
| 1702 | 1900 SHORT SUMMER DRIVE | NEWMARK | PIONEER CROSS | 10/17/2005 |
| 1703 | 11409 GEORGIAN OAKS | NEWMARK | CIRCLE C RANCH | 10/18/2005 |

| 1704 | 508 SCARLET MAPLE DRIVE | NEWMARK | RED OAKS | 10/18/2005 |
| 1705 | 605 JACOB TRAIL | NEWMARK | BUTTERCUP CREEK | 10/18/2005 |
| 1706 | 2809 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 10/18/2005 |
| 1707 | 510 SCARLET MAPLE | NEWMARK | RED OAKS | 10/19/2005 |
| 1708 | 621 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 10/19/2005 |
| 1709 | 507 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 10/19/2005 |
| 1710 | 1908 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 10/20/2005 |
| 1711 | 3802 REMINGTON ROAD | NEWMARK | RANCH AT BRUS | 10/20/2005 |
| 1712 | 12912 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 10/21/2005 |
| 1713 | 12904 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 10/21/2005 |
| 1714 | 2304 RIO MESA DRIVE | NEWMARK | STEINER RANCH | 10/21/2005 |
| 1715 | 2416 SHIRE RIDGE | NEWMARK | STEINER RANCH | 10/21/2005 |
| 1716 | 2714 IZORO BEND | NEWMARK | TWIN CREEKS CP | 10/24/2005 |
| 1717 | 6701 QUINCY COVE | NEWMARK | CIRCLE C RANCH | 10/24/2005 |
| 1718 | 2515 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 10/24/2005 |
| 1719 | 10904 SKY ROCK ROAD | NEWMARK | LA CROSSE | 10/24/2005 |
| 1720 | 118 MCBRIDE LANE | NEWMARK | RANCH AT BRUS | 10/25/2005 |
| 1721 | 11409 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 10/26/2005 |
| 1722 | 3722 TALL CEDARS ROAD | NEWMARK | RANCH AT BRUS | 10/26/2005 |
| 1723 | 220 BOLTON DRIVE | NEWMARK | BELTERA | 10/27/2005 |
| 1724 | 1105 DRY CREEK COVE | NEWMARK | FOREST OAKS | 10/27/2005 |
| 1725 | 13208 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 10/27/2005 |
| 1726 | 350 ASPEN HILLS | NEWMARK | BELTERA | 10/27/2005 |
| 1727 | 2717 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 10/28/2005 |
| 1728 | 7913 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 11/2/2005 |
| 1729 | 1904 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 11/3/2005 |
| 1730 | 1729 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 11/3/2005 |
| 1731 | 2443 ARBOR DRIVE | NEWMARK | BEHRENS RANCH | 11/4/2005 |
| 1732 | 7313 RED PEBBLE ROAD | NEWMARK | LA CROSSE | 11/7/2005 |
| 1733 | 2521 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 11/7/2005 |
| 1734 | 104 MCBRIDE LANE | NEWMARK | RANCH AT BRUS | 11/7/2005 |
| 1735 | 12533 CENTRAL PARK | NEWMARK | STEINER RANCH | 11/7/2005 |
| 1736 | 507 RUMMEL RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 11/7/2005 |
| 1737 | 12920 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 11/8/2005 |
| 1738 | 3903 WINCHESTER DRIVE | NEWMARK | RANCH AT BRUS | 11/8/2005 |
| 1739 | 12924 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 11/9/2005 |
| 1740 | 11405 GEORGIAN OAKS | NEWMARK | CIRCLE C RANCH | 11/11/2005 |
| 1741 | 2710 CULVER CLIFF | NEWMARK | TWIN CREEKS CP | 11/11/2005 |
| 1742 | 1100 SHILOH STREET | NEWMARK | FOREST OAKS | 11/11/2005 |
| 1743 | 1108 SHILOH STREET | NEWMARK | FOREST OAKS | 11/11/2005 |
| 1744 | 7901 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 11/14/2005 |
| 1745 | 7809 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 11/14/2005 |
| 1746 | 10825 CAPSTONE DRIVE | NEWMARK | LA CROSSE | 11/15/2005 |
| 1747 | 101 BRIGHTON LANE | NEWMARK | BELTERA | 11/15/2005 |
| 1748 | 11425 GOSSAMER DRIVE | NEWMARK | PIONEER CROSS | 11/15/2005 |
| 1749 | 2525 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 11/15/2005 |
| 1750 | 3721 TALL CEDARS ROAD | NEWMARK | RANCH AT BRUS | 11/15/2005 |
| 1751 | 11817 LARCH VALLEY | NEWMARK | PIONEER CROSS | 11/15/2005 |
| 1752 | 1115 SHILOH STREET | NEWMARK | FOREST OAKS | 11/15/2005 |
| 1753 | 613 S. LYNNWOOD TRAIL | NEWMARK | FOREST OAKS | 11/15/2005 |
| 1754 | 12901 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 11/16/2005 |
| 1755 | 12520 CENTRAL PARK | NEWMARK | STEINER RANCH | 11/16/2005 |
| 1756 | 3740 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 11/16/2005 |
| 1757 | 13204 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 11/17/2005 |
| 1758 | 11709 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 11/18/2005 |

| 1759 | 11609 COALWOOD COVE | NEWMARK | CIRCLE C RANCH | 11/18/2005 |
| 1760 | 102 MCBRIDE LANE | NEWMARK | RANCH AT BRUS | 11/18/2005 |
| 1761 | 11309 GEORGIAN OAKS | NEWMARK | CIRCLE C RANCH | 11/21/2005 |
| 1762 | #23 1036 LIBERTY PARK | NEWMARK | TREEMONT | 11/21/2005 |
| 1763 | 6408 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 11/21/2005 |
| 1764 | 11404 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 11/21/2005 |
| 1765 | 417 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 11/21/2005 |
| 1766 | #30 1036 LIBERTY PARK | NEWMARK | TREEMONT | 11/21/2005 |
| 1767 | 7817 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 11/22/2005 |
| 1768 | 415 SCARLET MAPLE | NEWMARK | RED OAKS | 11/22/2005 |
| 1769 | 413 SCARLET MAPLE | NEWMARK | RED OAKS | 11/22/2005 |
| 1770 | 605 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 11/22/2005 |
| 1771 | 11313 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 11/22/2005 |
| 1772 | 1207 MAGNOLIA COURT | NEWMARK | FOREST OAKS | 11/22/2005 |
| 1773 | 11713 LARCH VALLEY | NEWMARK | PIONEER CROSS | 11/23/2005 |
| 1774 | 2013 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 11/23/2005 |
| 1775 | 1617 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 11/23/2005 |
| 1776 | 3720 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 11/28/2005 |
| 1777 | 106 MCBRIDE LANE | NEWMARK | RANCH AT BRUS | 11/28/2005 |
| 1778 | 7717 FELSPAR DRIVE | NEWMARK | SOMERSET ESTATE | 11/28/2005 |
| 1779 | 3828 AQUA LANE | NEWMARK | MAYFIELD RANCH | 11/28/2005 |
| 1780 | 11416 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 11/28/2005 |
| 1781 | 7212 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 11/29/2005 |
| 1782 | #29 1036 LIBERTY PARK | NEWMARK | TREEMONT | 11/29/2005 |
| 1783 | 12528 CENTRAL PARK | NEWMARK | STEINER RANCH | 11/29/2005 |
| 1784 | 12708 PINTO CHASE COURT | NEWMARK | STEINER RANCH | 11/30/2005 |
| 1785 | 10908 SKY ROCK DRIVE | NEWMARK | LA CROSSE | 11/30/2005 |
| 1786 | 2208 RIO MESA DRIVE | NEWMARK | STEINER RANCH | 11/30/2005 |
| 1787 | 10812 SPLIT STONE WAY | NEWMARK | LA CROSSE | 11/30/2005 |
| 1788 | 2429 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 11/30/2005 |
| 1789 | 3831 AQUA LANE | NEWMARK | MAYFIELD RANCH | 11/30/2005 |
| 1790 | 3012 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 11/30/2005 |
| 1791 | 1112 SHILOH STREET | NEWMARK | FOREST OAKS | 11/30/2005 |
| 1792 | 2020 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 11/30/2005 |
| 1793 | 2507 KOPPERL COURT | NEWMARK | TWIN CREEKS CP | 11/30/2005 |
| 1794 | 7521 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 12/1/2005 |
| 1795 | 160 ABBOTT DRIVE | NEWMARK | BELTERA | 12/2/2005 |
| 1796 | 7801 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 12/2/2005 |
| 1797 | 11408 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 12/2/2005 |
| 1798 | 12609 CENTRAL PARK | NEWMARK | STEINER RANCH | 12/5/2005 |
| 1799 | 2404 RIO MESA DRIVE | NEWMARK | STEINER RANCH | 12/5/2005 |
| 1800 | 609 VICTORIA COVE | NEWMARK | BUTTERCUP CREEK | 12/5/2005 |
| 1801 | 505 RUMMEL RANCH RUN | NEWMARK | BUTTERCUP CREEK | 12/5/2005 |
| 1802 | 502 RUMMEL RANCH RUN | NEWMARK | BUTTERCUP CREEK | 12/5/2005 |
| 1803 | 1709 LONG RIFLE DRIVE | NEWMARK | PIONEER CROSS | 12/6/2005 |
| 1804 | 3003 WELTON CLIFF DRIVE | NEWMARK | TWIN CREEKS CP | 12/9/2005 |
| 1805 | 605 HICKORY RUN | NEWMARK | RED OAKS | 12/9/2005 |
| 1806 | 3836 AQUA LANE | NEWMARK | MAYFIELD RANCH | 12/13/2005 |
| 1807 | 3812 AQUA LANE | NEWMARK | MAYFIELD RANCH | 12/13/2005 |
| 1808 | 603 HICKORY RUN | NEWMARK | RED OAKS | 12/13/2005 |
| 1809 | 3613 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 12/13/2005 |
| 1810 | 3810 SKY LANE | NEWMARK | MAYFIELD RANCH | 12/13/2005 |
| 1811 | 2113 WESTFALIAN TRAIL | NEWMARK | STEINER RANCH | 12/14/2005 |
| 1812 | 2901 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 12/14/2005 |
| 1813 | 502 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 12/14/2005 |

| 1814 | 2703 CEDAR SPRINGS PLACE | NEWMARK | BEHRENS RANCH | 12/14/2005 |
|------|--------------------------|---------|---------------|-----------|
| 1815 | 310 ASPEN DRIVE | NEWMARK | BELTERA | 12/15/2005 |
| 1816 | 180 BRIGHTON LANE | NEWMARK | BELTERA | 12/15/2005 |
| 1817 | 2509 LIPPIZAN DRIVE | NEWMARK | STEINER RANCH | 12/15/2005 |
| 1818 | 2512 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 12/15/2005 |
| 1819 | 2516 SALORN WAY | NEWMARK | BEHRENS RANCH | 12/15/2005 |
| 1820 | 2712 CEDAR SPRINGS PLACE | NEWMARK | BEHRENS RANCH | 12/15/2005 |
| 1821 | 416 SCARLET MAPLE DRIVE | NEWMARK | RED OAKS | 12/16/2005 |
| 1822 | 2012 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 12/16/2005 |
| 1823 | 170 GRAFTON LANE | NEWMARK | BELTERA | 12/16/2005 |
| 1824 | 131 CHANCERY COURT | NEWMARK | BELTERA | 12/16/2005 |
| 1825 | 2008 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 12/16/2005 |
| 1826 | 3821 VALLARTA LANE | NEWMARK | MAYFIELD RANCH | 12/19/2005 |
| 1827 | 3600 JUNIPER HILLS | NEWMARK | RANCH  AT  BRUS | 12/19/2005 |
| 1828 | 2608 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 12/19/2005 |
| 1829 | 414 SCARLET MAPLE | NEWMARK | RED OAKS | 12/19/2005 |
| 1830 | 7537 WISTERIA VALLEY | NEWMARK | MERIDIAN | 12/20/2005 |
| 1831 | #22 1036 LIBERTY PARK | NEWMARK | TREEMONT | 12/21/2005 |
| 1832 | 10809 SPLIT STONE | NEWMARK | LA CROSSE | 12/21/2005 |
| 1833 | 3720 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 12/21/2005 |
| 1834 | 10804 SPLIT STONE WAY | NEWMARK | LA CROSSE | 12/21/2005 |
| 1835 | 7208 MAGENTA LANE | NEWMARK | CIRCLE C RANCH | 12/22/2005 |
| 1836 | 12704 LIPIZZAN COURT | NEWMARK | STEINER RANCH | 12/22/2005 |
| 1837 | 1201 SHILOH STREET | NEWMARK | FOREST OAKS | 12/22/2005 |
| 1838 | 1104 DRY CREEK COVE | NEWMARK | FOREST OAKS | 12/27/2005 |
| 1839 | 1306 QUAIL CREEK | NEWMARK | FOREST OAKS | 12/27/2005 |
| 1840 | 12925 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 12/27/2005 |
| 1841 | 7813 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 12/28/2005 |
| 1842 | 3809 VALLARTA LANE | NEWMARK | MAYFIELD RANCH | 12/28/2005 |
| 1843 | 2108 BURNIE BISHOP | NEWMARK | BUTTERCUP CREEK | 12/28/2005 |
| 1844 | 514 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 12/28/2005 |
| 1845 | 2004 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 12/28/2005 |
| 1846 | 3632 PINE NEEDLE | NEWMARK | MAYFIELD RANCH | 12/28/2005 |
| 1847 | 7605 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 12/28/2005 |
| 1848 | 7812 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 12/29/2005 |
| 1849 | 12529 CENTRAL PARK | NEWMARK | STEINER RANCH | 12/29/2005 |
| 1850 | 11612 LARCH VALLEY DR. | NEWMARK | PIONEER CROSS | 12/29/2005 |
| 1851 | 11321 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 12/29/2005 |
| 1852 | 2005 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 12/29/2005 |
| 1853 | 2001 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 12/29/2005 |
| 1854 | 2016 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 12/29/2005 |
| 1855 | 10900 SPLIT STONE WAY | NEWMARK | LA CROSSE | 12/30/2005 |
| 1856 | 7109 MIDWOOD PARKWAY FRNT | JESCO CONSTRUCTION | HILL COUNTRY ES | 2/11/2005 |
| 1857 | 16808 CREE LAKE COURT | ROGELIO RANGEL | BLOCKHOUSE | 2/25/2005 |
| 1858 | 2800 WINDSOR UNIT A | STEPHENS-HAWKINS & ASSOC. | DOUG W | 4/22/2005 |
| 1859 | 2800 WINDSOR UNIT B | STEPHENS-HAWKINS & ASSOC. | DOUG W | 4/22/2005 |
| 1860 | 2802 WINDSOR UNIT A | STEPHENS-HAWKINS & ASSOC. | DOUG W | 6/24/2005 |
| 1861 | 2802 WINDSOR UNIT B | STEPHENS-HAWKINS & ASSOC. | DOUG W | 6/24/2005 |
| 1862 | 2302 EAST 8TH STREET | STEPHENS-HAWKINS & ASSOC. | DOUG W | 10/31/2005 |
| 1863 | 556 SAMPSON | D.R. HORTON | PLUM CREEK | 1/4/2005 |
| 1864 | 284 WETZEL | D.R. HORTON | PLUM CREEK | 1/4/2005 |
| 1865 | 2305 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/4/2005 |
| 1866 | 2313 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/4/2005 |
| 1867 | 11700 MISTY WHITE DRIVE | D.R. HORTON | AVERY FAR WEST | 1/4/2005 |
| 1868 | 1329 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/4/2005 |

| | | | | |
|---|---|---|---|---|
| 1869 | 8312 EMPRESS BLVD. | D.R. HORTON | GRAND OAKS | 1/4/2005 |
| 1870 | 16512 ENNIS TRAIL | D.R. HORTON | AVERY RNCH EAST | 1/4/2005 |
| 1871 | 12913 WHITE HOUSE ST. | D.R. HORTON | PRES. MEADOWS | 1/4/2005 |
| 1872 | 12853 WHITE HOUSE ST. | D.R. HORTON | PRES. MEADOWS | 1/4/2005 |
| 1873 | 2114 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/4/2005 |
| 1874 | 2108 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/4/2005 |
| 1875 | 2102 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/4/2005 |
| 1876 | 12002 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 1/4/2005 |
| 1877 | 12105 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 1/4/2005 |
| 1878 | 11918 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 1/4/2005 |
| 1879 | 9415 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/4/2005 |
| 1880 | 3710 CAP ROCK TRAIL | D.R. HORTON | STONE OAK | 1/4/2005 |
| 1881 | 2401 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 1/4/2005 |
| 1882 | 1817 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 1/4/2005 |
| 1883 | #6 11904 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 1/4/2005 |
| 1884 | 300 WETZEL | D.R. HORTON | PLUM CREEK | 1/5/2005 |
| 1885 | 2313 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/5/2005 |
| 1886 | 9400 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/5/2005 |
| 1887 | 332 WETZEL | D.R. HORTON | PLUM CREEK | 1/5/2005 |
| 1888 | 1913 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 1/5/2005 |
| 1889 | 1912 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 1/5/2005 |
| 1890 | 8302 EMPRESS BLVD. | D.R. HORTON | GRAND OAKS | 1/5/2005 |
| 1891 | 8805 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/5/2005 |
| 1892 | 421 SAMPSON | D.R. HORTON | PLUM CREEK | 1/6/2005 |
| 1893 | 3809 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 1/6/2005 |
| 1894 | 2110 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/6/2005 |
| 1895 | 2120 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/6/2005 |
| 1896 | 12732 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 1/7/2005 |
| 1897 | 2100 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/7/2005 |
| 1898 | 2106 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/7/2005 |
| 1899 | 3809 BROWNSTONE COVE | D.R. HORTON | STONE OAK | 1/7/2005 |
| 1900 | 3806 BROWNSTONE COVE | D.R. HORTON | STONE OAK | 1/7/2005 |
| 1901 | 3801 BROWNSTONE COVE | D.R. HORTON | STONE OAK | 1/7/2005 |
| 1902 | 10401 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 1/7/2005 |
| 1903 | 13208 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/7/2005 |
| 1904 | 1201 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/7/2005 |
| 1905 | 1204 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/7/2005 |
| 1906 | 557 SAMPSON | D.R. HORTON | PLUM CREEK | 1/10/2005 |
| 1907 | 2332 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/10/2005 |
| 1908 | #2602 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/10/2005 |
| 1909 | #2601 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/10/2005 |
| 1910 | #2603 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 1/10/2005 |
| 1911 | 8314 EMPRESS BLVD. | D.R. HORTON | GRAND OAKS | 1/10/2005 |
| 1912 | 2320 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 1/10/2005 |
| 1913 | 9315 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/10/2005 |
| 1914 | 2300 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 1/10/2005 |
| 1915 | 13317 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 1/10/2005 |
| 1916 | 12000 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 1/10/2005 |
| 1917 | 525 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 1/10/2005 |
| 1918 | 1205 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/10/2005 |
| 1919 | 2306 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 1/10/2005 |
| 1920 | 433 GREY FEATHER CT. | D.R. HORTON | R.ROCK RANCH | 1/10/2005 |
| 1921 | 919 SWEETGUM LANE | D.R. HORTON | R.ROCK RANCH | 1/10/2005 |
| 1922 | 1213 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/10/2005 |
| 1923 | 1200 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/10/2005 |

| | | | | |
|---|---|---|---|---|
| 1924 | 429 SAMPSON | D.R. HORTON | PLUM CREEK | 1/11/2005 |
| 1925 | 2324 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 1/11/2005 |
| 1926 | 2113 CAMPFIELD PRKWY | D.R. HORTON | GRAND OAKS | 1/11/2005 |
| 1927 | 13313 JOHN TYLER ST. | D.R. HORTON | PRES. MEADOWS | 1/11/2005 |
| 1928 | 8301 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 1/11/2005 |
| 1929 | 109 DRESSEN | D.R. HORTON | PLUM CREEK | 1/11/2005 |
| 1930 | 110 DRESSEN | D.R. HORTON | PLUM CREEK | 1/11/2005 |
| 1931 | 3714 CAP ROCK TRAIL | D.R. HORTON | STONE OAK | 1/11/2005 |
| 1932 | 3716 CAP ROCK TRAIL | D.R. HORTON | STONE OAK | 1/11/2005 |
| 1933 | 1171 STONE FOREST TRAIL | D.R. HORTON | STONE OAK | 1/11/2005 |
| 1934 | 3776 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/11/2005 |
| 1935 | 3800 BROWNSTONE COVE | D.R. HORTON | STONE OAK | 1/11/2005 |
| 1936 | 10716 KILKEE COVE | D.R. HORTON | AVERY RANCH | 1/11/2005 |
| 1937 | 478 SAMPSON | D.R. HORTON | PLUM CREEK | 1/11/2005 |
| 1938 | 533 SAMPSON | D.R. HORTON | PLUM CREEK | 1/11/2005 |
| 1939 | 517 SAMPSON | D.R. HORTON | PLUM CREEK | 1/11/2005 |
| 1940 | #6 12120 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 1/11/2005 |
| 1941 | 437 SAMPSON | D.R. HORTON | PLUM CREEK | 1/12/2005 |
| 1942 | 2400 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 1/12/2005 |
| 1943 | 2601 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 1/12/2005 |
| 1944 | 2408 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 1/12/2005 |
| 1945 | 13324 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/12/2005 |
| 1946 | 280 STRAWN | D.R. HORTON | PLUM CREEK | 1/12/2005 |
| 1947 | 9406 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/12/2005 |
| 1948 | 13409 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 1/12/2005 |
| 1949 | 3715 CAP ROCK TRAIL | D.R. HORTON | STONE OAK | 1/12/2005 |
| 1950 | 3767 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/12/2005 |
| 1951 | 3775 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/12/2005 |
| 1952 | 3772 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/12/2005 |
| 1953 | 3913 TAPADO CANYON TR. | D.R. HORTON | STONE OAK | 1/12/2005 |
| 1954 | 8304 EMPRESS BLVD. | D.R. HORTON | GRAND OAKS | 1/12/2005 |
| 1955 | 13320 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/12/2005 |
| 1956 | 11424 HUNGRY HORSE DR. | D.R. HORTON | BRIARCREEK | 1/12/2005 |
| 1957 | 11504 HUNGRY HORSE DR. | D.R. HORTON | BRIARCREEK | 1/12/2005 |
| 1958 | 1209 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/12/2005 |
| 1959 | 516 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/12/2005 |
| 1960 | 508 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/12/2005 |
| 1961 | 504 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/12/2005 |
| 1962 | 8306 EMPRESS BLVD. | D.R. HORTON | GRAND OAKS | 1/12/2005 |
| 1963 | 405 SAMPSON | D.R. HORTON | PLUM CREEK | 1/13/2005 |
| 1964 | 2340 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/13/2005 |
| 1965 | 9402 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/13/2005 |
| 1966 | 2710 JAMES BAUSCH LN. | D.R. HORTON | OLYMPIC HEIGHTS | 1/13/2005 |
| 1967 | 324 WETZEL | D.R. HORTON | PLUM CREEK | 1/13/2005 |
| 1968 | 1101 BARCLAY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/13/2005 |
| 1969 | 1167 STONE FOREST TRAIL | D.R. HORTON | STONE OAK | 1/13/2005 |
| 1970 | 1169 STONE FOREST TRAIL | D.R. HORTON | STONE OAK | 1/13/2005 |
| 1971 | 3769 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/13/2005 |
| 1972 | 3773 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/13/2005 |
| 1973 | 3770 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/13/2005 |
| 1974 | 3812 BROWNSTONE COVE | D.R. HORTON | STONE OAK | 1/13/2005 |
| 1975 | 1112 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/13/2005 |
| 1976 | 8803 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/13/2005 |
| 1977 | 477 SAMPSON | D.R. HORTON | PLUM CREEK | 1/14/2005 |
| 1978 | 2325 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/14/2005 |

| | | | |
|---|---|---|---|
| 1979 2616 TINMOUTH STREET | D.R. HORTON | BAUERLE RANCH | 1/14/2005 |
| 1980 9403 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/14/2005 |
| 1981 9404 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/14/2005 |
| 1982 1304 DINER DRIVE | D.R. HORTON | FOREST OAKS | 1/14/2005 |
| 1983 3805 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 1/14/2005 |
| 1984 #2 11904 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 1/14/2005 |
| 1985 #3 11904 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 1/14/2005 |
| 1986 #4 11904 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 1/14/2005 |
| 1987 915 SWEETGUM LANE | D.R. HORTON | R.ROCK RANCH | 1/14/2005 |
| 1988 2308 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/17/2005 |
| 1989 13300 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/17/2005 |
| 1990 13224 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/17/2005 |
| 1991 2104 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/17/2005 |
| 1992 9410 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/17/2005 |
| 1993 9408 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/17/2005 |
| 1994 3711 CAP ROCK TRAIL | D.R. HORTON | STONE OAK | 1/17/2005 |
| 1995 3813 BROWNSTONE COVE | D.R. HORTON | STONE OAK | 1/17/2005 |
| 1996 3909 TAPADO CANYON TR. | D.R. HORTON | STONE OAK | 1/17/2005 |
| 1997 13128 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/17/2005 |
| 1998 13124 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/17/2005 |
| 1999 2320 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/17/2005 |
| 2000 #5 11904 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 1/17/2005 |
| 2001 923 SWEETGUM LANE | D.R. HORTON | R.ROCK RANCH | 1/17/2005 |
| 2002 13212 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/17/2005 |
| 2003 397 SAMPSON | D.R. HORTON | PLUM CREEK | 1/18/2005 |
| 2004 10320 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 1/18/2005 |
| 2005 9414 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/18/2005 |
| 2006 9417 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/18/2005 |
| 2007 3712 CAP ROCK TRAIL | D.R. HORTON | STONE OAK | 1/18/2005 |
| 2008 3774 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/18/2005 |
| 2009 2328 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/18/2005 |
| 2010 2317 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/18/2005 |
| 2011 1821 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 1/18/2005 |
| 2012 517 GREY FEATHER CT. | D.R. HORTON | R.ROCK RANCH | 1/18/2005 |
| 2013 18301 GREAT FALLS DR. | D.R. HORTON | BRIARCREEK | 1/18/2005 |
| 2014 11500 HUNGRY HORSE DR. | D.R. HORTON | BRIARCREEK | 1/18/2005 |
| 2015 512 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/18/2005 |
| 2016 15115 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/18/2005 |
| 2017 10720 KILKEE COVE | D.R. HORTON | AVERY RANCH | 1/18/2005 |
| 2018 8807 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/18/2005 |
| 2019 10721 KILKEE COVE | D.R. HORTON | AVERY RANCH | 1/18/2005 |
| 2020 10717 KILKEE COVE | D.R. HORTON | AVERY RANCH | 1/18/2005 |
| 2021 #2003 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/18/2005 |
| 2022 #2002 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/18/2005 |
| 2023 #2001 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/18/2005 |
| 2024 #603 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/18/2005 |
| 2025 #602 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/18/2005 |
| 2026 #601 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/18/2005 |
| 2027 2709 TINMOUTH STREET | D.R. HORTON | BAUERLE RANCH | 1/19/2005 |
| 2028 13316 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/19/2005 |
| 2029 12733 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 1/19/2005 |
| 2030 9412 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/19/2005 |
| 2031 3771 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 1/19/2005 |
| 2032 #7 11904 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 1/19/2005 |
| 2033 541 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/19/2005 |

| | | | | |
|---|---|---|---|---|
| 2034 | 15209 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/19/2005 |
| 2035 | #703 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/19/2005 |
| 2036 | #702 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/19/2005 |
| 2037 | #701 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/19/2005 |
| 2038 | 469 SAMPSON | D.R. HORTON | PLUM CREEK | 1/20/2005 |
| 2039 | 308 WETZEL | D.R. HORTON | PLUM CREEK | 1/20/2005 |
| 2040 | 16517 ENNIS TRAIL | D.R. HORTON | AVERY RNCH EAST | 1/20/2005 |
| 2041 | 8308 EMPRESS BLVD. | D.R. HORTON | GRAND OAKS | 1/20/2005 |
| 2042 | 9411 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/20/2005 |
| 2043 | 1212 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 1/20/2005 |
| 2044 | 1116 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/20/2005 |
| 2045 | 927 SWEETGUM LANE | D.R. HORTON | R.ROCK RANCH | 1/20/2005 |
| 2046 | 521 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 1/20/2005 |
| 2047 | 13413 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 1/20/2005 |
| 2048 | #803 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 1/20/2005 |
| 2049 | #802 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 1/20/2005 |
| 2050 | #801 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 1/20/2005 |
| 2051 | 434 SAMPSON | D.R. HORTON | PLUM CREEK | 1/21/2005 |
| 2052 | 486 SAMPSON | D.R. HORTON | PLUM CREEK | 1/21/2005 |
| 2053 | 442 SAMPSON | D.R. HORTON | PLUM CREEK | 1/21/2005 |
| 2054 | 525 SAMPSON | D.R. HORTON | PLUM CREEK | 1/21/2005 |
| 2055 | 15201 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/21/2005 |
| 2056 | 2321 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/21/2005 |
| 2057 | 2356 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/21/2005 |
| 2058 | 10313 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 1/24/2005 |
| 2059 | 2621 BOLTON STREET | D.R. HORTON | BAUERLE RANCH | 1/24/2005 |
| 2060 | 9413 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/24/2005 |
| 2061 | 1302 DINER DRIVE | D.R. HORTON | FOREST OAKS | 1/24/2005 |
| 2062 | 13308 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/24/2005 |
| 2063 | 13304 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/24/2005 |
| 2064 | 13312 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/24/2005 |
| 2065 | 13228 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/24/2005 |
| 2066 | 13144 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/24/2005 |
| 2067 | 2116 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 1/24/2005 |
| 2068 | 1117 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/24/2005 |
| 2069 | 1313 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/24/2005 |
| 2070 | 1325 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/24/2005 |
| 2071 | 316 WETZEL | D.R. HORTON | PLUM CREEK | 1/25/2005 |
| 2072 | 9409 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/25/2005 |
| 2073 | 13220 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/25/2005 |
| 2074 | 373 SAMPSON | D.R. HORTON | PLUM CREEK | 1/25/2005 |
| 2075 | 408 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/25/2005 |
| 2076 | 412 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/25/2005 |
| 2077 | 528 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/25/2005 |
| 2078 | #1901 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/25/2005 |
| 2079 | #1902 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/25/2005 |
| 2080 | #1903 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 1/25/2005 |
| 2081 | 470 SAMPSON | D.R. HORTON | PLUM CREEK | 1/26/2005 |
| 2082 | 9405 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/26/2005 |
| 2083 | 9407 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 1/26/2005 |
| 2084 | 1002 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/26/2005 |
| 2085 | 1103 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/26/2005 |
| 2086 | 1317 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/26/2005 |
| 2087 | 1321 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 1/26/2005 |
| 2088 | 1006 BARCLAY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/28/2005 |

| 2089 | 416 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/28/2005 |
|------|--------------------|-------------|--------------|-----------|
| 2090 | 501 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/28/2005 |
| 2091 | 572 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/28/2005 |
| 2092 | 500 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 1/28/2005 |
| 2093 | 931 SWEETGUM LANE | D.R. HORTON | R.ROCK RANCH | 1/31/2005 |
| 2094 | #901 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/31/2005 |
| 2095 | #902 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/31/2005 |
| 2096 | #903 16100 GREAT OAKS DR. | D.R. HORTON | CAT HOLLOW | 1/31/2005 |
| 2097 | 2368 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/2/2005 |
| 2098 | 529 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 2/2/2005 |
| 2099 | 109 STRAWN | D.R. HORTON | PLUM CREEK | 2/3/2005 |
| 2100 | 18305 GREAT FALLS DR. | D.R. HORTON | BRIARCREEK | 2/4/2005 |
| 2101 | 3805 BROWNSTONE COVE | D.R. HORTON | STONE OAK | 2/4/2005 |
| 2102 | 415 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 2/7/2005 |
| 2103 | 448 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 2/7/2005 |
| 2104 | 10712 KILKEE COVE | D.R. HORTON | AVERY RANCH | 2/8/2005 |
| 2105 | 2703 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/8/2005 |
| 2106 | 2611 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/8/2005 |
| 2107 | 2607 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/8/2005 |
| 2108 | 1511 LEGEND OAKS LANE | D.R. HORTON | CP TOWN CENTER | 2/8/2005 |
| 2109 | 13321 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 2/8/2005 |
| 2110 | 1707 HONEY CREEK LANE | D.R. HORTON | CP TOWN CENTER | 2/9/2005 |
| 2111 | 2110 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 2/9/2005 |
| 2112 | 2114 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 2/9/2005 |
| 2113 | 2609 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/10/2005 |
| 2114 | 10501 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 2/10/2005 |
| 2115 | 2312 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/10/2005 |
| 2116 | 2408 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 2/10/2005 |
| 2117 | 2402 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/10/2005 |
| 2118 | 2310 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 2/10/2005 |
| 2119 | 2303 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 2/11/2005 |
| 2120 | 2401 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/11/2005 |
| 2121 | 2311 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/11/2005 |
| 2122 | 2400 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/11/2005 |
| 2123 | 1308 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 2/14/2005 |
| 2124 | 2405 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/14/2005 |
| 2125 | 2409 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/14/2005 |
| 2126 | 2308 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/14/2005 |
| 2127 | 1101 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 2/14/2005 |
| 2128 | 1105 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 2/14/2005 |
| 2129 | 2406 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/14/2005 |
| 2130 | 2372 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/14/2005 |
| 2131 | 2360 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/14/2005 |
| 2132 | 2364 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/14/2005 |
| 2133 | 18208 GREAT FALLS DR. | D.R. HORTON | BRIARCREEK | 2/15/2005 |
| 2134 | 2605 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/15/2005 |
| 2135 | 109 CHESSER | D.R. HORTON | PLUM CREEK | 2/15/2005 |
| 2136 | 548 SAMPSON | D.R. HORTON | PLUM CREEK | 2/15/2005 |
| 2137 | 532 SAMPSON | D.R. HORTON | PLUM CREEK | 2/15/2005 |
| 2138 | 540 SAMPSON | D.R. HORTON | PLUM CREEK | 2/15/2005 |
| 2139 | 2410 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/15/2005 |
| 2140 | 15300 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 2/15/2005 |
| 2141 | 14424 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 2/15/2005 |
| 2142 | 1219 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 2/15/2005 |
| 2143 | 2405 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 2/15/2005 |

| 2144 | 2336 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/15/2005 |
| 2145 | 10505 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 2/16/2005 |
| 2146 | 10509 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 2/16/2005 |
| 2147 | 11708 FLETCHER HALL LN. | D.R. HORTON | AVERY RANCH | 2/16/2005 |
| 2148 | 2503 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/16/2005 |
| 2149 | 1309 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 2/16/2005 |
| 2150 | 1217 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 2/16/2005 |
| 2151 | 2504 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/16/2005 |
| 2152 | 18200 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 2/17/2005 |
| 2153 | #1 11904 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 2/17/2005 |
| 2154 | 2604 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 2/17/2005 |
| 2155 | 1004 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/17/2005 |
| 2156 | 1008 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/17/2005 |
| 2157 | 10405 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 2/17/2005 |
| 2158 | 1300 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 2/17/2005 |
| 2159 | 1006 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/17/2005 |
| 2160 | 1010 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/17/2005 |
| 2161 | 3020 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 2/17/2005 |
| 2162 | 3016 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 2/17/2005 |
| 2163 | 2506 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/17/2005 |
| 2164 | 2500 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/17/2005 |
| 2165 | 2707 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/18/2005 |
| 2166 | 2705 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 2/18/2005 |
| 2167 | 2309 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/18/2005 |
| 2168 | 11712 FLETCHER HALL LN. | D.R. HORTON | AVERY RANCH | 2/18/2005 |
| 2169 | 2404 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 2/18/2005 |
| 2170 | 10513 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 2/18/2005 |
| 2171 | 11716 FLETCHER HALL LN. | D.R. HORTON | AVERY RANCH | 2/18/2005 |
| 2172 | 2507 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 2/18/2005 |
| 2173 | 2309 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/18/2005 |
| 2174 | 2501 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/18/2005 |
| 2175 | 2502 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/18/2005 |
| 2176 | 2118 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 2/21/2005 |
| 2177 | 13141 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2178 | 13129 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2179 | 13137 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2180 | 13121 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2181 | 13145 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2182 | 13133 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2183 | 13117 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2184 | 13125 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2005 |
| 2185 | 11704 FLETCHER HALL LN. | D.R. HORTON | AVERY RANCH | 2/21/2005 |
| 2186 | 2333 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/21/2005 |
| 2187 | 3024 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 2/21/2005 |
| 2188 | 10705 KILKEE COVE | D.R. HORTON | AVERY RANCH | 2/21/2005 |
| 2189 | 10608 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 2/21/2005 |
| 2190 | 15109 HYSON CROSSING | D.R. HORTON | BRKFIELD CROSS | 2/21/2005 |
| 2191 | 15101 HYSON CROSSING | D.R. HORTON | BRKFIELD CROSS | 2/21/2005 |
| 2192 | 2701 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/22/2005 |
| 2193 | 2603 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/22/2005 |
| 2194 | 2601 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/22/2005 |
| 2195 | 2739 FAIRVIEW OVERLK | D.R. HORTON | SETTLERS OVERLK | 2/22/2005 |
| 2196 | 424 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 2/22/2005 |
| 2197 | 1211 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 2/22/2005 |
| 2198 | 2341 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/22/2005 |

| | | | | |
|---|---|---|---|---|
| 2199 | 13225 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/22/2005 |
| 2200 | 2309 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 2/22/2005 |
| 2201 | 2310 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 2/22/2005 |
| 2202 | 2301 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 2/22/2005 |
| 2203 | 2307 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 2/22/2005 |
| 2204 | 2505 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 2/22/2005 |
| 2205 | 2609 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 2/23/2005 |
| 2206 | 549 SAMPSON | D.R. HORTON | PLUM CREEK | 2/23/2005 |
| 2207 | 541 SAMPSON | D.R. HORTON | PLUM CREEK | 2/23/2005 |
| 2208 | 494 SAMPSON | D.R. HORTON | PLUM CREEK | 2/23/2005 |
| 2209 | 10409 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 2/23/2005 |
| 2210 | 520 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 2/23/2005 |
| 2211 | 513 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 2/23/2005 |
| 2212 | 2409 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 2/23/2005 |
| 2213 | 10521 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 2/23/2005 |
| 2214 | 3813 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 2/23/2005 |
| 2215 | 3821 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 2/23/2005 |
| 2216 | 3829 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 2/23/2005 |
| 2217 | 3833 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 2/23/2005 |
| 2218 | 3837 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 2/23/2005 |
| 2219 | 292 WETZEL | D.R. HORTON | PLUM CREEK | 2/25/2005 |
| 2220 | 380 WETZEL | D.R. HORTON | PLUM CREEK | 2/25/2005 |
| 2221 | 1213 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 2/25/2005 |
| 2222 | 2337 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/25/2005 |
| 2223 | 18209 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2224 | 18204 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2225 | 13313 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2226 | 13309 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2227 | 13301 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2228 | 13209 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2229 | 13305 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2230 | 13217 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2231 | 17920 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 2/25/2005 |
| 2232 | 17924 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 2/25/2005 |
| 2233 | 17928 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 2/25/2005 |
| 2234 | 13205 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/25/2005 |
| 2235 | #1003 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2236 | #1001 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2237 | #1002 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2238 | #1701 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2239 | #1702 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2240 | #1703 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2241 | #1501 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2242 | #1502 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2243 | #1503 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 2/26/2005 |
| 2244 | 2616 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 2/28/2005 |
| 2245 | 1113 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 2/28/2005 |
| 2246 | 569 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 2/28/2005 |
| 2247 | 411 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 2/28/2005 |
| 2248 | 1109 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 2/28/2005 |
| 2249 | 1721 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/28/2005 |
| 2250 | 1705 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/28/2005 |
| 2251 | 15105 HYSON CROSSING | D.R. HORTON | BRKFIELD CROSS | 2/28/2005 |
| 2252 | 453 SAMPSON | D.R. HORTON | PLUM CREEK | 3/1/2005 |
| 2253 | 1215 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 3/1/2005 |

| | | | | |
|---|---|---|---|---|
| 2254 | 1525 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/1/2005 |
| 2255 | 2412 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 3/1/2005 |
| 2256 | 3841 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 3/1/2005 |
| 2257 | 3853 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 3/1/2005 |
| 2258 | 3849 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 3/1/2005 |
| 2259 | 1509 COLORADO BEND DR. | D.R. HORTON | CP TOWN CENTER | 3/1/2005 |
| 2260 | 808 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 3/1/2005 |
| 2261 | 2720 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 3/3/2005 |
| 2262 | 1517 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/3/2005 |
| 2263 | 3825 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 3/4/2005 |
| 2264 | 13229 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/7/2005 |
| 2265 | 17908 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 3/7/2005 |
| 2266 | 17912 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 3/7/2005 |
| 2267 | 17916 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 3/7/2005 |
| 2268 | 2605 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 3/9/2005 |
| 2269 | 10405 BENTLEY DRIVE | D.R. HORTON | BAUERLE RANCH | 3/9/2005 |
| 2270 | 2612 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 3/10/2005 |
| 2271 | 18205 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 3/10/2005 |
| 2272 | 1600 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/10/2005 |
| 2273 | 1524 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/10/2005 |
| 2274 | 11616 FLETCHER HALL LN. | D.R. HORTON | AVERY RANCH | 3/10/2005 |
| 2275 | 2417 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/10/2005 |
| 2276 | 2411 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 3/11/2005 |
| 2277 | 1014 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/11/2005 |
| 2278 | 1320 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 3/11/2005 |
| 2279 | 3028 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 3/11/2005 |
| 2280 | 3000 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 3/11/2005 |
| 2281 | 1316 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 3/11/2005 |
| 2282 | 1012 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/11/2005 |
| 2283 | 13213 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/12/2005 |
| 2284 | 10517 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 3/12/2005 |
| 2285 | 2412 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 3/12/2005 |
| 2286 | 308 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 3/12/2005 |
| 2287 | 9416 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 3/12/2005 |
| 2288 | 300 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 3/12/2005 |
| 2289 | 304 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 3/12/2005 |
| 2290 | 1602 HILL COUNTRY DRIVE | D.R. HORTON | CEDAR PARK | 3/12/2005 |
| 2291 | 1604 HILL COUNTRY DRIVE | D.R. HORTON | CEDAR PARK | 3/12/2005 |
| 2292 | 1606 HILL COUNTRY DRIVE | D.R. HORTON | CEDAR PARK | 3/12/2005 |
| 2293 | 2620 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 3/14/2005 |
| 2294 | 1608 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 3/14/2005 |
| 2295 | 1702 HILL COUNTRY DRIVE | D.R. HORTON | CEDAR PARK | 3/14/2005 |
| 2296 | 340 WETZEL | D.R. HORTON | PLUM CREEK | 3/15/2005 |
| 2297 | 1516 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2298 | 2416 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 3/15/2005 |
| 2299 | 3817 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 3/15/2005 |
| 2300 | 1605 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2301 | 1601 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2302 | 1609 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2303 | 1520 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2304 | 1513 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2305 | 1613 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2306 | 1621 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/15/2005 |
| 2307 | 1713 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 3/15/2005 |
| 2308 | 11612 FLETCHER HALL LN. | D.R. HORTON | AVERY RANCH | 3/15/2005 |

| | | | | |
|---|---|---|---|---|
| 2309 | 11700 FLETCHER HALL LN. | D.R. HORTON | AVERY RANCH | 3/15/2005 |
| 2310 | 10520 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 3/15/2005 |
| 2311 | 11608 FLETCHER HALL LANE | D.R. HORTON | AVERY RANCH | 3/15/2005 |
| 2312 | 14533 WHARTON PARK TRL. | D.R. HORTON | AVERY RANCH | 3/15/2005 |
| 2313 | 1800 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/16/2005 |
| 2314 | 1729 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/16/2005 |
| 2315 | 1624 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/16/2005 |
| 2316 | 1717 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 3/17/2005 |
| 2317 | 2332 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/17/2005 |
| 2318 | 2331 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/17/2005 |
| 2319 | 2320 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/17/2005 |
| 2320 | 2336 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/17/2005 |
| 2321 | 2361 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/17/2005 |
| 2322 | 1725 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 3/18/2005 |
| 2323 | 17904 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 3/18/2005 |
| 2324 | 1512 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/18/2005 |
| 2325 | 10616 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 3/18/2005 |
| 2326 | 1312 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 3/18/2005 |
| 2327 | 2415 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/18/2005 |
| 2328 | 10713 KILKEE COVE | D.R. HORTON | AVERY RANCH | 3/18/2005 |
| 2329 | 1509 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/19/2005 |
| 2330 | 10400 BENTLEY DRIVE | D.R. HORTON | BAUERLE RANCH | 3/21/2005 |
| 2331 | 414 SAMPSON | D.R. HORTON | PLUM CREEK | 3/22/2005 |
| 2332 | #1201 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/22/2005 |
| 2333 | #1202 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/22/2005 |
| 2334 | #1203 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/22/2005 |
| 2335 | 11200 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/22/2005 |
| 2336 | 2608 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 3/22/2005 |
| 2337 | 13116 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/23/2005 |
| 2338 | 1812 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/23/2005 |
| 2339 | 1804 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/23/2005 |
| 2340 | 13317 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/23/2005 |
| 2341 | 1100 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/23/2005 |
| 2342 | 1016 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/23/2005 |
| 2343 | 2405 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/23/2005 |
| 2344 | 2413 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/23/2005 |
| 2345 | 400 WOODSORREL WAY | D.R. HORTON | R.ROCK RANCH | 3/24/2005 |
| 2346 | 1521 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/24/2005 |
| 2347 | #1101 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 3/24/2005 |
| 2348 | #1102 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 3/24/2005 |
| 2349 | #1103 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 3/24/2005 |
| 2350 | 10524 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 3/24/2005 |
| 2351 | 1801 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/24/2005 |
| 2352 | 1805 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/24/2005 |
| 2353 | 1701 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 3/24/2005 |
| 2354 | 2365 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/24/2005 |
| 2355 | 1608 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/24/2005 |
| 2356 | 3004 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 3/24/2005 |
| 2357 | 454 SAMPSON | D.R. HORTON | PLUM CREEK | 3/24/2005 |
| 2358 | 1165 STONE FOREST TRAIL | D.R. HORTON | STONE OAK | 3/24/2005 |
| 2359 | 10516 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 3/24/2005 |
| 2360 | 10620 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 3/24/2005 |
| 2361 | 13416 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 3/24/2005 |
| 2362 | 312 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 3/25/2005 |
| 2363 | 11201 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/25/2005 |

| | | | | |
|---|---|---|---|---|
| 2364 | 11105 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/25/2005 |
| 2365 | 11109 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/25/2005 |
| 2366 | 14532 WHARTON PARK TRL. | D.R. HORTON | AVERY RANCH | 3/25/2005 |
| 2367 | 11120 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/25/2005 |
| 2368 | 11124 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/25/2005 |
| 2369 | 316 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 3/28/2005 |
| 2370 | 1617 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/28/2005 |
| 2371 | 1808 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/28/2005 |
| 2372 | 1604 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/28/2005 |
| 2373 | 1701 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 3/28/2005 |
| 2374 | 1713 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 3/28/2005 |
| 2375 | 1709 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 3/28/2005 |
| 2376 | 1705 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 3/28/2005 |
| 2377 | 2324 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/28/2005 |
| 2378 | 1200 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 3/28/2005 |
| 2379 | 1208 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 3/28/2005 |
| 2380 | 2400 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/28/2005 |
| 2381 | 1001 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2005 |
| 2382 | 1003 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2005 |
| 2383 | 1005 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2005 |
| 2384 | 13421 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 3/28/2005 |
| 2385 | 13120 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/29/2005 |
| 2386 | 1625 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 3/29/2005 |
| 2387 | 11117 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/29/2005 |
| 2388 | 2419 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/29/2005 |
| 2389 | 11113 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 3/29/2005 |
| 2390 | 1704 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/29/2005 |
| 2391 | 317 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 3/29/2005 |
| 2392 | 1708 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 3/29/2005 |
| 2393 | 10404 BENTLEY DRIVE | D.R. HORTON | BAUERLE RANCH | 3/29/2005 |
| 2394 | 2319 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 3/29/2005 |
| 2395 | 13405 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 3/29/2005 |
| 2396 | #1801 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 3/30/2005 |
| 2397 | #1802 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 3/30/2005 |
| 2398 | #1803 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 3/30/2005 |
| 2399 | 1320 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 3/30/2005 |
| 2400 | 1316 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 3/30/2005 |
| 2401 | 1324 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 3/30/2005 |
| 2402 | 13416 JAMES MONROE ST. | D.R. HORTON | PRES. MEADOWS | 3/30/2005 |
| 2403 | 13412 JAMES MONROE ST. | D.R. HORTON | PRES. MEADOWS | 3/30/2005 |
| 2404 | 1214 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 3/30/2005 |
| 2405 | #1601 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/30/2005 |
| 2406 | #1602 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/30/2005 |
| 2407 | #1603 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/30/2005 |
| 2408 | 12636 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 3/30/2005 |
| 2409 | 2313 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 3/30/2005 |
| 2410 | 1216 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 3/30/2005 |
| 2411 | 2613 DRYDEN STREET | D.R. HORTON | BAUERLE RANCH | 3/30/2005 |
| 2412 | 10413 HUXLEY STREET | D.R. HORTON | BAUERLE RANCH | 3/31/2005 |
| 2413 | 1312 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 3/31/2005 |
| 2414 | 533 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 3/31/2005 |
| 2415 | 12921 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2005 |
| 2416 | 12917 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2005 |
| 2417 | 13400 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2005 |
| 2418 | 13404 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2005 |

| | | | | |
|---|---|---|---|---|
| 2419 | 13408 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2005 |
| 2420 | 13412 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2005 |
| 2421 | #1401 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/31/2005 |
| 2422 | #1402 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/31/2005 |
| 2423 | #1403 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/31/2005 |
| 2424 | #1301 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/31/2005 |
| 2425 | #1302 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/31/2005 |
| 2426 | #1303 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 3/31/2005 |
| 2427 | 291 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 3/31/2005 |
| 2428 | 1308 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 4/1/2005 |
| 2429 | 1724 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 4/1/2005 |
| 2430 | 1712 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 4/1/2005 |
| 2431 | 1716 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 4/1/2005 |
| 2432 | 14813 LA LLORONA LANE | D.R. HORTON | AVERY RANCH | 4/1/2005 |
| 2433 | 11121 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/1/2005 |
| 2434 | 14809 LA LLORONA LANE | D.R. HORTON | AVERY RANCH | 4/1/2005 |
| 2435 | 1709 DARJEELING DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/4/2005 |
| 2436 | 1729 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 4/4/2005 |
| 2437 | 1717 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 4/4/2005 |
| 2438 | 2407 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/4/2005 |
| 2439 | 2409 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/4/2005 |
| 2440 | 9419 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 4/4/2005 |
| 2441 | 1309 HONEY BLOSSOM DRIVE | D.R. HORTON | BROOKFIELD EST. | 4/4/2005 |
| 2442 | 1209 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/5/2005 |
| 2443 | 1221 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/5/2005 |
| 2444 | 1206 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/5/2005 |
| 2445 | 13503 ABRAHAM LINCOLN ST. | D.R. HORTON | PRES. MEADOWS | 4/5/2005 |
| 2446 | 13401 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 4/5/2005 |
| 2447 | 12921 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/5/2005 |
| 2448 | 11116 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/6/2005 |
| 2449 | 11229 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/6/2005 |
| 2450 | 11225 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/6/2005 |
| 2451 | 2308 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/6/2005 |
| 2452 | 2411 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/7/2005 |
| 2453 | 2505 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/7/2005 |
| 2454 | 8301 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 4/7/2005 |
| 2455 | 12925 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/7/2005 |
| 2456 | 1704 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/7/2005 |
| 2457 | 1708 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 4/7/2005 |
| 2458 | 1505 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 4/7/2005 |
| 2459 | 1728 LADY GREY AVE. | D.R. HORTON | BRKFIELD CROSS | 4/8/2005 |
| 2460 | 1216 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 4/8/2005 |
| 2461 | 11101 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/8/2005 |
| 2462 | 2507 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/8/2005 |
| 2463 | 2509 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/8/2005 |
| 2464 | 8300 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 4/8/2005 |
| 2465 | 3834 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 4/8/2005 |
| 2466 | 12929 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/8/2005 |
| 2467 | 12941 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/8/2005 |
| 2468 | 2105 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 4/8/2005 |
| 2469 | 16100 GREAT OAKS-POOL | D.R. HORTON | CAT HOLLOW | 4/11/2005 |
| 2470 | 13400 JAMES MONROE STREET | D.R. HORTON | PRES. MEADOWS | 4/12/2005 |
| 2471 | 12937 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 4/12/2005 |
| 2472 | 12941 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 4/12/2005 |
| 2473 | 512 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 4/12/2005 |

| | | | | |
|---|---|---|---|---|
| 2474 | 490 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 4/12/2005 |
| 2475 | 1720 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 4/12/2005 |
| 2476 | 1716 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/12/2005 |
| 2477 | 1724 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/12/2005 |
| 2478 | 2312 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 4/12/2005 |
| 2479 | 1204 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/12/2005 |
| 2480 | 1414 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/12/2005 |
| 2481 | 502 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 4/12/2005 |
| 2482 | 1406 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/12/2005 |
| 2483 | 546 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 4/12/2005 |
| 2484 | 1212 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/13/2005 |
| 2485 | 648 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 4/13/2005 |
| 2486 | 1422 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2487 | 1424 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2488 | 1428 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2489 | 1426 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2490 | 1418 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2491 | 1416 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2492 | 1420 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2493 | 1404 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2494 | 1400 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2005 |
| 2495 | 157 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/13/2005 |
| 2496 | 169 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/13/2005 |
| 2497 | 1207 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/14/2005 |
| 2498 | 13330 JAMES MONROE STREET | D.R. HORTON | PRES. MEADOWS | 4/14/2005 |
| 2499 | 8302 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 4/14/2005 |
| 2500 | 1712 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/14/2005 |
| 2501 | 12929 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 4/14/2005 |
| 2502 | 147 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/14/2005 |
| 2503 | 1408 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/14/2005 |
| 2504 | 13334 JAMES MONROE STREET | D.R. HORTON | PRES. MEADOWS | 4/14/2005 |
| 2505 | 12641 WILLIAM HARRISON | D.R. HORTON | PRES. MEADOWS | 4/15/2005 |
| 2506 | 1430 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2507 | 603 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2508 | 601 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2509 | 605 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2510 | 1402 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2511 | 702 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2512 | 1401 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2513 | 135 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/15/2005 |
| 2514 | 1410 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/15/2005 |
| 2515 | 3012 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 4/15/2005 |
| 2516 | 2311 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/16/2005 |
| 2517 | 2305 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/16/2005 |
| 2518 | 2317 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/16/2005 |
| 2519 | 13404 JAMES MONROE STREET | D.R. HORTON | PRES. MEADOWS | 4/18/2005 |
| 2520 | 12945 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 4/18/2005 |
| 2521 | 1505 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 4/18/2005 |
| 2522 | 12628 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 4/18/2005 |
| 2523 | 1313 HONEY BLOSSOM DRIVE | D.R. HORTON | BROOKFIELD EST. | 4/18/2005 |
| 2524 | 1325 HONEY BLOSSOM DRIVE | D.R. HORTON | BROOKFIELD EST. | 4/18/2005 |
| 2525 | 12608 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 4/18/2005 |
| 2526 | 12620 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 4/18/2005 |
| 2527 | 1317 HONEY BLOSSOM DRIVE | D.R. HORTON | BROOKFIELD EST. | 4/18/2005 |
| 2528 | 11205 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/19/2005 |

| | | | | |
|---|---|---|---|---|
| 2529 | 1007 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 4/19/2005 |
| 2530 | 11604 FLETCHER HALL LANE | D.R. HORTON | AVERY RANCH | 4/19/2005 |
| 2531 | 2206 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/19/2005 |
| 2532 | 2208 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/19/2005 |
| 2533 | 2210 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/19/2005 |
| 2534 | 2212 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/19/2005 |
| 2535 | 1313 DINER DRIVE | D.R. HORTON | FOREST OAKS | 4/19/2005 |
| 2536 | 2200 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/19/2005 |
| 2537 | 2403 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/20/2005 |
| 2538 | #2903 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/20/2005 |
| 2539 | #2902 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/20/2005 |
| 2540 | #2901 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/20/2005 |
| 2541 | #3003 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/20/2005 |
| 2542 | #3002 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/20/2005 |
| 2543 | #3001 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/20/2005 |
| 2544 | 12901 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/20/2005 |
| 2545 | 12905 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/20/2005 |
| 2546 | 12624 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 4/20/2005 |
| 2547 | 319 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 4/21/2005 |
| 2548 | 11128 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/21/2005 |
| 2549 | 11132 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/21/2005 |
| 2550 | 13413 JAMES MONROE STREET | D.R. HORTON | PRES. MEADOWS | 4/21/2005 |
| 2551 | 12933 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 4/21/2005 |
| 2552 | 10713 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 4/21/2005 |
| 2553 | 2407 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/21/2005 |
| 2554 | 2401 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/21/2005 |
| 2555 | 2405 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/21/2005 |
| 2556 | 1303 DINER DRIVE | D.R. HORTON | FOREST OAKS | 4/21/2005 |
| 2557 | 1042 MONODALE TRAIL | D.R. HORTON | TURTLE CREEK | 4/21/2005 |
| 2558 | 2323 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 4/21/2005 |
| 2559 | 2309 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 4/21/2005 |
| 2560 | 1515 PLUME GRASS PLACE | D.R. HORTON | R.ROCK RANCH | 4/21/2005 |
| 2561 | 11233 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/22/2005 |
| 2562 | 11213 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/22/2005 |
| 2563 | 11209 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/22/2005 |
| 2564 | 13408 JAMES MONROE STREET | D.R. HORTON | PRES. MEADOWS | 4/22/2005 |
| 2565 | 12925 WHITE HOUSE STREET | D.R. HORTON | PRES. MEADOWS | 4/22/2005 |
| 2566 | 12632 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 4/22/2005 |
| 2567 | 11808 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 4/22/2005 |
| 2568 | 11600 FLETCHER HALL LANE | D.R. HORTON | AVERY RANCH | 4/22/2005 |
| 2569 | 12637 WILLIAM HARRISON | D.R. HORTON | PRES. MEADOWS | 4/22/2005 |
| 2570 | 2210 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/22/2005 |
| 2571 | 2212 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/22/2005 |
| 2572 | #3303 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/22/2005 |
| 2573 | #3302 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/22/2005 |
| 2574 | #3301 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/22/2005 |
| 2575 | 217 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 4/22/2005 |
| 2576 | 221 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 4/22/2005 |
| 2577 | 2203 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/23/2005 |
| 2578 | 8303 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 4/23/2005 |
| 2579 | 2205 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/23/2005 |
| 2580 | 2304 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/23/2005 |
| 2581 | 2202 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/23/2005 |
| 2582 | 1210 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/25/2005 |
| 2583 | 3701 BLUE RIDGE DRIVE | D.R. HORTON | STONE OAK | 4/25/2005 |

47

| | | | | |
|---|---|---|---|---|
| 2584 | 12917 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/25/2005 |
| 2585 | 1511 PLUME GRASS PLACE | D.R. HORTON | R.ROCK RANCH | 4/25/2005 |
| 2586 | 1513 PLUME GRASS PLACE | D.R. HORTON | R.ROCK RANCH | 4/25/2005 |
| 2587 | #3401 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/25/2005 |
| 2588 | #3402 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/25/2005 |
| 2589 | #3403 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/25/2005 |
| 2590 | 1102 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2005 |
| 2591 | 1015 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2005 |
| 2592 | 1013 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2005 |
| 2593 | 1011 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2005 |
| 2594 | 658 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 4/26/2005 |
| 2595 | 626 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 4/26/2005 |
| 2596 | 2401 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/26/2005 |
| 2597 | 2503 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/26/2005 |
| 2598 | 706 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/26/2005 |
| 2599 | 615 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/26/2005 |
| 2600 | 617 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/26/2005 |
| 2601 | 703 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/26/2005 |
| 2602 | 705 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/26/2005 |
| 2603 | 707 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/26/2005 |
| 2604 | 2208 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/26/2005 |
| 2605 | 2206 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/26/2005 |
| 2606 | 636 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 4/26/2005 |
| 2607 | #3601 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2608 | #3602 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2609 | #3603 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2610 | #3501 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2611 | #3502 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2612 | #3503 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2613 | #3701 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2614 | #3702 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2615 | #3703 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 4/26/2005 |
| 2616 | 13326 JAMES MONROE STREET | D.R. HORTON | PRES. MEADOWS | 4/27/2005 |
| 2617 | 1202 RAWHIDE TRAIL | D.R. HORTON | FOREST OAKS | 4/27/2005 |
| 2618 | 18201 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 4/27/2005 |
| 2619 | 12909 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/27/2005 |
| 2620 | 12913 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 4/27/2005 |
| 2621 | 2315 MARSHALL TRAIL | D.R. HORTON | SETTLERS CROSS | 4/27/2005 |
| 2622 | 1720 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 4/27/2005 |
| 2623 | 13322 JAMES MONROE ST. | D.R. HORTON | PRES. MEADOWS | 4/28/2005 |
| 2624 | 659 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 4/28/2005 |
| 2625 | 13420 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 4/28/2005 |
| 2626 | 13417 JOHN TYLER STREET | D.R. HORTON | PRES. MEADOWS | 4/28/2005 |
| 2627 | 2300 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/28/2005 |
| 2628 | 2217 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/28/2005 |
| 2629 | 649 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 4/28/2005 |
| 2630 | 534 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 4/28/2005 |
| 2631 | 11217 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 4/29/2005 |
| 2632 | 2204 HAZEN LANE | D.R. HORTON | GRAND OAKS | 4/29/2005 |
| 2633 | 2302 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/29/2005 |
| 2634 | 2306 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/29/2005 |
| 2635 | 2204 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 4/29/2005 |
| 2636 | 11816 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 4/30/2005 |
| 2637 | 2213 HAZEN LANE | D.R. HORTON | GRAND OAKS | 5/2/2005 |
| 2638 | 2405 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 5/2/2005 |

| | | | | |
|---|---|---|---|---|
| 2639 | 2403 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 5/2/2005 |
| 2640 | 2405 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 5/2/2005 |
| 2641 | 2215 HAZEN LANE | D.R. HORTON | GRAND OAKS | 5/2/2005 |
| 2642 | 700 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 5/2/2005 |
| 2643 | 607 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 5/2/2005 |
| 2644 | 609 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 5/2/2005 |
| 2645 | 3008 PEARSON COVE | D.R. HORTON | SETTLERS CROSS | 5/2/2005 |
| 2646 | 2501 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 5/3/2005 |
| 2647 | 1407 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/3/2005 |
| 2648 | 1417 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/3/2005 |
| 2649 | 2510 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 5/3/2005 |
| 2650 | 2508 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 5/3/2005 |
| 2651 | 1415 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/3/2005 |
| 2652 | 11221 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/4/2005 |
| 2653 | 2403 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 5/4/2005 |
| 2654 | 2211 HAZEN LANE | D.R. HORTON | GRAND OAKS | 5/4/2005 |
| 2655 | 2209 HAZEN LANE | D.R. HORTON | GRAND OAKS | 5/4/2005 |
| 2656 | 11220 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/4/2005 |
| 2657 | 11224 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/4/2005 |
| 2658 | 15101 DODGE CATTLE COVE | D.R. HORTON | AVERY RANCH | 5/4/2005 |
| 2659 | 10705 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/4/2005 |
| 2660 | 10625 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/4/2005 |
| 2661 | 2408 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 5/4/2005 |
| 2662 | 1411 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/5/2005 |
| 2663 | 704 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 5/5/2005 |
| 2664 | 2604 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 5/5/2005 |
| 2665 | 2600 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 5/5/2005 |
| 2666 | 2602 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 5/5/2005 |
| 2667 | 15100 DODGE CATTLE COVE | D.R. HORTON | AVERY RANCH | 5/5/2005 |
| 2668 | 10921 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 5/5/2005 |
| 2669 | 11001 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 5/5/2005 |
| 2670 | 13136 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/5/2005 |
| 2671 | 13108 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/5/2005 |
| 2672 | 13140 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/5/2005 |
| 2673 | 1009 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 5/6/2005 |
| 2674 | 1002 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 5/6/2005 |
| 2675 | 179 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 5/6/2005 |
| 2676 | 1103 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 5/6/2005 |
| 2677 | #3801 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/6/2005 |
| 2678 | #3802 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/6/2005 |
| 2679 | #3803 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/6/2005 |
| 2680 | 3904 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/6/2005 |
| 2681 | 3908 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/6/2005 |
| 2682 | 3916 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/6/2005 |
| 2683 | 3900 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/6/2005 |
| 2684 | 524 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 5/6/2005 |
| 2685 | 1508 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/9/2005 |
| 2686 | 1506 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/9/2005 |
| 2687 | #4101 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/9/2005 |
| 2688 | #4102 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/9/2005 |
| 2689 | #4103 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/9/2005 |
| 2690 | 10905 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 5/9/2005 |
| 2691 | 3920 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/9/2005 |
| 2692 | 3924 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/9/2005 |
| 2693 | 17736 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 5/9/2005 |

| 2694 | 17732 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 5/9/2005 |
| 2695 | 10704 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/10/2005 |
| 2696 | 2308 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 5/10/2005 |
| 2697 | 2400 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 5/10/2005 |
| 2698 | 11204 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/10/2005 |
| 2699 | 11208 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/10/2005 |
| 2700 | 3932 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/10/2005 |
| 2701 | 3912 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/10/2005 |
| 2702 | 613 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 5/11/2005 |
| 2703 | 2600 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 5/11/2005 |
| 2704 | 3928 TAPADO CANYON TRAIL | D.R. HORTON | STONE OAK | 5/11/2005 |
| 2705 | 1716 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/11/2005 |
| 2706 | #3901 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/12/2005 |
| 2707 | #3902 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/12/2005 |
| 2708 | #3903 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/12/2005 |
| 2709 | #4001 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/12/2005 |
| 2710 | #4002 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/12/2005 |
| 2711 | #4003 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 5/12/2005 |
| 2712 | 1720 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/12/2005 |
| 2713 | 1616 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/12/2005 |
| 2714 | 1620 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/12/2005 |
| 2715 | 10712 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/13/2005 |
| 2716 | 10700 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/13/2005 |
| 2717 | 10708 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/13/2005 |
| 2718 | 1405 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/13/2005 |
| 2719 | 611 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 5/13/2005 |
| 2720 | 910 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/13/2005 |
| 2721 | 908 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/13/2005 |
| 2722 | 10701 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/13/2005 |
| 2723 | 10629 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/13/2005 |
| 2724 | 1403 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/13/2005 |
| 2725 | 8306 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 5/13/2005 |
| 2726 | 8304 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 5/13/2005 |
| 2727 | 1329 HONEY BLOSSOM DRIVE | D.R. HORTON | BROOKFIELD EST. | 5/13/2005 |
| 2728 | 1700 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/13/2005 |
| 2729 | 1413 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/16/2005 |
| 2730 | 1409 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/16/2005 |
| 2731 | 1444 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 5/16/2005 |
| 2732 | 701 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 5/17/2005 |
| 2733 | 637 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 5/17/2005 |
| 2734 | 10709 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/17/2005 |
| 2735 | 8310 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 5/17/2005 |
| 2736 | 8312 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 5/17/2005 |
| 2737 | 2404 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 5/17/2005 |
| 2738 | 8302 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 5/17/2005 |
| 2739 | 1612 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/17/2005 |
| 2740 | 1712 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/17/2005 |
| 2741 | 11324 STAKED PLAINS DRIVE | D.R. HORTON | AVERY RANCH | 5/18/2005 |
| 2742 | 2214 HAZEN LANE | D.R. HORTON | GRAND OAKS | 5/19/2005 |
| 2743 | 10913 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 5/19/2005 |
| 2744 | 2402 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 5/19/2005 |
| 2745 | 581 SAMPSON | D.R. HORTON | PLUM CREEK | 5/19/2005 |
| 2746 | 589 SAMPSON | D.R. HORTON | PLUM CREEK | 5/19/2005 |
| 2747 | 2207 HAZEN LANE | D.R. HORTON | GRAND OAKS | 5/20/2005 |
| 2748 | 11004 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/20/2005 |

| | | | | |
|---|---|---|---|---|
| 2749 | 11216 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/20/2005 |
| 2750 | 10912 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/20/2005 |
| 2751 | 13112 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/20/2005 |
| 2752 | 8308 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 5/20/2005 |
| 2753 | 10917 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 5/20/2005 |
| 2754 | 11212 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/23/2005 |
| 2755 | 421 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 5/23/2005 |
| 2756 | 11320 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 5/23/2005 |
| 2757 | 1305 DINER DRIVE | D.R. HORTON | FOREST OAKS | 5/23/2005 |
| 2758 | 1307 DINER DRIVE | D.R. HORTON | FOREST OAKS | 5/23/2005 |
| 2759 | 1309 DINER DRIVE | D.R. HORTON | FOREST OAKS | 5/23/2005 |
| 2760 | 12804 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/23/2005 |
| 2761 | 12800 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/23/2005 |
| 2762 | 13216 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/24/2005 |
| 2763 | 11328 STAKED PLAINS DRIVE | D.R. HORTON | AVERY RANCH | 5/24/2005 |
| 2764 | 10813 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 5/24/2005 |
| 2765 | 10613 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/24/2005 |
| 2766 | 10617 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 5/24/2005 |
| 2767 | 11009 LOS COMANCHEROS RD | D.R. HORTON | AVERY RANCH | 5/25/2005 |
| 2768 | 11120 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 5/25/2005 |
| 2769 | 1724 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 5/25/2005 |
| 2770 | 15108 DODGE CATTLE COVE | D.R. HORTON | AVERY RANCH | 5/25/2005 |
| 2771 | 1333 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 5/25/2005 |
| 2772 | 1340 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 5/25/2005 |
| 2773 | 1101 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2005 |
| 2774 | 1105 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2005 |
| 2775 | 904 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2005 |
| 2776 | 912 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2005 |
| 2777 | 2702 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 5/26/2005 |
| 2778 | 2700 MARCUS ABRRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 5/26/2005 |
| 2779 | 2611 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 5/26/2005 |
| 2780 | 11008 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/26/2005 |
| 2781 | 11000 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 5/26/2005 |
| 2782 | 597 SAMPSON | D.R. HORTON | PLUM CREEK | 5/27/2005 |
| 2783 | 2412 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 5/27/2005 |
| 2784 | 2414 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 5/27/2005 |
| 2785 | 1332 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 5/27/2005 |
| 2786 | 1336 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 5/27/2005 |
| 2787 | 2408 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 5/31/2005 |
| 2788 | 3838 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 5/31/2005 |
| 2789 | 3842 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 5/31/2005 |
| 2790 | 3846 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 5/31/2005 |
| 2791 | 3850 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 5/31/2005 |
| 2792 | 11200 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 6/1/2005 |
| 2793 | 2610 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 6/1/2005 |
| 2794 | 627 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 6/2/2005 |
| 2795 | 134 ZAPALAC | D.R. HORTON | PLUM CREEK | 6/2/2005 |
| 2796 | 3854 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 6/2/2005 |
| 2797 | 1312 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 6/2/2005 |
| 2798 | 1324 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 6/2/2005 |
| 2799 | 11812 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 6/3/2005 |
| 2800 | 11814 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 6/3/2005 |
| 2801 | 2704 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 6/3/2005 |
| 2802 | 1316 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 6/3/2005 |
| 2803 | 2603 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/3/2005 |

| | | | | |
|---|---|---|---|---|
| 2804 | 1521 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 6/3/2005 |
| 2805 | 1517 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 6/3/2005 |
| 2806 | 1505 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 6/3/2005 |
| 2807 | 2608 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 6/6/2005 |
| 2808 | 677 SAMPSON | D.R. HORTON | PLUM CREEK | 6/6/2005 |
| 2809 | 1513 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 6/6/2005 |
| 2810 | 11818 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 6/7/2005 |
| 2811 | 2418 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/7/2005 |
| 2812 | 2512 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/7/2005 |
| 2813 | 733 HOGAN | D.R. HORTON | PLUM CREEK | 6/7/2005 |
| 2814 | 2605 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/7/2005 |
| 2815 | 2601 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/7/2005 |
| 2816 | 2509 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/7/2005 |
| 2817 | 1320 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 6/7/2005 |
| 2818 | 13132 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 6/7/2005 |
| 2819 | 3718 CAP ROCK TRAIL | D.R. HORTON | STONE OAK | 6/7/2005 |
| 2820 | 1525 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 6/7/2005 |
| 2821 | 134 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 6/7/2005 |
| 2822 | 11308 STAKED PLAINS DRIVE | D.R. HORTON | AVERY RANCH | 6/8/2005 |
| 2823 | 11316 STAKED PLAINS DRIVE | D.R. HORTON | AVERY RANCH | 6/8/2005 |
| 2824 | 11312 STAKED PLAINS DRIVE | D.R. HORTON | AVERY RANCH | 6/8/2005 |
| 2825 | 2328 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 6/8/2005 |
| 2826 | 1212 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 6/8/2005 |
| 2827 | 156 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 6/8/2005 |
| 2828 | 11806 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 6/9/2005 |
| 2829 | 4913 HARTSON | D.R. HORTON | PLUM CREEK | 6/9/2005 |
| 2830 | 2717 CRIMSON SKY COURT | D.R. HORTON | SETTLERS OVERLK | 6/9/2005 |
| 2831 | 13101 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 6/9/2005 |
| 2832 | 2607 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/9/2005 |
| 2833 | 14912 MISTLETOE HEIGHTS | D.R. HORTON | AVERY RANCH | 6/9/2005 |
| 2834 | 11101 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 6/9/2005 |
| 2835 | 3830 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 6/9/2005 |
| 2836 | 1504 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 6/9/2005 |
| 2837 | 11105 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 6/9/2005 |
| 2838 | 8300 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 6/9/2005 |
| 2839 | 3826 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 6/9/2005 |
| 2840 | 1501 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 6/9/2005 |
| 2841 | 1429 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 6/9/2005 |
| 2842 | 1425 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 6/9/2005 |
| 2843 | 11109 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 6/9/2005 |
| 2844 | 748 HOGAN | D.R. HORTON | PLUM CREEK | 6/10/2005 |
| 2845 | 743 HOGAN | D.R. HORTON | PLUM CREEK | 6/10/2005 |
| 2846 | 738 HOGAN | D.R. HORTON | PLUM CREEK | 6/10/2005 |
| 2847 | 1421 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 6/10/2005 |
| 2848 | 916 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/14/2005 |
| 2849 | 1004 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/14/2005 |
| 2850 | 1002 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/14/2005 |
| 2851 | 15109 DODGE CATTLE COVE | D.R. HORTON | AVERY RANCH | 6/14/2005 |
| 2852 | 3801 CASTLE ROCK COVE | D.R. HORTON | STONE OAK | 6/14/2005 |
| 2853 | 3778 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 6/14/2005 |
| 2854 | 1509 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 6/14/2005 |
| 2855 | 1433 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 6/14/2005 |
| 2856 | 15105 DODGE CATTLE COVE | D.R. HORTON | AVERY RANCH | 6/14/2005 |
| 2857 | 2302 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 6/14/2005 |
| 2858 | 2500 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/14/2005 |

| 2859 | 615 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 6/14/2005 |
|---|---|---|---|---|
| 2860 | 1502 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 6/15/2005 |
| 2861 | 2404 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/15/2005 |
| 2862 | 2406 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/15/2005 |
| 2863 | 2310 SWEET CLOVER DRIVE | D.R. HORTON | GRAND OAKS | 6/16/2005 |
| 2864 | 2609 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/16/2005 |
| 2865 | 15112 DODGE CATTLE COVE | D.R. HORTON | AVERY RANCH | 6/16/2005 |
| 2866 | 14908 MISTLETOE HEIGHTS | D.R. HORTON | AVERY RANCH | 6/16/2005 |
| 2867 | 1311 DINER DRIVE | D.R. HORTON | FOREST OAKS | 6/16/2005 |
| 2868 | 2304 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 6/16/2005 |
| 2869 | 11117 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 6/17/2005 |
| 2870 | 11113 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 6/17/2005 |
| 2871 | 2508 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/17/2005 |
| 2872 | 2410 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/17/2005 |
| 2873 | 723 HOGAN | D.R. HORTON | PLUM CREEK | 6/18/2005 |
| 2874 | 580 SAMPSON | D.R. HORTON | PLUM CREEK | 6/18/2005 |
| 2875 | 4977 HARTSON | D.R. HORTON | PLUM CREEK | 6/18/2005 |
| 2876 | 605 SAMPSON | D.R. HORTON | PLUM CREEK | 6/18/2005 |
| 2877 | 123 DEVONSHIRE DRIVE | D.R. HORTON | KENSINGTON | 6/20/2005 |
| 2878 | 914 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/21/2005 |
| 2879 | 10621 BEARD AVENUE | D.R. HORTON | BAUERLE RANCH | 6/21/2005 |
| 2880 | 1500 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 6/21/2005 |
| 2881 | 1508 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 6/21/2005 |
| 2882 | 2410 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/21/2005 |
| 2883 | 1510 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 6/21/2005 |
| 2884 | 1000 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/22/2005 |
| 2885 | 1003 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/22/2005 |
| 2886 | 1001 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/22/2005 |
| 2887 | 2500 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/22/2005 |
| 2888 | 1601 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 6/22/2005 |
| 2889 | 1512 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 6/22/2005 |
| 2890 | 1508 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 6/22/2005 |
| 2891 | 14717 HARCOURT HOUSE LANE | D.R. HORTON | BROOKFIELD EST. | 6/23/2005 |
| 2892 | 2508 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/23/2005 |
| 2893 | 2353 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 6/23/2005 |
| 2894 | 14404 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 6/24/2005 |
| 2895 | 1504 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 6/25/2005 |
| 2896 | 11013 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 6/27/2005 |
| 2897 | 4945 HARTSON | D.R. HORTON | PLUM CREEK | 6/27/2005 |
| 2898 | 4929 HARTSON | D.R. HORTON | PLUM CREEK | 6/27/2005 |
| 2899 | 2602 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 6/27/2005 |
| 2900 | 573 SAMPSON | D.R. HORTON | PLUM CREEK | 6/27/2005 |
| 2901 | 10925 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 6/27/2005 |
| 2902 | 1321 HONEY BLOSSOM DRIVE | D.R. HORTON | BROOKFIELD EST. | 6/27/2005 |
| 2903 | 12912 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 6/28/2005 |
| 2904 | 12916 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 6/28/2005 |
| 2905 | 1500 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 6/29/2005 |
| 2906 | 12908 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 6/29/2005 |
| 2907 | 12920 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 6/29/2005 |
| 2908 | 12924 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 6/29/2005 |
| 2909 | 12928 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 6/29/2005 |
| 2910 | 12932 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 6/29/2005 |
| 2911 | 1009 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/30/2005 |
| 2912 | 1005 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/30/2005 |
| 2913 | 13425 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/1/2005 |

53

| | | | | |
|---|---|---|---|---|
| 2914 | 13420 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/1/2005 |
| 2915 | 2349 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 7/1/2005 |
| 2916 | 2312 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 7/1/2005 |
| 2917 | 2317 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 7/1/2005 |
| 2918 | 13421 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/5/2005 |
| 2919 | 13428 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/5/2005 |
| 2920 | 13437 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/5/2005 |
| 2921 | 2801 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 7/5/2005 |
| 2922 | 11813 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 7/5/2005 |
| 2923 | 11815 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 7/5/2005 |
| 2924 | 11819 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 7/5/2005 |
| 2925 | 13424 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/5/2005 |
| 2926 | 13433 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/5/2005 |
| 2927 | 209 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 7/5/2005 |
| 2928 | 205 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 7/5/2005 |
| 2929 | 17933 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 7/5/2005 |
| 2930 | 17937 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 7/5/2005 |
| 2931 | 416 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 7/5/2005 |
| 2932 | 420 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 7/5/2005 |
| 2933 | 13432 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/6/2005 |
| 2934 | 1601 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 7/6/2005 |
| 2935 | 13504 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/6/2005 |
| 2936 | 13436 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/6/2005 |
| 2937 | 13416 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/6/2005 |
| 2938 | 2420 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/6/2005 |
| 2939 | 421 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 7/6/2005 |
| 2940 | 2502 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 7/6/2005 |
| 2941 | 1211 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 7/6/2005 |
| 2942 | 13408 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/6/2005 |
| 2943 | 201 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 7/7/2005 |
| 2944 | 16509 ENNIS TRAIL | D.R. HORTON | AVERY RNCH EAST | 7/7/2005 |
| 2945 | 1401 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/7/2005 |
| 2946 | 1409 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/7/2005 |
| 2947 | 4961 HARTSON | D.R. HORTON | PLUM CREEK | 7/8/2005 |
| 2948 | 713 HOGAN | D.R. HORTON | PLUM CREEK | 7/8/2005 |
| 2949 | 752 SCHEEL | D.R. HORTON | PLUM CREEK | 7/8/2005 |
| 2950 | 734 SCHEEL | D.R. HORTON | PLUM CREEK | 7/8/2005 |
| 2951 | 1529 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/8/2005 |
| 2952 | 1408 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/8/2005 |
| 2953 | 1412 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/8/2005 |
| 2954 | 11820 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 7/9/2005 |
| 2955 | 11817 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 7/9/2005 |
| 2956 | 416 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 7/9/2005 |
| 2957 | 2504 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 7/9/2005 |
| 2958 | 1525 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 7/11/2005 |
| 2959 | 11304 STAKED PLAINS DRIVE | D.R. HORTON | AVERY RANCH | 7/11/2005 |
| 2960 | 2416 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/11/2005 |
| 2961 | 1213 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 7/11/2005 |
| 2962 | 1209 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 7/11/2005 |
| 2963 | 1201 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 7/11/2005 |
| 2964 | 1533 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/11/2005 |
| 2965 | 1400 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/11/2005 |
| 2966 | 2905 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 7/11/2005 |
| 2967 | 2312 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 7/12/2005 |
| 2968 | 425 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 7/12/2005 |

| 2969 | 1205 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 7/12/2005 |
| 2970 | 1207 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 7/12/2005 |
| 2971 | 13517 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/12/2005 |
| 2972 | 12829 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/12/2005 |
| 2973 | 12825 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/12/2005 |
| 2974 | 12821 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/12/2005 |
| 2975 | 17904 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 7/12/2005 |
| 2976 | 2510 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/13/2005 |
| 2977 | 2514 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/13/2005 |
| 2978 | 408 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 7/13/2005 |
| 2979 | 11012 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 7/13/2005 |
| 2980 | 2901 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 7/13/2005 |
| 2981 | 17900 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 7/13/2005 |
| 2982 | 11100 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 7/13/2005 |
| 2983 | 11112 LOS COMANCHEROS RD | D.R. HORTON | AVERY RANCH | 7/13/2005 |
| 2984 | 11116 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 7/13/2005 |
| 2985 | 2506 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 7/14/2005 |
| 2986 | 1203 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 7/14/2005 |
| 2987 | 11008 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 7/14/2005 |
| 2988 | 1413 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 7/14/2005 |
| 2989 | 1417 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 7/14/2005 |
| 2990 | 9203 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 7/14/2005 |
| 2991 | 9205 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 7/14/2005 |
| 2992 | 9207 ROWLANDS SAYLE RD. | D.R. HORTON | ONION CREEK | 7/14/2005 |
| 2993 | 13516 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/15/2005 |
| 2994 | 13520 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/15/2005 |
| 2995 | 13521 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/15/2005 |
| 2996 | 12621 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 7/15/2005 |
| 2997 | 12629 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 7/15/2005 |
| 2998 | 1605 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/15/2005 |
| 2999 | 1609 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/15/2005 |
| 3000 | 13509 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/15/2005 |
| 3001 | 1601 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/15/2005 |
| 3002 | 17941 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 7/15/2005 |
| 3003 | 2111 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/15/2005 |
| 3004 | 126 ZAPALAC | D.R. HORTON | PLUM CREEK | 7/18/2005 |
| 3005 | 108 ZAPALAC | D.R. HORTON | PLUM CREEK | 7/18/2005 |
| 3006 | 118 ZAPALAC | D.R. HORTON | PLUM CREEK | 7/18/2005 |
| 3007 | 1516 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/18/2005 |
| 3008 | 1520 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/18/2005 |
| 3009 | 1409 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 7/18/2005 |
| 3010 | 1809 DARJEELING DRIVE | D.R. HORTON | BROOKFIELD GLEN | 7/18/2005 |
| 3011 | 1416 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 7/18/2005 |
| 3012 | 2119 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/18/2005 |
| 3013 | 2115 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/18/2005 |
| 3014 | 2113 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/18/2005 |
| 3015 | 13508 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/19/2005 |
| 3016 | 145 HARTKOPH STREET | D.R. HORTON | CULLEN COUNTRY | 7/19/2005 |
| 3017 | 1523 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 7/19/2005 |
| 3018 | 13201 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/19/2005 |
| 3019 | 1420 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/19/2005 |
| 3020 | 2129 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/19/2005 |
| 3021 | 314 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 7/19/2005 |
| 3022 | 2127 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/19/2005 |
| 3023 | 1513 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 7/20/2005 |

| | | | | |
|---|---|---|---|---|
| 3024 | 1537 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/20/2005 |
| 3025 | 1617 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/20/2005 |
| 3026 | 1613 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 7/20/2005 |
| 3027 | 1413 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/20/2005 |
| 3028 | 1524 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/20/2005 |
| 3029 | 1608 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/20/2005 |
| 3030 | 1604 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/20/2005 |
| 3031 | 12800 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/20/2005 |
| 3032 | 629 SAMPSON | D.R. HORTON | PLUM CREEK | 7/20/2005 |
| 3033 | 637 SAMPSON | D.R. HORTON | PLUM CREEK | 7/20/2005 |
| 3034 | 645 SAMPSON | D.R. HORTON | PLUM CREEK | 7/20/2005 |
| 3035 | 653 SAMPSON | D.R. HORTON | PLUM CREEK | 7/20/2005 |
| 3036 | 661 SAMPSON | D.R. HORTON | PLUM CREEK | 7/20/2005 |
| 3037 | 669 SAMPSON | D.R. HORTON | PLUM CREEK | 7/20/2005 |
| 3038 | 14728 BRUNO CIRCLE | D.R. HORTON | BROOKFIELD EST. | 7/20/2005 |
| 3039 | 14724 BRUNO CIRCLE | D.R. HORTON | BROOKFIELD EST. | 7/20/2005 |
| 3040 | 13605 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/22/2005 |
| 3041 | 428 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 7/22/2005 |
| 3042 | 12625 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 7/22/2005 |
| 3043 | 12633 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 7/22/2005 |
| 3044 | 11012 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 7/22/2005 |
| 3045 | 11016 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 7/22/2005 |
| 3046 | 327 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 7/22/2005 |
| 3047 | #2 11508 STAKED PLAINS DR | D.R. HORTON | AVERY RANCH | 7/22/2005 |
| 3048 | #3 11508 STAKED PLAINS DR | D.R. HORTON | AVERY RANCH | 7/22/2005 |
| 3049 | 12900 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/23/2005 |
| 3050 | 12904 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/23/2005 |
| 3051 | 12812 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/23/2005 |
| 3052 | 15104 DODGE CATTLE COVE | D.R. HORTON | AVERY RANCH | 7/25/2005 |
| 3053 | 13500 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/25/2005 |
| 3054 | 1345 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 7/25/2005 |
| 3055 | 1341 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 7/25/2005 |
| 3056 | 13501 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/25/2005 |
| 3057 | 12816 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/25/2005 |
| 3058 | 12808 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/25/2005 |
| 3059 | 13412 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/25/2005 |
| 3060 | 9201 ROWLANDS SAYLE ROAD | D.R. HORTON | ONION CREEK | 7/25/2005 |
| 3061 | 1416 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/26/2005 |
| 3062 | 17949 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 7/26/2005 |
| 3063 | 1404 ORANGE SPICE COURT | D.R. HORTON | BROOKFIELD GLEN | 7/26/2005 |
| 3064 | 278 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 7/26/2005 |
| 3065 | 290 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 7/26/2005 |
| 3066 | 302 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 7/26/2005 |
| 3067 | 315 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 7/26/2005 |
| 3068 | 279 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 7/26/2005 |
| 3069 | 303 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 7/26/2005 |
| 3070 | 9206 ROWLANDS SAYLE ROAD | D.R. HORTON | ONION CREEK | 7/26/2005 |
| 3071 | 9210 ROWLANDS SAYLE ROAD | D.R. HORTON | ONION CREEK | 7/26/2005 |
| 3072 | 1532 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/26/2005 |
| 3073 | 1528 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/26/2005 |
| 3074 | 11108 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 7/27/2005 |
| 3075 | 12817 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/27/2005 |
| 3076 | 326 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 7/27/2005 |
| 3077 | 12824 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/27/2005 |
| 3078 | 12828 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/27/2005 |

| | | | | |
|---|---|---|---|---|
| 3079 | 12820 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/27/2005 |
| 3080 | 12804 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 7/27/2005 |
| 3081 | 10901 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 7/27/2005 |
| 3082 | 11224 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 7/27/2005 |
| 3083 | 155 HARTKOPH STREET | D.R. HORTON | CULLEN COUNTRY | 7/27/2005 |
| 3084 | #2 17912 KENAI FORDS | D.R. HORTON | HIGHLAND PARK | 7/27/2005 |
| 3085 | #1 17912 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/27/2005 |
| 3086 | 17945 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 7/28/2005 |
| 3087 | #1 17908 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/28/2005 |
| 3088 | #2 17908 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/28/2005 |
| 3089 | #1 11508 STAKED PLAINS | D.R. HORTON | AVERY RANCH | 7/28/2005 |
| 3090 | #1 17904 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/28/2005 |
| 3091 | #2 17904 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/28/2005 |
| 3092 | 1113 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 7/29/2005 |
| 3093 | 1600 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/29/2005 |
| 3094 | 1609 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/29/2005 |
| 3095 | 1605 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 7/29/2005 |
| 3096 | 291 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 7/30/2005 |
| 3097 | 9208 ROWLANDS SAYLE ROAD | D.R. HORTON | ONION CREEK | 8/1/2005 |
| 3098 | 11216 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/1/2005 |
| 3099 | 11220 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/1/2005 |
| 3100 | 13528 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/1/2005 |
| 3101 | 13628 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/1/2005 |
| 3102 | 18336 BELFREY PASS | D.R. HORTON | BRIARCREEK | 8/2/2005 |
| 3103 | 4953 HARTSON | D.R. HORTON | PLUM CREEK | 8/2/2005 |
| 3104 | 2502 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/2/2005 |
| 3105 | 2404 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/2/2005 |
| 3106 | 2406 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/2/2005 |
| 3107 | 2408 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/2/2005 |
| 3108 | 412 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 8/2/2005 |
| 3109 | 11228 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/2/2005 |
| 3110 | 13629 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/2/2005 |
| 3111 | 13624 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/2/2005 |
| 3112 | 18004 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/2/2005 |
| 3113 | 2504 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/3/2005 |
| 3114 | 2506 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/3/2005 |
| 3115 | 2512 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/3/2005 |
| 3116 | 2514 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/3/2005 |
| 3117 | 406 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 8/3/2005 |
| 3118 | 404 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 8/3/2005 |
| 3119 | 18008 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/3/2005 |
| 3120 | 13404 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/4/2005 |
| 3121 | 13621 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/4/2005 |
| 3122 | 1103 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/4/2005 |
| 3123 | 1107 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/4/2005 |
| 3124 | 2125 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/4/2005 |
| 3125 | 2345 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 8/4/2005 |
| 3126 | 1015 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/4/2005 |
| 3127 | 1516 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 8/4/2005 |
| 3128 | 1512 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 8/4/2005 |
| 3129 | 1520 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 8/4/2005 |
| 3130 | 2508 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/5/2005 |
| 3131 | 2410 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/5/2005 |
| 3132 | 2500 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/5/2005 |
| 3133 | 13617 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/8/2005 |

| | | | | |
|---|---|---|---|---|
| 3134 | 13505 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/8/2005 |
| 3135 | 13512 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/8/2005 |
| 3136 | 18000 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/8/2005 |
| 3137 | 17912 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/8/2005 |
| 3138 | 17908 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/8/2005 |
| 3139 | 1504 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 8/8/2005 |
| 3140 | 11304 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/9/2005 |
| 3141 | 2936 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/9/2005 |
| 3142 | 2928 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/9/2005 |
| 3143 | 2929 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 8/9/2005 |
| 3144 | 2925 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 8/9/2005 |
| 3145 | 2917 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 8/9/2005 |
| 3146 | 2913 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 8/9/2005 |
| 3147 | 17916 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/9/2005 |
| 3148 | 17920 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/9/2005 |
| 3149 | 1500 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 8/9/2005 |
| 3150 | 1420 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 8/9/2005 |
| 3151 | 1424 LADY GREY AVENUE | D.R. HORTON | BROOKFIELD GLEN | 8/9/2005 |
| 3152 | 1105 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/10/2005 |
| 3153 | 1007 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/10/2005 |
| 3154 | 1101 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/10/2005 |
| 3155 | 13625 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/10/2005 |
| 3156 | 13700 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/10/2005 |
| 3157 | 13616 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/10/2005 |
| 3158 | 2510 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/11/2005 |
| 3159 | 408 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 8/11/2005 |
| 3160 | 11232 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/11/2005 |
| 3161 | 11329 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/11/2005 |
| 3162 | 15215 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 8/11/2005 |
| 3163 | 1501 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/11/2005 |
| 3164 | 1519 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/11/2005 |
| 3165 | 1512 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/11/2005 |
| 3166 | 1508 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 8/11/2005 |
| 3167 | 11316 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/11/2005 |
| 3168 | 11308 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/11/2005 |
| 3169 | 572 SAMPSON | D.R. HORTON | PLUM CREEK | 8/12/2005 |
| 3170 | 205 DECKER | D.R. HORTON | PLUM CREEK | 8/12/2005 |
| 3171 | 17932 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/12/2005 |
| 3172 | 17928 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/12/2005 |
| 3173 | 1503 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/12/2005 |
| 3174 | 2604 BOLTON STREET | D.R. HORTON | BAUERLE RANCH | 8/12/2005 |
| 3175 | 693 HOGAN | D.R. HORTON | PLUM CREEK | 8/12/2005 |
| 3176 | 1011 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/15/2005 |
| 3177 | 1013 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/15/2005 |
| 3178 | 2933 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 8/15/2005 |
| 3179 | 2921 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 8/15/2005 |
| 3180 | 2909 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 8/15/2005 |
| 3181 | 17924 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/15/2005 |
| 3182 | 1506 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 8/15/2005 |
| 3183 | 11217 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/15/2005 |
| 3184 | 11204 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/15/2005 |
| 3185 | 11208 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/15/2005 |
| 3186 | 11212 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/15/2005 |
| 3187 | 18016 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/15/2005 |
| 3188 | 18012 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/15/2005 |

| | | | | |
|---|---|---|---|---|
| 3189 | #2 17916 KENAI FJORS DR | D.R. HORTON | HIGHLAND PARK | 8/15/2005 |
| 3190 | 424 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 8/15/2005 |
| 3191 | #1 17916 KENAI FJORDS DR | D.R. HORTON | HIGHLAND PARK | 8/15/2005 |
| 3192 | 2924 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/15/2005 |
| 3193 | 13609 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/16/2005 |
| 3194 | 13613 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/16/2005 |
| 3195 | 11225 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/16/2005 |
| 3196 | 417 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 8/16/2005 |
| 3197 | 605 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 8/16/2005 |
| 3198 | 11717 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/17/2005 |
| 3199 | 11719 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/17/2005 |
| 3200 | 11317 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/17/2005 |
| 3201 | 11321 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/17/2005 |
| 3202 | 11221 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 8/17/2005 |
| 3203 | 10825 DODGE CATTLE DR. | D.R. HORTON | AVERY RANCH | 8/17/2005 |
| 3204 | 910 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/18/2005 |
| 3205 | 918 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/18/2005 |
| 3206 | 2131 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/18/2005 |
| 3207 | 11715 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/18/2005 |
| 3208 | 11325 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/18/2005 |
| 3209 | 2937 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/18/2005 |
| 3210 | 2933 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/18/2005 |
| 3211 | 2929 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/18/2005 |
| 3212 | 2516 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/18/2005 |
| 3213 | 2324 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 8/18/2005 |
| 3214 | 2143 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/18/2005 |
| 3215 | 912 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/19/2005 |
| 3216 | 914 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/19/2005 |
| 3217 | 2123 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/19/2005 |
| 3218 | #4 11508 STAKED PLAINS DR | D.R. HORTON | AVERY RANCH | 8/19/2005 |
| 3219 | #5 11508 STAKED PLAINS DR | D.R. HORTON | AVERY RANCH | 8/19/2005 |
| 3220 | 2805 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 8/19/2005 |
| 3221 | 2809 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 8/19/2005 |
| 3222 | 2811 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 8/19/2005 |
| 3223 | 2503 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/19/2005 |
| 3224 | 2505 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/19/2005 |
| 3225 | 2507 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/19/2005 |
| 3226 | 2509 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/19/2005 |
| 3227 | 2511 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/19/2005 |
| 3228 | 1412 LADY GREY AVENUE | D.R. HORTON | BRKFIELD CROSS | 8/19/2005 |
| 3229 | 410 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 8/22/2005 |
| 3230 | 11705 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/22/2005 |
| 3231 | 11703 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/22/2005 |
| 3232 | 18024 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/22/2005 |
| 3233 | 18020 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 8/22/2005 |
| 3234 | 18124 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 8/22/2005 |
| 3235 | 417 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 8/22/2005 |
| 3236 | 2513 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 8/22/2005 |
| 3237 | 8623 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 8/22/2005 |
| 3238 | 18200 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 8/22/2005 |
| 3239 | 2932 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/23/2005 |
| 3240 | 703 HOGAN | D.R. HORTON | PLUM CREEK | 8/23/2005 |
| 3241 | 2932 BELGRAVE FALLS LN. | D.R. HORTON | BAUERLE RANCH | 8/23/2005 |
| 3242 | 728 HOGAN | D.R. HORTON | PLUM CREEK | 8/23/2005 |
| 3243 | 146 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 8/24/2005 |

| | | | | |
|---|---|---|---|---|
| 3244 | 1442 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/24/2005 |
| 3245 | 1502 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/24/2005 |
| 3246 | 15305 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 8/24/2005 |
| 3247 | 15317 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 8/24/2005 |
| 3248 | 11713 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/25/2005 |
| 3249 | 11803 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/25/2005 |
| 3250 | 11805 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/25/2005 |
| 3251 | 2137 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/25/2005 |
| 3252 | 1337 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 8/25/2005 |
| 3253 | 593 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 8/25/2005 |
| 3254 | 15301 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 8/25/2005 |
| 3255 | 1309 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 8/25/2005 |
| 3256 | 2135 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/26/2005 |
| 3257 | 2121 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/26/2005 |
| 3258 | 2912 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/26/2005 |
| 3259 | 2916 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/26/2005 |
| 3260 | 2904 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/26/2005 |
| 3261 | 420 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 8/26/2005 |
| 3262 | 1313 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 8/26/2005 |
| 3263 | 413 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 8/26/2005 |
| 3264 | 1215 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 8/27/2005 |
| 3265 | 1217 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 8/27/2005 |
| 3266 | 1219 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 8/27/2005 |
| 3267 | 2316 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 8/29/2005 |
| 3268 | 11709 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/29/2005 |
| 3269 | 11701 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 8/29/2005 |
| 3270 | 103 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 8/29/2005 |
| 3271 | 105 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 8/29/2005 |
| 3272 | 2908 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/30/2005 |
| 3273 | 1606 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 8/30/2005 |
| 3274 | 1511 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/30/2005 |
| 3275 | 744 SCHEEL | D.R. HORTON | PLUM CREEK | 8/31/2005 |
| 3276 | 768 SCHEEL | D.R. HORTON | PLUM CREEK | 8/31/2005 |
| 3277 | 596 SAMPSON | D.R. HORTON | PLUM CREEK | 8/31/2005 |
| 3278 | 131 DECKER | D.R. HORTON | PLUM CREEK | 8/31/2005 |
| 3279 | 704 HOGAN | D.R. HORTON | PLUM CREEK | 8/31/2005 |
| 3280 | 683 HOGAN | D.R. HORTON | PLUM CREEK | 8/31/2005 |
| 3281 | 2153 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 8/31/2005 |
| 3282 | 15309 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 8/31/2005 |
| 3283 | 15325 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 8/31/2005 |
| 3284 | 400 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 8/31/2005 |
| 3285 | 3810 MAYFIELD RANCH BLVD. | D.R. HORTON | STONE OAK | 8/31/2005 |
| 3286 | 3820 MAYFIELD RANCH BLVD. | D.R. HORTON | STONE OAK | 8/31/2005 |
| 3287 | 762 SCHEEL | D.R. HORTON | PLUM CREEK | 9/1/2005 |
| 3288 | #3 1430 BIG BEND | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3289 | #4 1430 BIG BEND | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3290 | #5 1430 BIG BEND | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3291 | #6 1430 BIG BEND | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3292 | #8 1430 BIG BEND | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3293 | 2936 BELGRAVE FALLS LN. | D.R. HORTON | BAUERLE RANCH | 9/1/2005 |
| 3294 | 716 SCHEEL | D.R. HORTON | PLUM CREEK | 9/1/2005 |
| 3295 | 2614 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 9/1/2005 |
| 3296 | #7 1430 BIG BEND | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3297 | 1309 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 9/1/2005 |
| 3298 | 1321 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 9/1/2005 |

| | | | | |
|---|---|---|---|---|
| 3299 | 1325 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 9/1/2005 |
| 3300 | #1 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3301 | #2 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/1/2005 |
| 3302 | 2139 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 9/2/2005 |
| 3303 | 11012 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 9/2/2005 |
| 3304 | 1102 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 9/2/2005 |
| 3305 | 11004 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 9/2/2005 |
| 3306 | 1608 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 9/2/2005 |
| 3307 | 11000 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 9/2/2005 |
| 3308 | 11017 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 9/2/2005 |
| 3309 | 402 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 9/2/2005 |
| 3310 | 11613 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 9/2/2005 |
| 3311 | 3880 MAYFIELD RANCH BLVD | D.R. HORTON | STONE OAK | 9/2/2005 |
| 3312 | 8501 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/6/2005 |
| 3313 | 8505 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/6/2005 |
| 3314 | 11607 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 9/6/2005 |
| 3315 | 11611 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 9/6/2005 |
| 3316 | 2515 KEEPSAKE DRIVE | D.R. HORTON | GRAND OAKS | 9/7/2005 |
| 3317 | 11013 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 9/7/2005 |
| 3318 | 11009 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 9/7/2005 |
| 3319 | 11005 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 9/7/2005 |
| 3320 | 11021 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 9/7/2005 |
| 3321 | 8605 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/7/2005 |
| 3322 | 410 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 9/7/2005 |
| 3323 | 400 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 9/7/2005 |
| 3324 | 409 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 9/7/2005 |
| 3325 | 405 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 9/7/2005 |
| 3326 | 401 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 9/7/2005 |
| 3327 | 413 FT. THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 9/7/2005 |
| 3328 | 1305 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 9/7/2005 |
| 3329 | 197 DECKER | D.R. HORTON | PLUM CREEK | 9/8/2005 |
| 3330 | 10724 KILKEE COVE | D.R. HORTON | AVERY RANCH | 9/8/2005 |
| 3331 | #11 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/8/2005 |
| 3332 | #12 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/8/2005 |
| 3333 | #13 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/8/2005 |
| 3334 | #15 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/8/2005 |
| 3335 | #16 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/8/2005 |
| 3336 | #14 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/8/2005 |
| 3337 | 1600 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 9/9/2005 |
| 3338 | 1607 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 9/9/2005 |
| 3339 | 1605 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 9/9/2005 |
| 3340 | 15313 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 9/9/2005 |
| 3341 | #9 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/9/2005 |
| 3342 | #10 1430 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/9/2005 |
| 3343 | 2813 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 9/10/2005 |
| 3344 | 2600 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 9/10/2005 |
| 3345 | 2608 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 9/10/2005 |
| 3346 | 8503 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/10/2005 |
| 3347 | 11615 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 9/10/2005 |
| 3348 | 11617 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 9/10/2005 |
| 3349 | 1300 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 9/10/2005 |
| 3350 | 1317 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 9/10/2005 |
| 3351 | 12809 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 9/12/2005 |
| 3352 | 12805 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 9/12/2005 |
| 3353 | 12813 JAMES MADISON ST. | D.R. HORTON | PRES. MEADOWS | 9/12/2005 |

| | | | | |
|---|---|---|---|---|
| 3354 | 3830 MAYFIELD RANCH BLVD | D.R. HORTON | STONE OAK | 9/12/2005 |
| 3355 | 3850 MAYFIELD RANCH BLVD | D.R. HORTON | STONE OAK | 9/12/2005 |
| 3356 | 2900 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/13/2005 |
| 3357 | 708 SCHEEL | D.R. HORTON | PLUM CREEK | 9/13/2005 |
| 3358 | 1616 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/13/2005 |
| 3359 | 1620 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/13/2005 |
| 3360 | 3200 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 9/13/2005 |
| 3361 | 3870 MAYFIELD RANCH BLVD | D.R. HORTON | STONE OAK | 9/13/2005 |
| 3362 | 11016 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 9/14/2005 |
| 3363 | 2925 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/14/2005 |
| 3364 | 2913 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/14/2005 |
| 3365 | 2909 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/14/2005 |
| 3366 | 2609 THERESA BLANCHARD | D.R. HORTON | OLYMPIC HEIGHTS | 9/14/2005 |
| 3367 | 2607 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 9/14/2005 |
| 3368 | 2605 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 9/14/2005 |
| 3369 | 8611 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/14/2005 |
| 3370 | 8609 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/14/2005 |
| 3371 | 8607 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/14/2005 |
| 3372 | 8613 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/14/2005 |
| 3373 | 8615 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/14/2005 |
| 3374 | 8617 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 9/14/2005 |
| 3375 | 1624 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/14/2005 |
| 3376 | 11801 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 9/15/2005 |
| 3377 | 2604 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 9/15/2005 |
| 3378 | 11800 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 9/15/2005 |
| 3379 | #6 11508 STAKED PLAINS DR | D.R. HORTON | AVERY RANCH | 9/15/2005 |
| 3380 | 1641 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/15/2005 |
| 3381 | 1628 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/15/2005 |
| 3382 | 2138 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 9/15/2005 |
| 3383 | 692 SCHEEL | D.R. HORTON | PLUM CREEK | 9/16/2005 |
| 3384 | 700 SCHEEL | D.R. HORTON | PLUM CREEK | 9/16/2005 |
| 3385 | 718 HOGAN | D.R. HORTON | PLUM CREEK | 9/16/2005 |
| 3386 | 673 HOGAN | D.R. HORTON | PLUM CREEK | 9/16/2005 |
| 3387 | 157 DECKER | D.R. HORTON | PLUM CREEK | 9/16/2005 |
| 3388 | 1505 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/16/2005 |
| 3389 | 8619 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 9/16/2005 |
| 3390 | 1504 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/16/2005 |
| 3391 | 1500 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/16/2005 |
| 3392 | 1510 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/16/2005 |
| 3393 | 1301 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 9/17/2005 |
| 3394 | 1645 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/17/2005 |
| 3395 | 1632 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/17/2005 |
| 3396 | 1637 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/17/2005 |
| 3397 | 2921 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/19/2005 |
| 3398 | 1521 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/19/2005 |
| 3399 | 405 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 9/19/2005 |
| 3400 | 741 SAMPSON | D.R. HORTON | PLUM CREEK | 9/21/2005 |
| 3401 | 749 SAMPSON | D.R. HORTON | PLUM CREEK | 9/21/2005 |
| 3402 | 125 DECKER | D.R. HORTON | PLUM CREEK | 9/21/2005 |
| 3403 | 468 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 9/21/2005 |
| 3404 | 13608 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/21/2005 |
| 3405 | 13901 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/21/2005 |
| 3406 | 401 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 9/21/2005 |
| 3407 | 13708 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/21/2005 |
| 3408 | 801 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 9/22/2005 |

| 3409 | 1507 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/22/2005 |
|------|---------------------|-------------|----------------|-----------|
| 3410 | 1517 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/22/2005 |
| 3411 | 805 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 9/22/2005 |
| 3412 | 480 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 9/22/2005 |
| 3413 | 13905 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/22/2005 |
| 3414 | 13809 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/22/2005 |
| 3415 | 11312 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/23/2005 |
| 3416 | 18004 BELFRY PASS | D.R. HORTON | BRIARCREEK | 9/23/2005 |
| 3417 | 13524 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/23/2005 |
| 3418 | 13813 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 9/23/2005 |
| 3419 | 15321 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 9/23/2005 |
| 3420 | 1301 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 9/23/2005 |
| 3421 | 3208 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 9/23/2005 |
| 3422 | 3212 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 9/23/2005 |
| 3423 | 3216 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 9/23/2005 |
| 3424 | 1107 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 9/26/2005 |
| 3425 | 1108 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 9/26/2005 |
| 3426 | 1009 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 9/26/2005 |
| 3427 | 4109 WHITECREST COVE | D.R. HORTON | STONE OAK | 9/26/2005 |
| 3428 | 4105 WHITECREST COVE | D.R. HORTON | STONE OAK | 9/26/2005 |
| 3429 | 2700 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/26/2005 |
| 3430 | 2708 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/26/2005 |
| 3431 | 2803 MARCUS ABRAMS BLVD. | D.R. HORTON | OLYMPIC HEIGHTS | 9/27/2005 |
| 3432 | 11804 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 9/27/2005 |
| 3433 | 11802 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 9/27/2005 |
| 3434 | 11706 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 9/27/2005 |
| 3435 | 11608 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 9/27/2005 |
| 3436 | 4116 WHITECREST COVE | D.R. HORTON | STONE OAK | 9/27/2005 |
| 3437 | 4112 WHITECREST COVE | D.R. HORTON | STONE OAK | 9/27/2005 |
| 3438 | 753 HOGAN | D.R. HORTON | PLUM CREEK | 9/28/2005 |
| 3439 | 709 SAMPSON | D.R. HORTON | PLUM CREEK | 9/28/2005 |
| 3440 | 458 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 9/28/2005 |
| 3441 | 1513 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 9/28/2005 |
| 3442 | 1013 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 9/28/2005 |
| 3443 | 1636 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 9/28/2005 |
| 3444 | 1517 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 9/28/2005 |
| 3445 | 2724 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/28/2005 |
| 3446 | 2720 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/28/2005 |
| 3447 | 12801 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 9/29/2005 |
| 3448 | 12805 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 9/29/2005 |
| 3449 | 207 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/29/2005 |
| 3450 | 211 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/29/2005 |
| 3451 | 213 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/29/2005 |
| 3452 | 2928 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 9/29/2005 |
| 3453 | 3237 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 9/29/2005 |
| 3454 | 3225 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 9/29/2005 |
| 3455 | 4113 WHITECREST COVE | D.R. HORTON | STONE OAK | 9/29/2005 |
| 3456 | 2716 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/29/2005 |
| 3457 | 2712 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/29/2005 |
| 3458 | 2704 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/29/2005 |
| 3459 | 11700 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 9/30/2005 |
| 3460 | 225 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/30/2005 |
| 3461 | 223 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/30/2005 |
| 3462 | 217 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/30/2005 |
| 3463 | 227 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/30/2005 |

| | | | |
|---|---|---|---|
| 3464 | 221 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/30/2005 |
| 3465 | 2916 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 9/30/2005 |
| 3466 | 2908 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 9/30/2005 |
| 3467 | 2912 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 9/30/2005 |
| 3468 | 1305 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 9/30/2005 |
| 3469 | 1329 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 9/30/2005 |
| 3470 | 11712 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/1/2005 |
| 3471 | 11708 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/1/2005 |
| 3472 | 11704 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/1/2005 |
| 3473 | 11702 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/1/2005 |
| 3474 | 2924 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/1/2005 |
| 3475 | 2920 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/1/2005 |
| 3476 | 409 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 10/1/2005 |
| 3477 | 3860 MAYFIELD RANCH BLVD. | D.R. HORTON | STONE OAK | 10/1/2005 |
| 3478 | 3890 MAYFIELD RANCH BLVD. | D.R. HORTON | STONE OAK | 10/1/2005 |
| 3479 | 3840 MAYFIELD RANCH BLVD. | D.R. HORTON | STONE OAK | 10/1/2005 |
| 3480 | 1104 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2005 |
| 3481 | 2610 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 10/3/2005 |
| 3482 | 2612 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 10/3/2005 |
| 3483 | 733 SAMPSON | D.R. HORTON | PLUM CREEK | 10/3/2005 |
| 3484 | 1112 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2005 |
| 3485 | 1114 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2005 |
| 3486 | 1111 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2005 |
| 3487 | 1016 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2005 |
| 3488 | 125 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 10/3/2005 |
| 3489 | 140 HARTKOPF STREET | D.R. HORTON | CULLEN COUNTRY | 10/3/2005 |
| 3490 | 220 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/3/2005 |
| 3491 | 212 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/3/2005 |
| 3492 | 216 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/3/2005 |
| 3493 | 14620 LIPTON LANE | D.R. HORTON | BROOKFIELD EST. | 10/3/2005 |
| 3494 | 14704 BRUNO CIRCLE | D.R. HORTON | BROOKFIELD EST. | 10/3/2005 |
| 3495 | 117 DECKER | D.R. HORTON | PLUM CREEK | 10/4/2005 |
| 3496 | 8617 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 10/4/2005 |
| 3497 | 8621 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 10/4/2005 |
| 3498 | 1515 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 10/4/2005 |
| 3499 | 13500 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 10/4/2005 |
| 3500 | 13504 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 10/4/2005 |
| 3501 | 8609 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 10/4/2005 |
| 3502 | 8500 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/4/2005 |
| 3503 | 1509 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 10/4/2005 |
| 3504 | 14612 LIPTON LANE | D.R. HORTON | BROOKFIELD EST. | 10/4/2005 |
| 3505 | 2728 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/4/2005 |
| 3506 | 2737 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/4/2005 |
| 3507 | 2701 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 10/4/2005 |
| 3508 | 304 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 10/5/2005 |
| 3509 | 11618 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/5/2005 |
| 3510 | 106 MERTZ LANE | D.R. HORTON | FOREST OAKS | 10/5/2005 |
| 3511 | 104 MERTZ LANE | D.R. HORTON | FOREST OAKS | 10/5/2005 |
| 3512 | 102 MERTZ LANE | D.R. HORTON | FOREST OAKS | 10/5/2005 |
| 3513 | 100 MERTZ LANE | D.R. HORTON | FOREST OAKS | 10/5/2005 |
| 3514 | 108 MERTZ LANE | D.R. HORTON | FOREST OAKS | 10/5/2005 |
| 3515 | 11600 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/5/2005 |
| 3516 | 11510 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/5/2005 |
| 3517 | 2611 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 10/6/2005 |
| 3518 | 123 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 10/6/2005 |

| | | | | |
|---|---|---|---|---|
| 3519 | 11506 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/6/2005 |
| 3520 | 11508 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/6/2005 |
| 3521 | 3241 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 10/6/2005 |
| 3522 | 4101 WHITECREST COVE | D.R. HORTON | STONE OAK | 10/6/2005 |
| 3523 | 4117 WHITECREST COVE | D.R. HORTON | STONE OAK | 10/6/2005 |
| 3524 | 4104 WHITECREST COVE | D.R. HORTON | STONE OAK | 10/6/2005 |
| 3525 | 3229 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 10/6/2005 |
| 3526 | 3233 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 10/6/2005 |
| 3527 | 3220 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 10/6/2005 |
| 3528 | 119 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 10/7/2005 |
| 3529 | 13405 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/7/2005 |
| 3530 | 200 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/7/2005 |
| 3531 | 128 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/7/2005 |
| 3532 | 2916 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 10/7/2005 |
| 3533 | 2920 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 10/7/2005 |
| 3534 | 14616 LIPTON LANE | D.R. HORTON | BROOKFIELD EST. | 10/7/2005 |
| 3535 | 1603 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 10/7/2005 |
| 3536 | 1700 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 10/7/2005 |
| 3537 | 14608 LIPTON LANE | D.R. HORTON | BROOKFIELD EST. | 10/7/2005 |
| 3538 | 11701 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/8/2005 |
| 3539 | 11609 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/8/2005 |
| 3540 | 10920 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/8/2005 |
| 3541 | 10916 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/8/2005 |
| 3542 | 10912 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/8/2005 |
| 3543 | 446 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 10/11/2005 |
| 3544 | 2150 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 10/11/2005 |
| 3545 | 11101 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/12/2005 |
| 3546 | 208 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/12/2005 |
| 3547 | 11209 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/12/2005 |
| 3548 | 11117 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/12/2005 |
| 3549 | 11121 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/12/2005 |
| 3550 | 11113 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/12/2005 |
| 3551 | 13600 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/12/2005 |
| 3552 | 13604 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/12/2005 |
| 3553 | 2736 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/12/2005 |
| 3554 | 13513 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/13/2005 |
| 3555 | 2900 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/13/2005 |
| 3556 | 181 DECKER | D.R. HORTON | PLUM CREEK | 10/13/2005 |
| 3557 | 11305 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/13/2005 |
| 3558 | 11309 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/13/2005 |
| 3559 | 11217 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/13/2005 |
| 3560 | 326 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 10/13/2005 |
| 3561 | 13417 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/13/2005 |
| 3562 | 2151 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 10/13/2005 |
| 3563 | 2920 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/14/2005 |
| 3564 | 11619 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/14/2005 |
| 3565 | 436 CLARENCE COURT | D.R. HORTON | CULLEN COUNTRY | 10/14/2005 |
| 3566 | 18209 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 10/14/2005 |
| 3567 | 13620 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/14/2005 |
| 3568 | 189 DECKER | D.R. HORTON | PLUM CREEK | 10/14/2005 |
| 3569 | 11620 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/14/2005 |
| 3570 | 1154 SUNDROP PLACE | D.R. HORTON | R.ROCK RANCH | 10/14/2005 |
| 3571 | 1144 SUNDROP PLACE | D.R. HORTON | R.ROCK RANCH | 10/14/2005 |
| 3572 | 13612 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/14/2005 |
| 3573 | 4108 WHITECREST COVE | D.R. HORTON | STONE OAK | 10/14/2005 |

| 3574 | 11721 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/17/2005 |
|------|------------------------|-------------|-----------------|-----------|
| 3575 | 11606 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/17/2005 |
| 3576 | 204 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/17/2005 |
| 3577 | 11710 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/17/2005 |
| 3578 | 120 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/17/2005 |
| 3579 | 124 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/17/2005 |
| 3580 | 11213 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/17/2005 |
| 3581 | 10908 CRAZY WELL DRIVE | D.R. HORTON | AVERY RANCH | 10/17/2005 |
| 3582 | 1152 SUNDROP PLACE | D.R. HORTON | R.ROCK RANCH | 10/17/2005 |
| 3583 | 13529 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/17/2005 |
| 3584 | 13601 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/17/2005 |
| 3585 | 2615 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 10/18/2005 |
| 3586 | 168 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 10/18/2005 |
| 3587 | 190 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 10/18/2005 |
| 3588 | 8410 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/18/2005 |
| 3589 | 2904 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/18/2005 |
| 3590 | 8412 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/18/2005 |
| 3591 | 8618 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/18/2005 |
| 3592 | 8616 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/18/2005 |
| 3593 | 8614 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/18/2005 |
| 3594 | 701 SAMPSON | D.R. HORTON | PLUM CREEK | 10/18/2005 |
| 3595 | 13512 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 10/18/2005 |
| 3596 | 1328 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 10/19/2005 |
| 3597 | 1318 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 10/19/2005 |
| 3598 | #3103 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 10/19/2005 |
| 3599 | #3101 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 10/19/2005 |
| 3600 | #3102 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 10/19/2005 |
| 3601 | 588 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 10/20/2005 |
| 3602 | 11616 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/20/2005 |
| 3603 | 11201 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/20/2005 |
| 3604 | 11205 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/20/2005 |
| 3605 | 11104 LOS COMANCHEROS | D.R. HORTON | AVERY RANCH | 10/20/2005 |
| 3606 | 11614 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/20/2005 |
| 3607 | 13525 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/20/2005 |
| 3608 | 8602 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/20/2005 |
| 3609 | #2203 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 10/20/2005 |
| 3610 | #2202 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 10/20/2005 |
| 3611 | #2201 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 10/20/2005 |
| 3612 | 10908 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/21/2005 |
| 3613 | 12629 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 10/21/2005 |
| 3614 | 12633 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 10/21/2005 |
| 3615 | 15200 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 10/22/2005 |
| 3616 | 15204 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 10/22/2005 |
| 3617 | 112 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 10/24/2005 |
| 3618 | 11225 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/24/2005 |
| 3619 | 11109 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 10/24/2005 |
| 3620 | 12640 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 10/24/2005 |
| 3621 | 13524 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 10/24/2005 |
| 3622 | 12617 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 10/24/2005 |
| 3623 | #3203 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 10/24/2005 |
| 3624 | #3202 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 10/24/2005 |
| 3625 | #3201 16100 GREAT OAKS | D.R. HORTON | CAT HOLLOW | 10/24/2005 |
| 3626 | 1610 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 10/24/2005 |
| 3627 | 908 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/24/2005 |
| 3628 | 916 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/24/2005 |

| | | | | |
|---|---|---|---|---|
| 3629 | 14109 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/24/2005 |
| 3630 | 14113 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/24/2005 |
| 3631 | 14012 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/24/2005 |
| 3632 | 11702 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/25/2005 |
| 3633 | 11024 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/25/2005 |
| 3634 | 10904 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/25/2005 |
| 3635 | 10900 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/25/2005 |
| 3636 | 1221 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 10/25/2005 |
| 3637 | 1223 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 10/25/2005 |
| 3638 | 1225 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 10/25/2005 |
| 3639 | 1227 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 10/25/2005 |
| 3640 | 328 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 10/25/2005 |
| 3641 | 1312 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 10/25/2005 |
| 3642 | 1300 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 10/25/2005 |
| 3643 | #203 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 10/25/2005 |
| 3644 | #202 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 10/25/2005 |
| 3645 | #201 16100 GREAT OAKS DR | D.R. HORTON | CAT HOLLOW | 10/25/2005 |
| 3646 | 11602 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/25/2005 |
| 3647 | 11608 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/25/2005 |
| 3648 | 1306 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 10/25/2005 |
| 3649 | 11020 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 10/26/2005 |
| 3650 | 2613 THERESA BLANCHARD LN | D.R. HORTON | OLYMPIC HEIGHTS | 10/26/2005 |
| 3651 | 11710 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/26/2005 |
| 3652 | 2904 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 10/26/2005 |
| 3653 | 2913 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/26/2005 |
| 3654 | 2600 BOLTON STREET | D.R. HORTON | BAUERLE RANCH | 10/26/2005 |
| 3655 | 2917 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/26/2005 |
| 3656 | 803 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 10/26/2005 |
| 3657 | 807 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 10/26/2005 |
| 3658 | 3204 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 10/26/2005 |
| 3659 | 2725 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/26/2005 |
| 3660 | 116 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 10/27/2005 |
| 3661 | 1324 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 10/27/2005 |
| 3662 | 1216 PEPPERMINT | D.R. HORTON | BRKFIELD CROSS | 10/27/2005 |
| 3663 | 15304 LADY ELIZABETHS LN | D.R. HORTON | BRKFIELD CROSS | 10/27/2005 |
| 3664 | 14716 BRUNO CIRCLE | D.R. HORTON | BROOKFIELD EST. | 10/27/2005 |
| 3665 | 15300 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 10/27/2005 |
| 3666 | 1609 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 10/27/2005 |
| 3667 | 13916 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/27/2005 |
| 3668 | 13920 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/27/2005 |
| 3669 | 13904 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 10/27/2005 |
| 3670 | 8507 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/28/2005 |
| 3671 | 205 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 10/28/2005 |
| 3672 | 203 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 10/28/2005 |
| 3673 | 8504 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/28/2005 |
| 3674 | 17932 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 10/28/2005 |
| 3675 | 8600 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/28/2005 |
| 3676 | 8514 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 10/28/2005 |
| 3677 | 2147 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 10/28/2005 |
| 3678 | 15316 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 10/31/2005 |
| 3679 | 15308 LADY ELIZABETHS LN | D.R. HORTON | BRKFIELD CROSS | 10/31/2005 |
| 3680 | 11103 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/31/2005 |
| 3681 | 11107 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/31/2005 |
| 3682 | 11105 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/31/2005 |
| 3683 | 11605 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 10/31/2005 |

| | | | | |
|---|---|---|---|---|
| 3684 | 15312 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 10/31/2005 |
| 3685 | 1220 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 10/31/2005 |
| 3686 | 2705 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/31/2005 |
| 3687 | 2701 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/31/2005 |
| 3688 | 1704 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 10/31/2005 |
| 3689 | 1703 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 10/31/2005 |
| 3690 | 725 SAMPSON | D.R. HORTON | PLUM CREEK | 11/1/2005 |
| 3691 | 121 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 11/1/2005 |
| 3692 | 117 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 11/1/2005 |
| 3693 | 17936 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 11/1/2005 |
| 3694 | 18208 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 11/1/2005 |
| 3695 | 15212 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 11/1/2005 |
| 3696 | 8604 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 11/1/2005 |
| 3697 | 13508 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 11/1/2005 |
| 3698 | 13520 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 11/1/2005 |
| 3699 | 13528 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 11/1/2005 |
| 3700 | 11125 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/1/2005 |
| 3701 | 2717 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 11/1/2005 |
| 3702 | 2713 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 11/1/2005 |
| 3703 | 2709 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 11/1/2005 |
| 3704 | 13516 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 11/2/2005 |
| 3705 | 664 HOGAN | D.R. HORTON | PLUM CREEK | 11/2/2005 |
| 3706 | 674 HOGAN | D.R. HORTON | PLUM CREEK | 11/2/2005 |
| 3707 | 13717 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/2/2005 |
| 3708 | 14000 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/2/2005 |
| 3709 | 13801 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/2/2005 |
| 3710 | 13713 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/2/2005 |
| 3711 | 18316 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 11/2/2005 |
| 3712 | 13928 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/2/2005 |
| 3713 | 2716 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 11/2/2005 |
| 3714 | 229 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 11/3/2005 |
| 3715 | 11700 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/3/2005 |
| 3716 | 8611 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 11/3/2005 |
| 3717 | 11610 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/3/2005 |
| 3718 | 15208 LADY ELIZABETHS LN | D.R. HORTON | BRKFIELD CROSS | 11/3/2005 |
| 3719 | 15216 LADY ELIZABETHS LN | D.R. HORTON | BRKFIELD CROSS | 11/3/2005 |
| 3720 | 11101 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/3/2005 |
| 3721 | 8612 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 11/3/2005 |
| 3722 | 8614 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 11/3/2005 |
| 3723 | 8616 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 11/3/2005 |
| 3724 | 8618 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 11/3/2005 |
| 3725 | 8620 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 11/3/2005 |
| 3726 | 8502 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 11/4/2005 |
| 3727 | 2908 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 11/4/2005 |
| 3728 | 17940 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 11/4/2005 |
| 3729 | 17944 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 11/4/2005 |
| 3730 | 17948 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 11/4/2005 |
| 3731 | 8606 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 11/4/2005 |
| 3732 | 8610 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 11/4/2005 |
| 3733 | 8612 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 11/4/2005 |
| 3734 | 1700 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 11/4/2005 |
| 3735 | 1612 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 11/4/2005 |
| 3736 | 14720 BRUNO CIRCLE | D.R. HORTON | BROOKFIELD EST. | 11/4/2005 |
| 3737 | 2721 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 11/4/2005 |
| 3738 | 13400 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/5/2005 |

| | | | | |
|---|---|---|---|---|
| 3739 | 13924 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/5/2005 |
| 3740 | 14104 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/5/2005 |
| 3741 | 14008 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/5/2005 |
| 3742 | 13908 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/5/2005 |
| 3743 | 11712 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/7/2005 |
| 3744 | 11604 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/7/2005 |
| 3745 | 1705 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 11/7/2005 |
| 3746 | 14712 BRUNO CIRCLE | D.R. HORTON | BROOKFIELD EST. | 11/7/2005 |
| 3747 | 1013 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/7/2005 |
| 3748 | 269 MARIBEL AVENUE | D.R. HORTON | CULLEN COUNTRY | 11/8/2005 |
| 3749 | 578 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 11/8/2005 |
| 3750 | 11110 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/8/2005 |
| 3751 | 11607 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 11/8/2005 |
| 3752 | 1601 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 11/8/2005 |
| 3753 | 105 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 11/8/2005 |
| 3754 | 11706 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/8/2005 |
| 3755 | 2905 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 11/9/2005 |
| 3756 | 124 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 11/9/2005 |
| 3757 | 11301 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/9/2005 |
| 3758 | 2909 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 11/9/2005 |
| 3759 | 101 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 11/9/2005 |
| 3760 | 11313 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/9/2005 |
| 3761 | 10909 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/9/2005 |
| 3762 | 18212 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 11/9/2005 |
| 3763 | 11317 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/9/2005 |
| 3764 | 109 GILA CLIFF DRIVE | D.R. HORTON | HIGHLAND PARK | 11/9/2005 |
| 3765 | 670 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 11/9/2005 |
| 3766 | 13820 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/9/2005 |
| 3767 | 18220 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 11/9/2005 |
| 3768 | 18212 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 11/9/2005 |
| 3769 | 671 CULLEN COUNTRY BLVD. | D.R. HORTON | CULLEN COUNTRY | 11/9/2005 |
| 3770 | 165 DECKER | D.R. HORTON | PLUM CREEK | 11/10/2005 |
| 3771 | 693 SAMPSON | D.R. HORTON | PLUM CREEK | 11/10/2005 |
| 3772 | 694 HOGAN | D.R. HORTON | PLUM CREEK | 11/10/2005 |
| 3773 | 149 DECKER | D.R. HORTON | PLUM CREEK | 11/10/2005 |
| 3774 | 141 DECKER | D.R. HORTON | PLUM CREEK | 11/10/2005 |
| 3775 | 2729 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 11/11/2005 |
| 3776 | 2733 BREEZY POINT COVE | D.R. HORTON | SETTLERS OVERLK | 11/11/2005 |
| 3777 | 13816 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/11/2005 |
| 3778 | 13704 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/11/2005 |
| 3779 | 13912 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/11/2005 |
| 3780 | 1021 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/11/2005 |
| 3781 | 1104 CORONATION WAY | D.R. HORTON | BROOKFIELD GLEN | 11/11/2005 |
| 3782 | 685 SAMPSON | D.R. HORTON | PLUM CREEK | 11/14/2005 |
| 3783 | 716 SAMPSON | D.R. HORTON | PLUM CREEK | 11/14/2005 |
| 3784 | 2109 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 11/14/2005 |
| 3785 | 2304 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/14/2005 |
| 3786 | 2300 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/14/2005 |
| 3787 | 2308 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/14/2005 |
| 3788 | 3405 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 11/14/2005 |
| 3789 | 8608 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 11/15/2005 |
| 3790 | 18216 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 11/15/2005 |
| 3791 | 1100 CORONATION WAY | D.R. HORTON | BROOKFIELD GLEN | 11/15/2005 |
| 3792 | 4113 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 11/15/2005 |
| 3793 | 4921 HARTSON | D.R. HORTON | PLUM CREEK | 11/16/2005 |

| | | | | |
|---|---|---|---|---|
| 3794 | 4937 HARTSON | D.R. HORTON | PLUM CREEK | 11/16/2005 |
| 3795 | 178 LEAR AVENUE | D.R. HORTON | CULLEN COUNTRY | 11/16/2005 |
| 3796 | 1106 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 11/17/2005 |
| 3797 | 13800 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/17/2005 |
| 3798 | 13824 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/17/2005 |
| 3799 | 13900 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/17/2005 |
| 3800 | 13804 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/17/2005 |
| 3801 | 18220 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 11/17/2005 |
| 3802 | 1106 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 11/17/2005 |
| 3803 | 1109 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 11/17/2005 |
| 3804 | 18000 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/17/2005 |
| 3805 | 1104 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 11/17/2005 |
| 3806 | 14708 BRUNO CIRCLE | D.R. HORTON | BROOKFIELD EST. | 11/18/2005 |
| 3807 | 13712 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/18/2005 |
| 3808 | 1909 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 11/18/2005 |
| 3809 | 1904 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 11/18/2005 |
| 3810 | 270 MARIBEL AVENUE | D.R. HORTON | CULLEN COUNTRY | 11/18/2005 |
| 3811 | 320 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/18/2005 |
| 3812 | 300 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/18/2005 |
| 3813 | 717 SAMPSON | D.R. HORTON | PLUM CREEK | 11/21/2005 |
| 3814 | 1817 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 11/21/2005 |
| 3815 | 375 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 11/21/2005 |
| 3816 | 324 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/21/2005 |
| 3817 | 322 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/21/2005 |
| 3818 | 312 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/21/2005 |
| 3819 | 18205 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 11/22/2005 |
| 3820 | 338 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 11/22/2005 |
| 3821 | 906 SOUTHBROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 11/22/2005 |
| 3822 | 11612 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/23/2005 |
| 3823 | 10821 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/23/2005 |
| 3824 | 10817 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/23/2005 |
| 3825 | 11708 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 11/23/2005 |
| 3826 | 11221 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 11/23/2005 |
| 3827 | 1017 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/23/2005 |
| 3828 | 310 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/23/2005 |
| 3829 | 318 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/23/2005 |
| 3830 | 1213 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/23/2005 |
| 3831 | 1205 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/23/2005 |
| 3832 | 1201 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/23/2005 |
| 3833 | 302 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 11/23/2005 |
| 3834 | 2605 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/28/2005 |
| 3835 | 2606 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/28/2005 |
| 3836 | 2551 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/28/2005 |
| 3837 | 2547 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/28/2005 |
| 3838 | 18312 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 11/28/2005 |
| 3839 | 350 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 11/28/2005 |
| 3840 | 13812 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/28/2005 |
| 3841 | 1217 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/28/2005 |
| 3842 | 1209 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/28/2005 |
| 3843 | 13913 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 11/28/2005 |
| 3844 | 728 SCHEEL | D.R. HORTON | PLUM CREEK | 11/29/2005 |
| 3845 | 9200 ROWLANDS SAYLE ROAD | D.R. HORTON | ONION CREEK | 11/29/2005 |
| 3846 | 1110 HENDERSON DRIVE | D.R. HORTON | BENBROOK RANCH | 11/29/2005 |
| 3847 | 684 HOGAN | D.R. HORTON | PLUM CREEK | 11/29/2005 |
| 3848 | 2531 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 11/29/2005 |

| | | | | |
|---|---|---|---|---|
| 3849 | 1112 CORONATION WAY | D.R. HORTON | BROOKFIELD GLEN | 11/29/2005 |
| 3850 | 1108 CORONATION WAY | D.R. HORTON | BROOKFIELD GLEN | 11/29/2005 |
| 3851 | 1024 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/29/2005 |
| 3852 | 1109 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/29/2005 |
| 3853 | 1113 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/29/2005 |
| 3854 | 1105 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/29/2005 |
| 3855 | 1117 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 11/29/2005 |
| 3856 | 8610 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 11/30/2005 |
| 3857 | 1146 SUNDROP PLACE | D.R. HORTON | R.ROCK RANCH | 11/30/2005 |
| 3858 | 429 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 11/30/2005 |
| 3859 | 1001 BLACK CANYON STREET | D.R. HORTON | HIGHLAND PARK | 11/30/2005 |
| 3860 | 917 BLACK CANYON STREET | D.R. HORTON | HIGHLAND PARK | 12/1/2005 |
| 3861 | 2543 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/1/2005 |
| 3862 | 2539 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/1/2005 |
| 3863 | 2535 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/1/2005 |
| 3864 | 2519 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/1/2005 |
| 3865 | 2630 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/2/2005 |
| 3866 | 2610 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/2/2005 |
| 3867 | 1111 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 12/2/2005 |
| 3868 | 18308 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 12/2/2005 |
| 3869 | 18228 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 12/2/2005 |
| 3870 | 903 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 12/2/2005 |
| 3871 | 1020 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 12/3/2005 |
| 3872 | 1012 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 12/3/2005 |
| 3873 | 1016 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 12/3/2005 |
| 3874 | 15320 LADY ELIZABETHS LN. | D.R. HORTON | BRKFIELD CROSS | 12/3/2005 |
| 3875 | 4905 HARTSON | D.R. HORTON | PLUM CREEK | 12/5/2005 |
| 3876 | 425 GREY FEATHER COURT | D.R. HORTON | R.ROCK RANCH | 12/5/2005 |
| 3877 | 374 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 12/5/2005 |
| 3878 | 3250 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 12/5/2005 |
| 3879 | 2614 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/6/2005 |
| 3880 | 2552 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/6/2005 |
| 3881 | 2523 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/6/2005 |
| 3882 | 2527 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/6/2005 |
| 3883 | 1900 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 12/6/2005 |
| 3884 | 1304 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 12/6/2005 |
| 3885 | 18001 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 12/9/2005 |
| 3886 | 2203 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 12/12/2005 |
| 3887 | 2205 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 12/12/2005 |
| 3888 | 11606 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 12/12/2005 |
| 3889 | 14100 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 12/12/2005 |
| 3890 | 18112 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 12/12/2005 |
| 3891 | 2723 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 12/13/2005 |
| 3892 | 1644 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 12/13/2005 |
| 3893 | 1640 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 12/13/2005 |
| 3894 | 14517 DREAMTIME LANE | D.R. HORTON | BROOKFIELD EST. | 12/13/2005 |
| 3895 | 1908 WHITTARD OF CHELSEA | D.R. HORTON | BROOKFIELD EST. | 12/13/2005 |
| 3896 | 1525 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 12/13/2005 |
| 3897 | 1521 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD EST. | 12/13/2005 |
| 3898 | 2148 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 12/13/2005 |
| 3899 | 173 DECKER | D.R. HORTON | PLUM CREEK | 12/14/2005 |
| 3900 | 308 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 12/15/2005 |
| 3901 | 316 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 12/15/2005 |
| 3902 | 314 BANDSTAND LANE | D.R. HORTON | FOREST OAKS | 12/15/2005 |
| 3903 | 14020 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 12/15/2005 |

| | | | | |
|---|---|---|---|---|
| 3904 | 18216 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 12/15/2005 |
| 3905 | 18201 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 12/15/2005 |
| 3906 | 3246 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 12/15/2005 |
| 3907 | 3212 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 12/15/2005 |
| 3908 | 3232 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 12/15/2005 |
| 3909 | 2544 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/15/2005 |
| 3910 | 4969 HARTSON | D.R. HORTON | PLUM CREEK | 12/16/2005 |
| 3911 | 744 SAMPSON | D.R. HORTON | PLUM CREEK | 12/16/2005 |
| 3912 | 752 SAMPSON | D.R. HORTON | PLUM CREEK | 12/16/2005 |
| 3913 | 2602 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/17/2005 |
| 3914 | 2626 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/17/2005 |
| 3915 | 3249 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 12/17/2005 |
| 3916 | 3254 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 12/17/2005 |
| 3917 | 11704 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 12/19/2005 |
| 3918 | 18232 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 12/19/2005 |
| 3919 | 18228 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 12/19/2005 |
| 3920 | 2622 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/19/2005 |
| 3921 | 3220 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 12/19/2005 |
| 3922 | 4109 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 12/19/2005 |
| 3923 | 2548 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/19/2005 |
| 3924 | 386 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 12/20/2005 |
| 3925 | 1117 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 12/20/2005 |
| 3926 | 1611 HILL COUNTRY DRIVE | D.R. HORTON | CP TOWN CENTER | 12/20/2005 |
| 3927 | 18224 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 12/20/2005 |
| 3928 | 500 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/20/2005 |
| 3929 | 506 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/20/2005 |
| 3930 | 2706 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 12/20/2005 |
| 3931 | 387 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 12/21/2005 |
| 3932 | 339 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 12/21/2005 |
| 3933 | 363 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 12/21/2005 |
| 3934 | 429 FT.THOMAS PLACE | D.R. HORTON | R.ROCK RANCH | 12/21/2005 |
| 3935 | 4124 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 12/21/2005 |
| 3936 | 4100 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 12/21/2005 |
| 3937 | 4101 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 12/21/2005 |
| 3938 | 4117 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 12/21/2005 |
| 3939 | 2719 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 12/21/2005 |
| 3940 | 1119 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 12/22/2005 |
| 3941 | 1115 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 12/22/2005 |
| 3942 | 14601 DREAMTIME LANE | D.R. HORTON | BROOKFIELD EST. | 12/22/2005 |
| 3943 | 4985 HARTSON | D.R. HORTON | PLUM CREEK | 12/28/2005 |
| 3944 | 11614 PAUL E. ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 12/28/2005 |
| 3945 | 11616 PAUL E. ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 12/28/2005 |
| 3946 | 11612 PAUL E. ANDERSON | D.R. HORTON | OLYMPIC HEIGHTS | 12/28/2005 |
| 3947 | 502 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/28/2005 |
| 3948 | 600 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/28/2005 |
| 3949 | 602 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/28/2005 |
| 3950 | 612 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/28/2005 |
| 3951 | 704 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/28/2005 |
| 3952 | 507 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/28/2005 |
| 3953 | 3777 CASTLE ROCK DRIVE | D.R. HORTON | STONE OAK | 12/28/2005 |
| 3954 | 11620 PAUL E. ANDERSON | D.R. HORTON | OLYMPIC HEIGHTS | 12/29/2005 |
| 3955 | 11704 PAUL E. ANDERSON | D.R. HORTON | OLYMPIC HEIGHTS | 12/29/2005 |
| 3956 | 504 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 12/29/2005 |
| 3957 | 1113 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 12/29/2005 |
| 3958 | 11706 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 12/29/2005 |

| 3959 | 11714 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 12/29/2005 |
| 3960 | 11716 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 12/29/2005 |
| 3961 | 11718 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 12/29/2005 |
| 3962 | 11720 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 12/29/2005 |
| 3963 | 2727 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 12/29/2005 |
| 3964 | 2710 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 12/29/2005 |
| 3965 | 2711 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 12/29/2005 |
| 3966 | 2715 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 12/29/2005 |
| 3967 | 1141 SUNDROP PLACE | D.R. HORTON | R.ROCK RANCH | 12/30/2005 |
| 3968 | 3224 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 12/30/2005 |
| 3969 | 3237 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 12/30/2005 |
| 3970 | 11618 PAUL E. ANDERSON | D.R. HORTON | OLYMPIC HEIGHTS | 12/31/2005 |
| 3971 | 11700 PAUL E. ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 12/31/2005 |
| 3972 | 11702 PAUL E. ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 12/31/2005 |
| 3973 | 2142 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 12/31/2005 |
| 3974 | 11702 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 12/31/2005 |
| 3975 | 4702 FM 2222 | SOLEDAD BUILDERS, LLC | NORTHWEST HILLS | 6/2/2005 |
| 3976 | 810 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/11/2005 |
| 3977 | 9909 BIG BOGGY TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/12/2005 |
| 3978 | 10000 CRATER LAKE PASS | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/12/2005 |
| 3979 | 10008 CRATER LAKES PASS | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/12/2005 |
| 3980 | 2113 PETRIFIED FOREST DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/12/2005 |
| 3981 | 2201 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/13/2005 |
| 3982 | 809 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/14/2005 |
| 3983 | 812 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/14/2005 |
| 3984 | 811 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/14/2005 |
| 3985 | 10004 CRATER LAKE PASS | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/14/2005 |
| 3986 | 2224 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/19/2005 |
| 3987 | 2212 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/19/2005 |
| 3988 | 1005 CANYONMAPLE | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 1/21/2005 |
| 3989 | 815 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/24/2005 |
| 3990 | 3772 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 1/24/2005 |
| 3991 | 210 GHOST CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/24/2005 |
| 3992 | 813 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/25/2005 |
| 3993 | 3712 TURTELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 1/26/2005 |
| 3994 | 1006 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 2/2/2005 |
| 3995 | 807 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/4/2005 |
| 3996 | 808 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/4/2005 |
| 3997 | 3660 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/10/2005 |
| 3998 | 2228 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/11/2005 |
| 3999 | 2216 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/14/2005 |
| 4000 | 2228 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/14/2005 |
| 4001 | 3709 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/14/2005 |
| 4002 | 2209 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/14/2005 |
| 4003 | 1203 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 2/16/2005 |
| 4004 | 806 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/17/2005 |
| 4005 | 10025 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/24/2005 |
| 4006 | 2221 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/24/2005 |
| 4007 | 3705 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/28/2005 |
| 4008 | 3664 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/28/2005 |
| 4009 | 9901 BIG BOGGY TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/10/2005 |
| 4010 | 3780 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/10/2005 |
| 4011 | 2313 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/11/2005 |
| 4012 | 2109 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/11/2005 |
| 4013 | 2228 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/11/2005 |

| | | | | |
|---|---|---|---|---|
| 4014 | 10005 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/11/2005 |
| 4015 | 2108 PETRIFIED FOREST DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/11/2005 |
| 4016 | 10004 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/11/2005 |
| 4017 | 3737 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/14/2005 |
| 4018 | 3607 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/18/2005 |
| 4019 | 2200 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/18/2005 |
| 4020 | 220 GHOST CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/18/2005 |
| 4021 | 2201 VOYAGERS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/22/2005 |
| 4022 | 3720 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/22/2005 |
| 4023 | 3784 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/24/2005 |
| 4024 | 10000 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/25/2005 |
| 4025 | 2224 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/25/2005 |
| 4026 | 10029 MOUNT RAINIER DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/25/2005 |
| 4027 | 2140 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/25/2005 |
| 4028 | 2205 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/25/2005 |
| 4029 | 3732 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/31/2005 |
| 4030 | 3733 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/31/2005 |
| 4031 | 3729 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/31/2005 |
| 4032 | 10008 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/4/2005 |
| 4033 | 3656 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/4/2005 |
| 4034 | 3792 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/4/2005 |
| 4035 | 3788 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/4/2005 |
| 4036 | 10009 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/4/2005 |
| 4037 | 3708 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/5/2005 |
| 4038 | 2128 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/5/2005 |
| 4039 | 1209 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/6/2005 |
| 4040 | 1405 MAYAPPLE STREET | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/6/2005 |
| 4041 | 1222 SWENSON FARMS BLVD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/7/2005 |
| 4042 | 1018 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/7/2005 |
| 4043 | 1110 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/7/2005 |
| 4044 | 3741 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/8/2005 |
| 4045 | 1102 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/8/2005 |
| 4046 | 10100 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/11/2005 |
| 4047 | 10012 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/11/2005 |
| 4048 | 803 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/11/2005 |
| 4049 | 3704 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/11/2005 |
| 4050 | 2217 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/14/2005 |
| 4051 | 2300 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/14/2005 |
| 4052 | 1207 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/15/2005 |
| 4053 | 805 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/21/2005 |
| 4054 | 10032 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/21/2005 |
| 4055 | 1226 SWENSON FARMS BLVD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/25/2005 |
| 4056 | 110 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/26/2005 |
| 4057 | 120 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/26/2005 |
| 4058 | 130 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/26/2005 |
| 4059 | 2722 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/29/2005 |
| 4060 | 1028 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/29/2005 |
| 4061 | 2707 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/2/2005 |
| 4062 | 1019 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/2/2005 |
| 4063 | 2401 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/2/2005 |
| 4064 | 2212 PETRIFIED FOREST DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/3/2005 |
| 4065 | 3712 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/4/2005 |
| 4066 | 1218 SWENSON FARMS BLVD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/4/2005 |
| 4067 | 1236 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/4/2005 |
| 4068 | 3668 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/4/2005 |

| 4069 | 210 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/4/2005 |
|------|------------------|---------------------------|-----------------|----------|
| 4070 | 190 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/4/2005 |
| 4071 | 200 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/4/2005 |
| 4072 | 211 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/4/2005 |
| 4073 | 804 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/5/2005 |
| 4074 | 220 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/6/2005 |
| 4075 | 231 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/6/2005 |
| 4076 | 10009 CRATER LAKE PASS | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/9/2005 |
| 4077 | 2232 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/12/2005 |
| 4078 | 10024 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/12/2005 |
| 4079 | 1106 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/13/2005 |
| 4080 | 1115 CANYON MAPLE | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/13/2005 |
| 4081 | 9913 BIG BOGGY TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/13/2005 |
| 4082 | 2220 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/13/2005 |
| 4083 | 2321 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/16/2005 |
| 4084 | 10017 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/16/2005 |
| 4085 | 1117 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/19/2005 |
| 4086 | 1227 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/19/2005 |
| 4087 | 2213 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/19/2005 |
| 4088 | 2216 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/19/2005 |
| 4089 | 1212 SWENSON FARMS BLVD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/23/2005 |
| 4090 | 2710 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/25/2005 |
| 4091 | 2708 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/25/2005 |
| 4092 | 2713 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/25/2005 |
| 4093 | 2706 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/27/2005 |
| 4094 | 1400 MAYAPPLE STREET | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/2/2005 |
| 4095 | 2709 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/6/2005 |
| 4096 | 3773 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/7/2005 |
| 4097 | 10028 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/7/2005 |
| 4098 | 2716 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/7/2005 |
| 4099 | 2117 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/7/2005 |
| 4100 | 2712 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/9/2005 |
| 4101 | 10029 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/9/2005 |
| 4102 | 2304 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/9/2005 |
| 4103 | 2113 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/9/2005 |
| 4104 | 3619 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/13/2005 |
| 4105 | 1224 SWENSON FARMS | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/14/2005 |
| 4106 | 2141 DRY TORTUGAS | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/14/2005 |
| 4107 | 10001 CRATER LAKE PASS | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/14/2005 |
| 4108 | 2117 DRY TORTUGAS | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/14/2005 |
| 4109 | 2701 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/14/2005 |
| 4110 | 10101 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/16/2005 |
| 4111 | 2718 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/17/2005 |
| 4112 | 10005 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/20/2005 |
| 4113 | 2240 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/21/2005 |
| 4114 | 2216 VOYAGERS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/21/2005 |
| 4115 | 2200 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/21/2005 |
| 4116 | 3760 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/24/2005 |
| 4117 | 1108 CANYON MAPLE RD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/27/2005 |
| 4118 | 1112 CANYON MAPLE RD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/28/2005 |
| 4119 | 1225 CANYON MAPLE | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/28/2005 |
| 4120 | 10016 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/30/2005 |
| 4121 | 2708 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/30/2005 |
| 4122 | 10216 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/30/2005 |
| 4123 | 2205 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/30/2005 |

| | | | | |
|---|---|---|---|---|
| 4124 | 2224 VOYAGEURES LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/30/2005 |
| 4125 | 10001 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/6/2005 |
| 4126 | 231 FRESNO SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/13/2005 |
| 4127 | 241 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/13/2005 |
| 4128 | 1116 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 7/14/2005 |
| 4129 | 1114 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 7/15/2005 |
| 4130 | 2602 ARMATRADING | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/19/2005 |
| 4131 | 2704 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/19/2005 |
| 4132 | 2600 ARMATRADING | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/20/2005 |
| 4133 | 2204 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/21/2005 |
| 4134 | 2209 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/22/2005 |
| 4135 | 151 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/22/2005 |
| 4136 | 10208 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/22/2005 |
| 4137 | 2432 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/2/2005 |
| 4138 | 10200 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/2/2005 |
| 4139 | 2702 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/3/2005 |
| 4140 | 1219 CANYON MAPLE RD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 8/3/2005 |
| 4141 | 2416 NATIONAL PARK BLVD | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/10/2005 |
| 4142 | 2412 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/10/2005 |
| 4143 | 2700 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/12/2005 |
| 4144 | 2429 NATIONAL PARK | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/17/2005 |
| 4145 | 2421 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/17/2005 |
| 4146 | 10201 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/17/2005 |
| 4147 | 161 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/18/2005 |
| 4148 | 2425 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/20/2005 |
| 4149 | 2504 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/20/2005 |
| 4150 | 2512 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/20/2005 |
| 4151 | 145 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/23/2005 |
| 4152 | 10108 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/24/2005 |
| 4153 | 3720 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 8/29/2005 |
| 4154 | 2508 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/30/2005 |
| 4155 | 1407 MAYAPPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 9/2/2005 |
| 4156 | 2420 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/8/2005 |
| 4157 | 3615 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/9/2005 |
| 4158 | 2440 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/9/2005 |
| 4159 | 3769 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/12/2005 |
| 4160 | 3725 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/12/2005 |
| 4161 | 2701 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/12/2005 |
| 4162 | 3764 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/13/2005 |
| 4163 | 3672 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/13/2005 |
| 4164 | 660 COLDWATER HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/13/2005 |
| 4165 | 161 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/13/2005 |
| 4166 | 2711 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/19/2005 |
| 4167 | 2703 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/21/2005 |
| 4168 | 3680 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/23/2005 |
| 4169 | 3753 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/23/2005 |
| 4170 | 10200 WIND CAVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/23/2005 |
| 4171 | 10113 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/23/2005 |
| 4172 | 10204 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/23/2005 |
| 4173 | 261 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/26/2005 |
| 4174 | 140 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/26/2005 |
| 4175 | 2705 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/3/2005 |
| 4176 | 2711 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/4/2005 |
| 4177 | 2708 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/4/2005 |
| 4178 | 1201 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 10/5/2005 |

| | | | | |
|---|---|---|---|---|
| 4179 | 10201 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/5/2005 |
| 4180 | 2213 LAKE CLARK LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/5/2005 |
| 4181 | 2209 LAKE CLARK LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/5/2005 |
| 4182 | 10213 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/5/2005 |
| 4183 | 10120 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/7/2005 |
| 4184 | 2723 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/11/2005 |
| 4185 | 10117 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/11/2005 |
| 4186 | 10336 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/12/2005 |
| 4187 | 2205 LAKE CLARK LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/12/2005 |
| 4188 | 10128 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/12/2005 |
| 4189 | 10124 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/12/2005 |
| 4190 | 310 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/17/2005 |
| 4191 | 371 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/17/2005 |
| 4192 | 281 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/17/2005 |
| 4193 | 2512 ARMATRADING DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/18/2005 |
| 4194 | 2510 ARMATRADING DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/18/2005 |
| 4195 | 2711 GHOLSON DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/19/2005 |
| 4196 | 2704 ZEPPELIN DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/19/2005 |
| 4197 | 2706 GHOLSON DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/19/2005 |
| 4198 | 10209 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/20/2005 |
| 4199 | 10225 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/20/2005 |
| 4200 | 2513 NATIONAL PARK | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/20/2005 |
| 4201 | 2517 NATIONAL PARK | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/20/2005 |
| 4202 | 3611 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 10/21/2005 |
| 4203 | 3756 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 10/21/2005 |
| 4204 | 10300 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/21/2005 |
| 4205 | 10308 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/21/2005 |
| 4206 | 2201 LAKE CLARK LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/24/2005 |
| 4207 | 10324 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/24/2005 |
| 4208 | 1113 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 10/25/2005 |
| 4209 | 1220 SWENSON FARMS | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 10/25/2005 |
| 4210 | 160 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/27/2005 |
| 4211 | 211 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/27/2005 |
| 4212 | 10129 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/1/2005 |
| 4213 | 2719 GHOLSON DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/8/2005 |
| 4214 | 3749 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/8/2005 |
| 4215 | 3772 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/8/2005 |
| 4216 | 1016 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/9/2005 |
| 4217 | 10104 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/9/2005 |
| 4218 | 10328 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/9/2005 |
| 4219 | 10205 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/9/2005 |
| 4220 | 3768 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/10/2005 |
| 4221 | 3761 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/10/2005 |
| 4222 | 271 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/11/2005 |
| 4223 | 341 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/11/2005 |
| 4224 | 1017 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/14/2005 |
| 4225 | 3733 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/15/2005 |
| 4226 | 3745 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/16/2005 |
| 4227 | 181 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/16/2005 |
| 4228 | 151 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/16/2005 |
| 4229 | 2706 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/18/2005 |
| 4230 | 2405 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/18/2005 |
| 4231 | 10104 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/18/2005 |
| 4232 | 10112 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/18/2005 |
| 4233 | 10105 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/18/2005 |

| 4234 | 2710 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/18/2005 |
|------|-------------------|---------------------------|----------------|------------|
| 4235 | 2719 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/21/2005 |
| 4236 | 10116 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/23/2005 |
| 4237 | 2409 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/23/2005 |
| 4238 | 2413 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/23/2005 |
| 4239 | 2424 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/23/2005 |
| 4240 | 2715 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/28/2005 |
| 4241 | 2501 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/28/2005 |
| 4242 | 2721 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/29/2005 |
| 4243 | 2717 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/29/2005 |
| 4244 | 251 WILDCAT DRAW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/29/2005 |
| 4245 | 240 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/1/2005 |
| 4246 | 230 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/1/2005 |
| 4247 | 150 DUGOUT BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/1/2005 |
| 4248 | 2100 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/2/2005 |
| 4249 | 10128 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/6/2005 |
| 4250 | 10332 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/6/2005 |
| 4251 | 10212 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/6/2005 |
| 4252 | 10205 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/6/2005 |
| 4253 | 1221 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 12/9/2005 |
| 4254 | 321 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/9/2005 |
| 4255 | 210 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/9/2005 |
| 4256 | 1222 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 12/12/2005 |
| 4257 | 2417 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/13/2005 |
| 4258 | 10221 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/13/2005 |
| 4259 | 10301 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/13/2005 |
| 4260 | 10217 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/13/2005 |
| 4261 | 1015 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 12/15/2005 |
| 4262 | 3713 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 12/16/2005 |
| 4263 | 1008 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/19/2005 |
| 4264 | 1021 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/19/2005 |
| 4265 | 2703 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/20/2005 |
| 4266 | 10209 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/20/2005 |
| 4267 | 10225 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/20/2005 |
| 4268 | 10316 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/20/2005 |
| 4269 | 10216 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/20/2005 |
| 4270 | 10212 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/20/2005 |
| 4271 | 2408 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/21/2005 |
| 4272 | 2505 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/21/2005 |
| 4273 | 2509 NATIONAL PARK | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/21/2005 |
| 4274 | 10221 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/22/2005 |
| 4275 | 291 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/22/2005 |
| 4276 | 1202 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 12/27/2005 |
| 4277 | 1012 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 12/27/2005 |
| 4278 | 2707 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/27/2005 |
| 4279 | 2705 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/27/2005 |
| 4280 | 1217 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 12/27/2005 |
| 4281 | 1232 CANYON MAPLE | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 12/28/2005 |
| 4282 | 3729 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 12/28/2005 |
| 4283 | 2436 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/29/2005 |
| 4284 | 10213 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/29/2005 |
| 4285 | 10208 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/29/2005 |
| 4286 | 2500 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/29/2005 |
| 4287 | 1020 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/30/2005 |
| 4288 | 2428 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/30/2005 |

| | | | |
|---|---|---|---|
| 4289 | 11308 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 1/4/2005 |
| 4290 | 16217 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/4/2005 |
| 4291 | 9412 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/4/2005 |
| 4292 | 8409 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 1/5/2005 |
| 4293 | 9420 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/5/2005 |
| 4294 | 8617 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 1/6/2005 |
| 4295 | 3832 BRAM COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/10/2005 |
| 4296 | 3829 BRAM COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/12/2005 |
| 4297 | 3752 CERULEAN WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/13/2005 |
| 4298 | 1514 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 1/17/2005 |
| 4299 | 8517 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 1/17/2005 |
| 4300 | 1503 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 1/20/2005 |
| 4301 | 5424 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 1/24/2005 |
| 4302 | 9416 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/24/2005 |
| 4303 | 11304 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 1/25/2005 |
| 4304 | 5809 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 1/27/2005 |
| 4305 | 16312 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/4/2005 |
| 4306 | 1507 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 2/9/2005 |
| 4307 | 1515 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 2/9/2005 |
| 4308 | 9905 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/10/2005 |
| 4309 | 16209 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/16/2005 |
| 4310 | 1519 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 2/17/2005 |
| 4311 | 302 SOUTH GADWALL LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 2/17/2005 |
| 4312 | 1511 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 2/17/2005 |
| 4313 | 16228 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/18/2005 |
| 4314 | 16309 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/22/2005 |
| 4315 | 1508 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 2/28/2005 |
| 4316 | 9900 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/28/2005 |
| 4317 | 1517 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 2/28/2005 |
| 4318 | 16225 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/28/2005 |
| 4319 | 16213 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/28/2005 |
| 4320 | 16216 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/28/2005 |
| 4321 | 3837 BRAM COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/3/2005 |
| 4322 | 1516 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/7/2005 |
| 4323 | 1521 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/7/2005 |
| 4324 | 8608 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 3/8/2005 |
| 4325 | 1506 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/9/2005 |
| 4326 | 8612 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 3/9/2005 |
| 4327 | 3851 BLUE RIDGE DRIVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/11/2005 |
| 4328 | 11408 BELLOWS FALLS | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 3/14/2005 |
| 4329 | 5716 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 3/15/2005 |
| 4330 | 5720 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 3/15/2005 |
| 4331 | 1513 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/16/2005 |
| 4332 | 1509 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/16/2005 |
| 4333 | 304 SOUTH GADWALL LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/18/2005 |
| 4334 | 11220 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 3/21/2005 |
| 4335 | 3728 CERULEAN WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/24/2005 |
| 4336 | 3805 BRAM COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/24/2005 |
| 4337 | 8613 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 3/25/2005 |
| 4338 | 11316 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 3/29/2005 |
| 4339 | 1518 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/31/2005 |
| 4340 | 1504 MERGANSER LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 3/31/2005 |
| 4341 | 5917 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/5/2005 |
| 4342 | 16221 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/5/2005 |
| 4343 | 5716 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/6/2005 |

| | | | | |
|---|---|---|---|---|
| 4344 | 3760 CERULEAN WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/6/2005 |
| 4345 | 1520 SILVER OAK TRAIL | ** USE 1400(D.R.HORTON) | SILVER OAK | 4/7/2005 |
| 4346 | 3861 BLUE RIDGE DRIVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/11/2005 |
| 4347 | 601 MANDARIN FLYWAY | ** USE 1400(D.R.HORTON) | SILVER OAK | 4/13/2005 |
| 4348 | 9808 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/14/2005 |
| 4349 | 16313 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/18/2005 |
| 4350 | 3756 CERULEAN WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/18/2005 |
| 4351 | 11416 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 4/25/2005 |
| 4352 | 11309 BELLOWS FALLS | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 4/25/2005 |
| 4353 | 5516 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/27/2005 |
| 4354 | 5601 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/27/2005 |
| 4355 | 8505 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/29/2005 |
| 4356 | 2916 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 5/5/2005 |
| 4357 | 607 MANDARIN FLYWAY | ** USE 1400(D.R.HORTON) | SILVER OAK | 5/9/2005 |
| 4358 | 9812 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/10/2005 |
| 4359 | 3656 CERULEAN WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 5/10/2005 |
| 4360 | 3736 CERULEAN WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 5/10/2005 |
| 4361 | 300 SOUTH GADWELL LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 5/11/2005 |
| 4362 | 1502 MERGANSER LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 5/11/2005 |
| 4363 | 8600 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/12/2005 |
| 4364 | 602 MANDARIN FLYWAY | ** USE 1400(D.R.HORTON) | SILVER OAK | 5/12/2005 |
| 4365 | 5820 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/12/2005 |
| 4366 | 8009 CAMINITA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/13/2005 |
| 4367 | 5824 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/16/2005 |
| 4368 | 8512 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/16/2005 |
| 4369 | 5520 FORT BENTON | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/18/2005 |
| 4370 | 5521 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/18/2005 |
| 4371 | 8700 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/19/2005 |
| 4372 | 5801 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/19/2005 |
| 4373 | 8616 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/20/2005 |
| 4374 | 8604 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/20/2005 |
| 4375 | 16209 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/23/2005 |
| 4376 | 8417 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/24/2005 |
| 4377 | 9804 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/25/2005 |
| 4378 | 4001 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 5/26/2005 |
| 4379 | 5721 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/27/2005 |
| 4380 | 4005 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/6/2005 |
| 4381 | 4013 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/6/2005 |
| 4382 | 11320 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/6/2005 |
| 4383 | 11404 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/6/2005 |
| 4384 | 16220 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/7/2005 |
| 4385 | 4009 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/10/2005 |
| 4386 | 3817 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/10/2005 |
| 4387 | 4017 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/14/2005 |
| 4388 | 4000 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/14/2005 |
| 4389 | 3825 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/14/2005 |
| 4390 | 3819 LAGOONA DRIVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/15/2005 |
| 4391 | 3821 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/16/2005 |
| 4392 | 16301 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/17/2005 |
| 4393 | 16300 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/20/2005 |
| 4394 | 16224 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/20/2005 |
| 4395 | 16305 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/20/2005 |
| 4396 | 5621 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 6/20/2005 |
| 4397 | 11412 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/22/2005 |
| 4398 | 8705 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 6/22/2005 |

| | | | |
|---|---|---|---|
| 4399 | 7917 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/22/2005 |
| 4400 | 5909 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 6/23/2005 |
| 4401 | 9508 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/24/2005 |
| 4402 | 16224 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/24/2005 |
| 4403 | 16216 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/27/2005 |
| 4404 | 7921 LADERA VERDE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/28/2005 |
| 4405 | 1501 FLYWAY LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 6/29/2005 |
| 4406 | 8005 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/5/2005 |
| 4407 | 4021 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 7/6/2005 |
| 4408 | 9509 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 7/7/2005 |
| 4409 | 8513 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 7/8/2005 |
| 4410 | 5416 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 7/8/2005 |
| 4411 | 8021 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/12/2005 |
| 4412 | 5701 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 7/13/2005 |
| 4413 | 16305 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 7/13/2005 |
| 4414 | 5921 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 7/26/2005 |
| 4415 | 7925 LADERA VERDE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/28/2005 |
| 4416 | 16220 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 7/29/2005 |
| 4417 | 9604 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 8/1/2005 |
| 4418 | 9600 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 8/8/2005 |
| 4419 | 11400 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 8/12/2005 |
| 4420 | 5600 FORT BENTON | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 8/16/2005 |
| 4421 | 11305 BELLOWS FALLS | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 8/19/2005 |
| 4422 | 1500 MERGANSER LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 8/24/2005 |
| 4423 | 607 BUFFLEHEAD LANE | ** USE 1400(D.R.HORTON) | SILVER OAK | 8/24/2005 |
| 4424 | 9504 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 8/25/2005 |
| 4425 | 16208 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/1/2005 |
| 4426 | 16300 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/6/2005 |
| 4427 | 3829 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 9/8/2005 |
| 4428 | 11313 BELLOWS FALLS | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 9/8/2005 |
| 4429 | 8509 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 9/9/2005 |
| 4430 | 4001 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 9/13/2005 |
| 4431 | 16213 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/14/2005 |
| 4432 | 16221 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/14/2005 |
| 4433 | 4101 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 9/14/2005 |
| 4434 | 3809 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 9/14/2005 |
| 4435 | 9513 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/15/2005 |
| 4436 | 16308 WYNSTONE LANE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 10/3/2005 |
| 4437 | 4007 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 10/3/2005 |
| 4438 | 4109 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 10/3/2005 |
| 4439 | 16313 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 10/12/2005 |
| 4440 | 16225 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 10/12/2005 |
| 4441 | 3812 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 10/12/2005 |
| 4442 | 3808 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 10/13/2005 |
| 4443 | 5720 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/14/2005 |
| 4444 | 11212 BELLOWS FALLS AVE. | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 10/14/2005 |
| 4445 | 4100 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 10/14/2005 |
| 4446 | 8413 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/17/2005 |
| 4447 | 5729 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/17/2005 |
| 4448 | 5725 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/17/2005 |
| 4449 | 5805 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/17/2005 |
| 4450 | 5620 FORT BENTON | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/17/2005 |
| 4451 | 2917 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 10/21/2005 |
| 4452 | 3813 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 10/21/2005 |
| 4453 | 4115 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 10/21/2005 |

| | | | |
|---|---|---|---|
| 4454 | 5800 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/28/2005 |
| 4455 | 5804 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/28/2005 |
| 4456 | 16308 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 11/1/2005 |
| 4457 | 4000 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 11/2/2005 |
| 4458 | 3805 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 11/2/2005 |
| 4459 | 16312 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 11/9/2005 |
| 4460 | 16301 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 11/9/2005 |
| 4461 | 4008 MADISON COURT | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 11/10/2005 |
| 4462 | 8001 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 11/14/2005 |
| 4463 | 16212 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 11/17/2005 |
| 4464 | 8000 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 11/18/2005 |
| 4465 | 4109 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 11/21/2005 |
| 4466 | 9424 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 11/28/2005 |
| 4467 | 4104 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 11/29/2005 |
| 4468 | 7912 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 12/1/2005 |
| 4469 | 5609 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 12/6/2005 |
| 4470 | 16217 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 12/16/2005 |
| 4471 | 5605 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 12/21/2005 |
| 4472 | 5704 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 12/22/2005 |
| 4473 | 5616 FORT BENTON | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 12/22/2005 |
| 4474 | 781 WOODLAND DRIVE | GRALEY, KIMBERLIE & GARY | DRIFTWOOD | 6/23/2005 |
| 4475 | 7008 DESTINY HILLS | GREG LEACH | DESTINY HILLS | 8/8/2005 |
| 4476 | 7010 RAINCREEK PKWY | ALOHA HOMES, INC. | GREAT HILLS | 9/27/2005 |
| 4477 | 10620 MILKY WAY | ANTHONY SCHOTT | RIVER PLACE | 12/5/2005 |
| 4478 | 7119 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 1/17/2005 |
| 4479 | 7124 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 1/17/2005 |
| 4480 | 659 COASTAL | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 1/17/2005 |
| 4481 | 7319 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 1/20/2005 |
| 4482 | 5903 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 1/21/2005 |
| 4483 | 5808 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 1/21/2005 |
| 4484 | 5408 BOOT SCOOTIN | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 1/21/2005 |
| 4485 | 5804 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 1/21/2005 |
| 4486 | 5901 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 1/21/2005 |
| 4487 | 212 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 1/26/2005 |
| 4488 | 238 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 1/26/2005 |
| 4489 | 234 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 1/26/2005 |
| 4490 | 220 SCARLET. | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 1/27/2005 |
| 4491 | 716 COASTAL | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 1/28/2005 |
| 4492 | 715 DEVIN | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 1/28/2005 |
| 4493 | 229 LOTTIE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/4/2005 |
| 4494 | 3704 HERNDON CT. | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 2/4/2005 |
| 4495 | 204 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/7/2005 |
| 4496 | 226 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/7/2005 |
| 4497 | 202 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/9/2005 |
| 4498 | 804 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/15/2005 |
| 4499 | 720 DEVIN | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/15/2005 |
| 4500 | 703 COASTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/15/2005 |
| 4501 | 7204 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/15/2005 |
| 4502 | 707 COASTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/15/2005 |
| 4503 | 241 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/16/2005 |
| 4504 | 239 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/16/2005 |
| 4505 | 242 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/16/2005 |
| 4506 | 233 LOTTIE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/16/2005 |
| 4507 | 230 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/16/2005 |
| 4508 | 3905 BASSET COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 2/17/2005 |

| | | | | |
|---|---|---|---|---|
| 4509 | 216 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/17/2005 |
| 4510 | 2101 HERNDON | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 2/18/2005 |
| 4511 | 3804 LYNA COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 2/18/2005 |
| 4512 | 5205 WALTZ COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 2/18/2005 |
| 4513 | 2105 HERNDON | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 2/18/2005 |
| 4514 | 2103 HERNDON | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 2/18/2005 |
| 4515 | 3907 BASSET | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 2/18/2005 |
| 4516 | 3711 GOWEN COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 3/10/2005 |
| 4517 | 228 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/11/2005 |
| 4518 | 225 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/11/2005 |
| 4519 | 3701 HERNDON COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 3/18/2005 |
| 4520 | 227 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/18/2005 |
| 4521 | 7207 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/23/2005 |
| 4522 | 7315 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/28/2005 |
| 4523 | 224 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/28/2005 |
| 4524 | 244 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/28/2005 |
| 4525 | 235 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/28/2005 |
| 4526 | 237 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/28/2005 |
| 4527 | 7128 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/28/2005 |
| 4528 | 214 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/29/2005 |
| 4529 | 229 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/29/2005 |
| 4530 | 3009 SCOTTSDALE DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 3/30/2005 |
| 4531 | 240 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/30/2005 |
| 4532 | 654 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/30/2005 |
| 4533 | 3702 GOWEN | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 3/31/2005 |
| 4534 | 3801 BASSET COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 3/31/2005 |
| 4535 | 3013 TUCSON | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 3/31/2005 |
| 4536 | 217 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/1/2005 |
| 4537 | 3004 TUCSON | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 4/4/2005 |
| 4538 | 225 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/4/2005 |
| 4539 | 237 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/4/2005 |
| 4540 | 221 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/5/2005 |
| 4541 | 1503 LINE DANCE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/5/2005 |
| 4542 | 5604 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/5/2005 |
| 4543 | 224 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/6/2005 |
| 4544 | 210 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/6/2005 |
| 4545 | 238 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/6/2005 |
| 4546 | 218 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/6/2005 |
| 4547 | 5410 BOOT SCOOTIN | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/7/2005 |
| 4548 | 1806 LOBRECHT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/7/2005 |
| 4549 | 2203 SCHOTTISCHE LANE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/7/2005 |
| 4550 | 1808 LOBRECHT COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/7/2005 |
| 4551 | 7316 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/8/2005 |
| 4552 | 659 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/8/2005 |
| 4553 | 1803 LOBRECHT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/8/2005 |
| 4554 | 7124 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/11/2005 |
| 4555 | 214 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/11/2005 |
| 4556 | 7208 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |
| 4557 | 7116 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |
| 4558 | 716 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |
| 4559 | 7028 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |
| 4560 | 7112 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |
| 4561 | 7108 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |
| 4562 | 7015 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |
| 4563 | 7104 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/14/2005 |

| | | | | |
|---|---|---|---|---|
| 4564 | 1504 SCHOTTISCE LANE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/18/2005 |
| 4565 | 708 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/18/2005 |
| 4566 | 3006 TUCSON | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 4/19/2005 |
| 4567 | 2007 HERNDON DRIVE | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 4/19/2005 |
| 4568 | 3706 GOWEN COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 4/19/2005 |
| 4569 | 5505 SAEGERT COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/19/2005 |
| 4570 | 1505 LINE DANCE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 4/19/2005 |
| 4571 | 228 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/19/2005 |
| 4572 | 217 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/19/2005 |
| 4573 | 3700 GOWEN COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 4/19/2005 |
| 4574 | 3701 GOWEN COURT | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 4/25/2005 |
| 4575 | 211 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4576 | 2217 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4577 | 209 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4578 | 242 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4579 | 232 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4580 | 234 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4581 | 206 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4582 | 249 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/25/2005 |
| 4583 | 7120 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/26/2005 |
| 4584 | 2431 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/3/2005 |
| 4585 | 241 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/3/2005 |
| 4586 | 711 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/5/2005 |
| 4587 | 200 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/5/2005 |
| 4588 | 210 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/5/2005 |
| 4589 | 247 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/5/2005 |
| 4590 | 246 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/5/2005 |
| 4591 | 230 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/5/2005 |
| 4592 | 219 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/5/2005 |
| 4593 | 5202 CAUSEWAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2005 |
| 4594 | 5203 GOLDEN GATE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2005 |
| 4595 | 5201 GOLDEN GATE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2005 |
| 4596 | 5204 CAUSEWAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2005 |
| 4597 | 5308 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2005 |
| 4598 | 5306 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2005 |
| 4599 | 5309 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2005 |
| 4600 | 5312 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2005 |
| 4601 | 5400 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2005 |
| 4602 | 2429 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/16/2005 |
| 4603 | 5206 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2005 |
| 4604 | 5402 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2005 |
| 4605 | 5204 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2005 |
| 4606 | 5200 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2005 |
| 4607 | 5212 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2005 |
| 4608 | 5404 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2005 |
| 4609 | 5202 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2005 |
| 4610 | 5208 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/18/2005 |
| 4611 | 5210 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/18/2005 |
| 4612 | 707 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/20/2005 |
| 4613 | 803 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/20/2005 |
| 4614 | 7211 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/20/2005 |
| 4615 | 244 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/20/2005 |
| 4616 | 212 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/20/2005 |
| 4617 | 240 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/20/2005 |
| 4618 | 5305 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2005 |

| | | | | |
|---|---|---|---|---|
| 4619 | 5313 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2005 |
| 4620 | 5310 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2005 |
| 4621 | 5300 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2005 |
| 4622 | 2427 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/23/2005 |
| 4623 | 5304 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2005 |
| 4624 | 5302 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2005 |
| 4625 | 2223 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/25/2005 |
| 4626 | 212 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/25/2005 |
| 4627 | 5301 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/27/2005 |
| 4628 | 7211 RICKEY | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/27/2005 |
| 4629 | 5211 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/27/2005 |
| 4630 | 5306 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/27/2005 |
| 4631 | 5305 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/31/2005 |
| 4632 | 5404 JITTERBUG COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 5/31/2005 |
| 4633 | 1502 SCHOTTISCHE LANE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 5/31/2005 |
| 4634 | 5409 BOOT SCOOTIN COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 5/31/2005 |
| 4635 | 5303 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/7/2005 |
| 4636 | 5301 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/7/2005 |
| 4637 | 5906 CHUCKWAGON CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 6/8/2005 |
| 4638 | 206 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/8/2005 |
| 4639 | 211 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/8/2005 |
| 4640 | 7212 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/8/2005 |
| 4641 | 5207 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/10/2005 |
| 4642 | 5209 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/10/2005 |
| 4643 | 5205 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/13/2005 |
| 4644 | 5203 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/13/2005 |
| 4645 | 7304 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/16/2005 |
| 4646 | 7311 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/16/2005 |
| 4647 | 5302 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/23/2005 |
| 4648 | 5300 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/23/2005 |
| 4649 | 5400 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4650 | 5206 SYDNEY HARBOUR CRT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4651 | 5401 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4652 | 5307 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4653 | 5309 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4654 | 5210 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4655 | 5406 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4656 | 5402 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/24/2005 |
| 4657 | 5403 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/28/2005 |
| 4658 | 5309 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/28/2005 |
| 4659 | 5404 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/28/2005 |
| 4660 | 243 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/28/2005 |
| 4661 | 223 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/28/2005 |
| 4662 | 5213 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/28/2005 |
| 4663 | 7015 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/30/2005 |
| 4664 | 7303 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/30/2005 |
| 4665 | 7307 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/30/2005 |
| 4666 | 5405 JITTERBUG COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/8/2005 |
| 4667 | 5404 BARKEY COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/8/2005 |
| 4668 | 5406 BOOT SCOOTIN COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/8/2005 |
| 4669 | 208 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/11/2005 |
| 4670 | 214 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/11/2005 |
| 4671 | 220 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/11/2005 |
| 4672 | 226 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/11/2005 |
| 4673 | 218 SCARLET | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/12/2005 |

| | | | | |
|---|---|---|---|---|
| 4674 | 7119 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/13/2005 |
| 4675 | 663 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/13/2005 |
| 4676 | 7216 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/13/2005 |
| 4677 | 5506 SAEGERT COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/14/2005 |
| 4678 | 804 COASTAL | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/14/2005 |
| 4679 | 5312 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/18/2005 |
| 4680 | 3009 TUCSON DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 7/18/2005 |
| 4681 | 5405 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/21/2005 |
| 4682 | 7129 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/21/2005 |
| 4683 | 7203 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/21/2005 |
| 4684 | 7207 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/21/2005 |
| 4685 | 7123 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/21/2005 |
| 4686 | 7212 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/25/2005 |
| 4687 | 7115 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/25/2005 |
| 4688 | 7204 RICKEY | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/25/2005 |
| 4689 | 2430 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/25/2005 |
| 4690 | 202 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/25/2005 |
| 4691 | 719 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/25/2005 |
| 4692 | 5109 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/27/2005 |
| 4693 | 233 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/27/2005 |
| 4694 | 2423 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/27/2005 |
| 4695 | 5201 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2005 |
| 4696 | 216 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/28/2005 |
| 4697 | 236 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/28/2005 |
| 4698 | 2425 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/28/2005 |
| 4699 | 3011 TUCSON DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 8/1/2005 |
| 4700 | 3005 TUCSON | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 8/1/2005 |
| 4701 | 201 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/1/2005 |
| 4702 | 227 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/1/2005 |
| 4703 | 205 FITZGERALD | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/1/2005 |
| 4704 | 213 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/3/2005 |
| 4705 | 232 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/3/2005 |
| 4706 | 231 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/3/2005 |
| 4707 | 2419 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/3/2005 |
| 4708 | 221 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/4/2005 |
| 4709 | 7308 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 8/4/2005 |
| 4710 | 2424 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/4/2005 |
| 4711 | 5307 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/18/2005 |
| 4712 | 202 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/18/2005 |
| 4713 | 5304 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/18/2005 |
| 4714 | 228 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/18/2005 |
| 4715 | 5405 BARKEY COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 8/19/2005 |
| 4716 | 200 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/19/2005 |
| 4717 | 236 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/19/2005 |
| 4718 | 200 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/22/2005 |
| 4719 | 7103 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 8/24/2005 |
| 4720 | 7107 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 8/24/2005 |
| 4721 | 5304 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2005 |
| 4722 | 5401 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2005 |
| 4723 | 5407 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2005 |
| 4724 | 5404 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2005 |
| 4725 | 201 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/30/2005 |
| 4726 | .2902 PHOENIX DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 8/30/2005 |
| 4727 | 3013 SCOTTSDALE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 8/30/2005 |
| 4728 | 2407 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/1/2005 |

| | | | | |
|---|---|---|---|---|
| 4729 | 2413 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/1/2005 |
| 4730 | 2417 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/3/2005 |
| 4731 | 2411 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/3/2005 |
| 4732 | 2409 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/6/2005 |
| 4733 | 703 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 9/6/2005 |
| 4734 | 7027 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 9/6/2005 |
| 4735 | 243 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/9/2005 |
| 4736 | 207 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/9/2005 |
| 4737 | 204 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/9/2005 |
| 4738 | 2426 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/9/2005 |
| 4739 | 5208 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/9/2005 |
| 4740 | 217 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/9/2005 |
| 4741 | 201 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/9/2005 |
| 4742 | 2221 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/12/2005 |
| 4743 | 208 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/12/2005 |
| 4744 | 204 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/12/2005 |
| 4745 | 5402 SYDNEY HARBOUR DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/12/2005 |
| 4746 | 5700 DRYSTONE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/12/2005 |
| 4747 | 5403 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2005 |
| 4748 | 5209 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2005 |
| 4749 | 5205 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2005 |
| 4750 | 204 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/15/2005 |
| 4751 | 5302 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2005 |
| 4752 | 5300 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/20/2005 |
| 4753 | 5305 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/20/2005 |
| 4754 | 5306 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/20/2005 |
| 4755 | 5211 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/20/2005 |
| 4756 | 206 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/21/2005 |
| 4757 | 5811 COBALT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/21/2005 |
| 4758 | 5901 COBALT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/21/2005 |
| 4759 | 658 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 9/22/2005 |
| 4760 | 5311 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/27/2005 |
| 4761 | 5405 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/27/2005 |
| 4762 | 5810 DRYSTONE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/27/2005 |
| 4763 | 5806 DRYSTONE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/27/2005 |
| 4764 | 5809 COBALT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/27/2005 |
| 4765 | 5807 COBALT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/27/2005 |
| 4766 | 5206 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/29/2005 |
| 4767 | 5207 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/29/2005 |
| 4768 | 5308 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/29/2005 |
| 4769 | 5409 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/30/2005 |
| 4770 | 5308 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/30/2005 |
| 4771 | 5411 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/30/2005 |
| 4772 | 5408 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/30/2005 |
| 4773 | 5303 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/30/2005 |
| 4774 | 5212 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/3/2005 |
| 4775 | 222 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/3/2005 |
| 4776 | 4706 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2005 |
| 4777 | 4907 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2005 |
| 4778 | 4709 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2005 |
| 4779 | 4905 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2005 |
| 4780 | 4805 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2005 |
| 4781 | 203 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/5/2005 |
| 4782 | 200 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/5/2005 |
| 4783 | 2421 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/11/2005 |

| | | | | |
|---|---|---|---|---|
| 4784 | 5808 DRYSTONE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/11/2005 |
| 4785 | 5812 DRYSTONE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/11/2005 |
| 4786 | 5805 COBALT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/11/2005 |
| 4787 | 2403 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/19/2005 |
| 4788 | 230 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/19/2005 |
| 4789 | 218 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/19/2005 |
| 4790 | 202 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/19/2005 |
| 4791 | 7111 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 10/20/2005 |
| 4792 | 662 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 10/20/2005 |
| 4793 | 5113 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/25/2005 |
| 4794 | 3702 HERNDON | HORTON - KILLEEN/TEMPLE/ | CROSS ADDITION | 10/25/2005 |
| 4795 | 5104 SYDNEY HARBOUR | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/25/2005 |
| 4796 | 4900 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/25/2005 |
| 4797 | 5003 COTTON COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 10/25/2005 |
| 4798 | 5401 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/25/2005 |
| 4799 | 4902 SYDNEY HARBOUR | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/26/2005 |
| 4800 | 4804 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/26/2005 |
| 4801 | 2812 PHOENIX DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 10/26/2005 |
| 4802 | 5410 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/3/2005 |
| 4803 | 7116 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 11/3/2005 |
| 4804 | 7208 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 11/3/2005 |
| 4805 | 4801 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/3/2005 |
| 4806 | 2902 PHOENIX DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 11/3/2005 |
| 4807 | 5208 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2005 |
| 4808 | 4701 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2005 |
| 4809 | 4912 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2005 |
| 4810 | 5006 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/16/2005 |
| 4811 | 5106 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/16/2005 |
| 4812 | 4903 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/16/2005 |
| 4813 | 5101 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4814 | 720 COASTAL | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 11/21/2005 |
| 4815 | 2810 PHOENIX DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 11/21/2005 |
| 4816 | 4902 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4817 | 4904 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4818 | 4808 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4819 | 4910 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4820 | 4810 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4821 | 5008 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4822 | 5004 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/21/2005 |
| 4823 | 5104 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/22/2005 |
| 4824 | 5012 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/22/2005 |
| 4825 | 4806 SYDNEY HARBOUR | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/22/2005 |
| 4826 | 5105 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/22/2005 |
| 4827 | 5100 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/22/2005 |
| 4828 | 5104 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/22/2005 |
| 4829 | 5102 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/22/2005 |
| 4830 | 4906 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/23/2005 |
| 4831 | 5112 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/23/2005 |
| 4832 | 5106 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/23/2005 |
| 4833 | 4900 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/23/2005 |
| 4834 | 5110 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/23/2005 |
| 4835 | 5108 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/23/2005 |
| 4836 | 4708 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/30/2005 |
| 4837 | 5303 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/30/2005 |
| 4838 | 5100 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/30/2005 |

| 4839 | 5009 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/30/2005 |
|------|------------------------|--------------------------|------------|------------|
| 4840 | 7023 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/1/2005 |
| 4841 | 662 COASTAL | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/1/2005 |
| 4842 | 7104 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/1/2005 |
| 4843 | 7024 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/1/2005 |
| 4844 | 708 COASTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/1/2005 |
| 4845 | 2401 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/2/2005 |
| 4846 | 213 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/2/2005 |
| 4847 | 207 FITZGERALD COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/2/2005 |
| 4848 | 216 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/2/2005 |
| 4849 | 5707 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/2/2005 |
| 4850 | 202 GRACIE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/2/2005 |
| 4851 | 4808 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2005 |
| 4852 | 4909 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2005 |
| 4853 | 5005 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2005 |
| 4854 | 5009 SYDNEY HARBOUR | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2005 |
| 4855 | 4802 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2005 |
| 4856 | 4905 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2005 |
| 4857 | 4807 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2005 |
| 4858 | 7107 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/9/2005 |
| 4859 | 7128 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/9/2005 |
| 4860 | 7019 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/9/2005 |
| 4861 | 4812 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/12/2005 |
| 4862 | 4908 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/12/2005 |
| 4863 | 5200 SYDNEY HARBOUR | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/12/2005 |
| 4864 | 4607 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/12/2005 |
| 4865 | 4811 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/12/2005 |
| 4866 | 209 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/12/2005 |
| 4867 | 5405 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/14/2005 |
| 4868 | 5106 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/14/2005 |
| 4869 | 5101 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/14/2005 |
| 4870 | 5006 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/14/2005 |
| 4871 | 205 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/22/2005 |
| 4872 | 704 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/27/2005 |
| 4873 | 704 COASTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/27/2005 |
| 4874 | 7203 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/27/2005 |
| 4875 | 712 COASTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/27/2005 |
| 4876 | 712 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/27/2005 |
| 4877 | 7020 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 12/27/2005 |
| 4878 | 4803 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/30/2005 |
| 4879 | 4804 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/30/2005 |
| 4880 | 4800 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/30/2005 |
| 4881 | 4702 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/30/2005 |
| 4882 | 211 MARQUITOS | PREPETITION MERCEDES | KENSINGTON | 1/5/2005 |
| 4883 | 7109 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 1/6/2005 |
| 4884 | 177 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 1/7/2005 |
| 4885 | 211 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 1/10/2005 |
| 4886 | 220 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 1/11/2005 |
| 4887 | 373 CULLEN BOULEVARD | PREPETITION MERCEDES | CULLEN COUNTRY | 1/12/2005 |
| 4888 | 132 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 1/13/2005 |
| 4889 | 189 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 1/14/2005 |
| 4890 | 7028 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 1/15/2005 |
| 4891 | 7029 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 1/18/2005 |
| 4892 | 7105 VIRDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 1/18/2005 |
| 4893 | 232 MARQUITOS | PREPETITION MERCEDES | KENSINGTON | 1/19/2005 |

| | | | | |
|---|---|---|---|---|
| 4894 | 176 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 1/20/2005 |
| 4895 | 324 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 1/20/2005 |
| 4896 | 242 MARQUITOS | PREPETITION MERCEDES | KENSINGTON | 1/25/2005 |
| 4897 | 233 MARQUITOS | PREPETITION MERCEDES | KENSINGTON | 2/2/2005 |
| 4898 | 156 MARIBEL AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 2/3/2005 |
| 4899 | 7313 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 2/14/2005 |
| 4900 | 346 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 2/25/2005 |
| 4901 | 7301 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 2/28/2005 |
| 4902 | 232 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 3/4/2005 |
| 4903 | 211 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 3/7/2005 |
| 4904 | 128 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 3/14/2005 |
| 4905 | 123 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 3/14/2005 |
| 4906 | 7101 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 3/22/2005 |
| 4907 | 168 MARIBEL AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 3/24/2005 |
| 4908 | 13104 APPALOOSA CHASE | PREPETITION MERCEDES | STEINER RANCH | 3/28/2005 |
| 4909 | 12816 APPALOOSA CHASE | PREPETITION MERCEDES | STEINER RANCH | 3/28/2005 |
| 4910 | 189 MARIBEL AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 3/28/2005 |
| 4911 | 140 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 3/29/2005 |
| 4912 | 12516 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 4/6/2005 |
| 4913 | 243 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 4/11/2005 |
| 4914 | 210 MARQUITOS | PREPETITION MERCEDES | KENSINGTON | 4/11/2005 |
| 4915 | 220 MARQUITOS | PREPETITION MERCEDES | KENSINGTON | 4/11/2005 |
| 4916 | 111 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 4/14/2005 |
| 4917 | 13000 APPALOOSA CHASE DR. | PREPETITION MERCEDES | STEINER RANCH | 4/18/2005 |
| 4918 | 7205 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 4/20/2005 |
| 4919 | 7204 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 4/21/2005 |
| 4920 | 405 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 4/26/2005 |
| 4921 | 12602 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 4/29/2005 |
| 4922 | 12512 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 4/29/2005 |
| 4923 | 12508 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 4/29/2005 |
| 4924 | 12510 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 5/2/2005 |
| 4925 | 504 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 5/5/2005 |
| 4926 | 216 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 5/5/2005 |
| 4927 | 12514 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 5/6/2005 |
| 4928 | 12506 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 5/6/2005 |
| 4929 | 242 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 5/9/2005 |
| 4930 | 12516 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 5/13/2005 |
| 4931 | 7216 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/13/2005 |
| 4932 | 7401 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/19/2005 |
| 4933 | 2908 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 5/23/2005 |
| 4934 | 2809 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 5/24/2005 |
| 4935 | 7220 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/24/2005 |
| 4936 | 13124 APPALOOSA CHASE | PREPETITION MERCEDES | STEINER RANCH | 5/24/2005 |
| 4937 | 517 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 5/27/2005 |
| 4938 | 248 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 5/27/2005 |
| 4939 | 145 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 5/31/2005 |
| 4940 | 7108 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/6/2005 |
| 4941 | 7400 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/6/2005 |
| 4942 | 7201 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/7/2005 |
| 4943 | 221 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 6/8/2005 |
| 4944 | 417 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 6/8/2005 |
| 4945 | 231 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 6/8/2005 |
| 4946 | 13120 APPALOOSA CHASE | PREPETITION MERCEDES | STEINER RANCH | 6/14/2005 |
| 4947 | 7217 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/14/2005 |
| 4948 | 110 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 6/15/2005 |

| | | | | |
|---|---|---|---|---|
| 4949 | 7417 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/15/2005 |
| 4950 | 133 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 6/16/2005 |
| 4951 | 2813 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 6/17/2005 |
| 4952 | 7200 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/20/2005 |
| 4953 | 2909 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 6/27/2005 |
| 4954 | 7116 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/28/2005 |
| 4955 | 233 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 6/28/2005 |
| 4956 | 12604 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 6/30/2005 |
| 4957 | 7033 VIRIDIAN | PREPETITION MERCEDES | CIRCLE C RANCH | 7/5/2005 |
| 4958 | 12606 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 7/7/2005 |
| 4959 | 2121 WESTFALIAN TRAIL | PREPETITION MERCEDES | STEINER RANCH | 7/21/2005 |
| 4960 | 12520 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 7/21/2005 |
| 4961 | 12615 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 7/21/2005 |
| 4962 | 12617 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 7/22/2005 |
| 4963 | 7112 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 7/25/2005 |
| 4964 | 243 MARQUITOS | PREPETITION MERCEDES | KENSINGTON | 7/27/2005 |
| 4965 | 3016 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 7/28/2005 |
| 4966 | 12517 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 7/28/2005 |
| 4967 | 12605 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 7/28/2005 |
| 4968 | 7305 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 7/29/2005 |
| 4969 | 12508 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 8/1/2005 |
| 4970 | 188 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 8/5/2005 |
| 4971 | 238 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 8/8/2005 |
| 4972 | 226 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 8/8/2005 |
| 4973 | 7021 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 8/11/2005 |
| 4974 | 12609 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 8/12/2005 |
| 4975 | 12503 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 8/18/2005 |
| 4976 | 12610 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 8/18/2005 |
| 4977 | 7121 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 8/19/2005 |
| 4978 | 7017 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 8/22/2005 |
| 4979 | 7125 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 8/22/2005 |
| 4980 | 155 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 8/23/2005 |
| 4981 | 189 DEVONSHIRE | PREPETITION MERCEDES | KENSINGTON | 9/1/2005 |
| 4982 | 7024 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 9/1/2005 |
| 4983 | 12518 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 9/6/2005 |
| 4984 | 7213 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 9/8/2005 |
| 4985 | 12600 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 9/14/2005 |
| 4986 | 3017 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 9/16/2005 |
| 4987 | 12501 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 9/19/2005 |
| 4988 | 122 COVENT DRIVE | PREPETITION MERCEDES | KENSINGTON | 9/28/2005 |
| 4989 | 204 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 9/28/2005 |
| 4990 | 7408 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 10/4/2005 |
| 4991 | 12608 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 10/6/2005 |
| 4992 | 2916 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 10/7/2005 |
| 4993 | 2825 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 10/11/2005 |
| 4994 | 7225 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 10/13/2005 |
| 4995 | 7224 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 10/13/2005 |
| 4996 | 2216 WESTFALIAN TRAIL | PREPETITION MERCEDES | STEINER RANCH | 10/18/2005 |
| 4997 | 12607 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 10/18/2005 |
| 4998 | 243 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 10/19/2005 |
| 4999 | 167 DEVONSHIRE | PREPETITION MERCEDES | KENSINGTON | 10/19/2005 |
| 5000 | 7413 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 10/25/2005 |
| 5001 | 12505 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 10/27/2005 |
| 5002 | 12525 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 10/27/2005 |
| 5003 | 2912 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 10/28/2005 |

| | | | | |
|---|---|---|---|---|
| 5004 | 336 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 11/4/2005 |
| 5005 | 427 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 11/4/2005 |
| 5006 | 12511 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 11/8/2005 |
| 5007 | 210 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 11/8/2005 |
| 5008 | 128 HARTHKOPF STREET | PREPETITION MERCEDES | CULLEN COUNTRY | 11/14/2005 |
| 5009 | 3001 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 11/16/2005 |
| 5010 | 3013 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 11/17/2005 |
| 5011 | 7117 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 11/22/2005 |
| 5012 | 7521 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 11/22/2005 |
| 5013 | 12605 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 11/23/2005 |
| 5014 | 7309 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 11/23/2005 |
| 5015 | 2221 WESTFALIAN TRAIL | PREPETITION MERCEDES | STEINER RANCH | 12/5/2005 |
| 5016 | 526 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 12/5/2005 |
| 5017 | 12601 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 12/5/2005 |
| 5018 | 516 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 12/5/2005 |
| 5019 | 7113 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 12/6/2005 |
| 5020 | 177 DEVONSHIRE DRIVE | PREPETITION MERCEDES | KENSINGTON | 12/12/2005 |
| 5021 | 12611 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 12/13/2005 |
| 5022 | 12513 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 12/13/2005 |
| 5023 | 12512 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 12/14/2005 |
| 5024 | 2812 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 12/14/2005 |
| 5025 | 12507 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 12/15/2005 |
| 5026 | 7412 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 12/19/2005 |
| 5027 | 198 OXFORD DRIVE | PREPETITION MERCEDES | KENSINGTON | 12/19/2005 |
| 5028 | 2917 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 12/19/2005 |
| 5029 | 2829 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 12/19/2005 |
| 5030 | 12517 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 12/21/2005 |
| 5031 | 2913 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 12/29/2005 |
| 5032 | 2225 WESTFALIAN TRAIL | PREPETITION MERCEDES | STEINER RANCH | 12/29/2005 |
| 5033 | 2110 PARADISE RIDGE | PULTE HOME | SONOMA | 1/4/2005 |
| 5034 | 3116 FIORELLINO | PULTE HOME | BELLA VISTA | 1/5/2005 |
| 5035 | 2113 PARADISE RIDGE | PULTE HOME | SONOMA | 1/5/2005 |
| 5036 | 3204 FIORELLINO | PULTE HOME | BELLA VISTA | 1/7/2005 |
| 5037 | 2304 PARADISE RIDGE | PULTE HOME | SONOMA | 1/7/2005 |
| 5038 | 2105 PARADISE RIDGE | PULTE HOME | SONOMA | 1/10/2005 |
| 5039 | 3304 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 1/11/2005 |
| 5040 | 3102 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 1/11/2005 |
| 5041 | 3336 RANCH PARK | PULTE HOME | BEHRENS RANCH | 1/11/2005 |
| 5042 | 2312 PARADISE RIDGE | PULTE HOME | SONOMA | 1/12/2005 |
| 5043 | 3118 FIORELLINO PLACE | PULTE HOME | BELLA VISTA | 1/12/2005 |
| 5044 | 3320 RANCH PARK | PULTE HOME | BEHRENS RANCH | 1/12/2005 |
| 5045 | 2315 PARADISE RIDGE | PULTE HOME | SONOMA | 1/14/2005 |
| 5046 | 2114 PARADISE RIDGE | PULTE HOME | SONOMA | 1/14/2005 |
| 5047 | 2037 PARADISE RIDGE | PULTE HOME | SONOMA | 1/14/2005 |
| 5048 | 2303 PARADISE RIDGE | PULTE HOME | SONOMA | 1/14/2005 |
| 5049 | 3412 CARYA COURT | PULTE HOME | BEHRENS RANCH | 1/14/2005 |
| 5050 | 3109 ARGENTO | PULTE HOME | BELLA VISTA | 1/14/2005 |
| 5051 | 3324 RANCH PARK | PULTE HOME | BEHRENS RANCH | 1/14/2005 |
| 5052 | 2307 PARADISE RIDGE | PULTE HOME | SONOMA | 1/17/2005 |
| 5053 | 3207 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 1/18/2005 |
| 5054 | 2311 PARADISE RIDGE | PULTE HOME | SONOMA | 1/18/2005 |
| 5055 | 3308 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 1/18/2005 |
| 5056 | 3107 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 1/18/2005 |
| 5057 | 2308 PARADISE RIDGE | PULTE HOME | SONOMA | 1/19/2005 |
| 5058 | 2118 PARADISE RIDGE | PULTE HOME | SONOMA | 1/20/2005 |

| | | | | |
|---|---|---|---|---|
| 5059 | 2165 PARADISE RIDGE | PULTE HOME | SONOMA | 1/21/2005 |
| 5060 | 734 ADLER FALLS | PULTE HOME | SONOMA | 1/21/2005 |
| 5061 | 2316 PARADISE RIDGE | PULTE HOME | SONOMA | 1/21/2005 |
| 5062 | 3405 SOPHORA COURT | PULTE HOME | BEHRENS RANCH | 1/25/2005 |
| 5063 | 3200 FIORELLINO PLACE | PULTE HOME | BELLA VISTA | 1/25/2005 |
| 5064 | 2101 PARADISE RIDGE | PULTE HOME | SONOMA | 1/26/2005 |
| 5065 | 3405 CARYA COURT | PULTE HOME | BEHRENS RANCH | 1/28/2005 |
| 5066 | 2524 ARBOR | PULTE HOME | BEHRENS RANCH | 1/28/2005 |
| 5067 | 3203 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 2/4/2005 |
| 5068 | 3415 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 2/7/2005 |
| 5069 | 703 ADLER FALLS | PULTE HOME | SONOMA | 2/15/2005 |
| 5070 | 3412 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 2/16/2005 |
| 5071 | 3408 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 2/17/2005 |
| 5072 | 2359 PARADISE RIDGE DRIVE | PULTE HOME | SONOMA | 2/21/2005 |
| 5073 | 2908 FAVERO COVE | PULTE HOME | SONOMA | 2/23/2005 |
| 5074 | 2324 PARADISE RIDGE | PULTE HOME | SONOMA | 2/25/2005 |
| 5075 | 2320 PARADISE RIDGE | PULTE HOME | SONOMA | 2/25/2005 |
| 5076 | 3340 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 2/28/2005 |
| 5077 | 2708 CORABELLA | PULTE HOME | BELLA VISTA | 3/11/2005 |
| 5078 | 3111 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 3/17/2005 |
| 5079 | 3104 ARGENTO | PULTE HOME | BELLA VISTA | 3/17/2005 |
| 5080 | 2142 PARADISE RIDGE | PULTE HOME | SONOMA | 3/18/2005 |
| 5081 | 3115 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 3/18/2005 |
| 5082 | 3205 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 3/24/2005 |
| 5083 | 3106 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 3/24/2005 |
| 5084 | 3419 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 3/26/2005 |
| 5085 | 2158 PARADISE RIDGE | PULTE HOME | SONOMA | 3/26/2005 |
| 5086 | 3113 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 3/28/2005 |
| 5087 | 2328 PARADISE RIDGE | PULTE HOME | SONOMA | 3/29/2005 |
| 5088 | 2025 PARADISE RIDGE | PULTE HOME | SONOMA | 3/30/2005 |
| 5089 | 738 ADLER | PULTE HOME | SONOMA | 3/31/2005 |
| 5090 | 3424 RANCH PARK TRAIL | PULTE HOME | BEHRENS RANCH | 3/31/2005 |
| 5091 | 2149 PARADISE RIDGE | PULTE HOME | SONOMA | 4/4/2005 |
| 5092 | 737 ADLER FALLS | PULTE HOME | SONOMA | 4/4/2005 |
| 5093 | 2336 PARADISE RIDGE | PULTE HOME | SONOMA | 4/4/2005 |
| 5094 | 2033 PARADISE RIDGE | PULTE HOME | SONOMA | 4/4/2005 |
| 5095 | 3120 FIORELLINO PLACE | PULTE HOME | BELLA VISTA | 4/5/2005 |
| 5096 | 561 GOLDEN CREEK | PULTE HOME | SONOMA | 4/7/2005 |
| 5097 | 3122 FIORELLINO | PULTE HOME | BELLA VISTA | 4/7/2005 |
| 5098 | 3428 RANCH PARK | PULTE HOME | BEHRENS RANCH | 4/12/2005 |
| 5099 | 3352 RANCH PARK | PULTE HOME | BEHRENS RANCH | 4/13/2005 |
| 5100 | 2321 PARADISE RIDGE | PULTE HOME | SONOMA | 4/19/2005 |
| 5101 | 2355 PARADISE RIDGE | PULTE HOME | SONOMA | 4/19/2005 |
| 5102 | 2041 PARADISE RIDGE | PULTE HOME | SONOMA | 4/19/2005 |
| 5103 | 3204 ARGENTO | PULTE HOME | BELLA VISTA | 4/20/2005 |
| 5104 | 733 ADLER FALLS | PULTE HOME | SONOMA | 4/21/2005 |
| 5105 | 3202 FIORELLINO | PULTE HOME | BELLA VISTA | 4/22/2005 |
| 5106 | 2133 PARADISE RIDGE | PULTE HOME | SONOMA | 4/25/2005 |
| 5107 | 2348 PARADISE RIDGE | PULTE HOME | SONOMA | 4/26/2005 |
| 5108 | 112 ALDER DRIVE | PULTE HOME | HOMETOWN KYLE | 4/28/2005 |
| 5109 | 2022 PARADISE RIDGE | PULTE HOME | SONOMA | 4/28/2005 |
| 5110 | 124 ALDER DRIVE | PULTE HOME | HOMETOWN KYLE | 4/28/2005 |
| 5111 | 136 ALDER DRIVE | PULTE HOME | HOMETOWN KYLE | 4/28/2005 |
| 5112 | 2161 PARADISE RIDGE | PULTE HOME | SONOMA | 5/2/2005 |
| 5113 | 2332 PARADISE RIDGE DRIVE | PULTE HOME | SONOMA | 5/2/2005 |

| | | | | |
|---|---|---|---|---|
| 5114 | 3202 ARGENTO | PULTE HOME | BELLA VISTA | 5/2/2005 |
| 5115 | 3128 ARGENTO | PULTE HOME | BELLA VISTA | 5/2/2005 |
| 5116 | 3206 ARGENTO | PULTE HOME | BELLA VISTA | 5/4/2005 |
| 5117 | 725 ADLER FALLS | PULTE HOME | SONOMA | 5/5/2005 |
| 5118 | 2145 PARADISE RIDGE DRIVE | PULTE HOME | SONOMA | 5/9/2005 |
| 5119 | 706 ADLER FALLS | PULTE HOME | SONOMA | 5/9/2005 |
| 5120 | 2702 CORABELLA | PULTE HOME | BELLA VISTA | 5/10/2005 |
| 5121 | 2904 FAVERO COVE | PULTE HOME | SONOMA | 5/13/2005 |
| 5122 | 2137 PARADISE RIDGE | PULTE HOME | SONOMA | 5/13/2005 |
| 5123 | 2363 PARADISE RIDGE | PULTE HOME | SONOMA | 5/19/2005 |
| 5124 | 3125 ARGENTO | PULTE HOME | BELLA VISTA | 5/19/2005 |
| 5125 | 3208 ARGENTO | PULTE HOME | BELLA VISTA | 5/19/2005 |
| 5126 | 2501 SALORN WAY | PULTE HOME | BEHRENS RANCH | 5/20/2005 |
| 5127 | 2344 PARADISE RIDGE | PULTE HOME | SONOMA | 5/24/2005 |
| 5128 | 2129 PARADISE RIDGE | PULTE HOME | SONOMA | 5/24/2005 |
| 5129 | 148 ALDER | PULTE HOME | HOMETOWN KYLE | 5/25/2005 |
| 5130 | 717 ADLER FALLS | PULTE HOME | SONOMA | 5/26/2005 |
| 5131 | 3123 ARGENTO | PULTE HOME | BELLA VISTA | 5/26/2005 |
| 5132 | 2505 CHAROLAIS | PULTE HOME | BEHRENS RANCH | 5/26/2005 |
| 5133 | 3108 ARGENTO | PULTE HOME | BELLA VISTA | 5/31/2005 |
| 5134 | 2509 CHAROLAIS COURT | PULTE HOME | BEHRENS RANCH | 5/31/2005 |
| 5135 | 2513 CHAROLAIS COURT | PULTE HOME | BEHRENS RANCH | 5/31/2005 |
| 5136 | 2371 PARADISE RIDGE | PULTE HOME | SONOMA | 6/7/2005 |
| 5137 | 2347 PARADISE RIDGE | PULTE HOME | SONOMA | 6/7/2005 |
| 5138 | 3112 ARGENTO | PULTE HOME | BELLA VISTA | 6/7/2005 |
| 5139 | 710 ADLER FALLS | PULTE HOME | SONOMA | 6/8/2005 |
| 5140 | 3132 FIORELLINO | PULTE HOME | BELLA VISTA | 6/8/2005 |
| 5141 | 136 RUELLIA COVE | PULTE HOME | HOMETOWN KYLE | 6/10/2005 |
| 5142 | 148 RUELLIA COVE | PULTE HOME | HOMETOWN KYLE | 6/10/2005 |
| 5143 | 2375 PARADISE RIDGE | PULTE HOME | SONOMA | 6/13/2005 |
| 5144 | 501 GOLDEN CREEK | PULTE HOME | SONOMA | 6/15/2005 |
| 5145 | 541 GOLDEN CREEK | PULTE HOME | SONOMA | 6/15/2005 |
| 5146 | 123 ALDER DRIVE | PULTE HOME | HOMETOWN KYLE | 6/15/2005 |
| 5147 | 2633 SALORN WAY | PULTE HOME | BEHRENS RANCH | 6/20/2005 |
| 5148 | 2621 SALORN WAY | PULTE HOME | BEHRENS RANCH | 6/20/2005 |
| 5149 | 2912 FAVERO COVE | PULTE HOME | SONOMA | 6/22/2005 |
| 5150 | 2544 SALORN WAY | PULTE HOME | BEHRENS RANCH | 6/23/2005 |
| 5151 | 2533 CHAROLAIS COURT | PULTE HOME | BEHRENS RANCH | 6/23/2005 |
| 5152 | 2548 SALORN WAY | PULTE HOME | BEHRENS RANCH | 6/23/2005 |
| 5153 | 2909 GOLDEN CREEK COVE | PULTE HOME | SONOMA | 6/25/2005 |
| 5154 | 2340 PARADISE RIDGE | PULTE HOME | SONOMA | 6/25/2005 |
| 5155 | 2913 FAVERO COVE | PULTE HOME | SONOMA | 6/25/2005 |
| 5156 | 2351 PARADISE RIDGE | PULTE HOME | SONOMA | 6/25/2005 |
| 5157 | 3200 ARGENTO PLACE | PULTE HOME | BELLA VISTA | 6/29/2005 |
| 5158 | 565 GOLDEN CREEK | PULTE HOME | SONOMA | 7/1/2005 |
| 5159 | 3209 ARGENTO | PULTE HOME | BELLA VISTA | 7/6/2005 |
| 5160 | 161 RUELLIA | PULTE HOME | HOMETOWN KYLE | 7/6/2005 |
| 5161 | 2141 PARADISE RIDGE | PULTE HOME | SONOMA | 7/13/2005 |
| 5162 | 2700 CORABELLA | PULTE HOME | BELLA VISTA | 7/14/2005 |
| 5163 | 17104 WHITETAIL RUN | SANMAR HOMES INC. | GOLDENWOOD WEST | 4/21/2005 |
| 5164 | 406 NORTH CANYON WOOD | SANMAR HOMES INC. | CARL N | 6/8/2005 |
| 5165 | 4703 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/7/2005 |
| 5166 | 4711 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/10/2005 |
| 5167 | 4705 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/10/2005 |
| 5168 | 4701 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/10/2005 |

| | | | | |
|---|---|---|---|---|
| 5169 | 4713 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/10/2005 |
| 5170 | 4717 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/10/2005 |
| 5171 | 4808 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/12/2005 |
| 5172 | 4810 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/12/2005 |
| 5173 | 4804 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/13/2005 |
| 5174 | 4709 VALCOUR BAY | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/17/2005 |
| 5175 | 4715 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/17/2005 |
| 5176 | 4707 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/17/2005 |
| 5177 | 9003 MAGNA CARTA LOOP | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/18/2005 |
| 5178 | 4814 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/18/2005 |
| 5179 | 4812 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 1/18/2005 |
| 5180 | 4700 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 6/30/2005 |
| 5181 | 4706 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/1/2005 |
| 5182 | 4704 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/1/2005 |
| 5183 | 4702 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/1/2005 |
| 5184 | 4712 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/6/2005 |
| 5185 | 4710 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/7/2005 |
| 5186 | 4800 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/8/2005 |
| 5187 | 4802 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/8/2005 |
| 5188 | 4708 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/11/2005 |
| 5189 | 4714 VALCOUR BAY LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 7/14/2005 |
| 5190 | 4801 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/16/2005 |
| 5191 | 4713 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/22/2005 |
| 5192 | 4707 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/23/2005 |
| 5193 | 4709 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/23/2005 |
| 5194 | 4711 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/23/2005 |
| 5195 | 4701 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/24/2005 |
| 5196 | 4703 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/25/2005 |
| 5197 | 4809 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/25/2005 |
| 5198 | 4705 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/26/2005 |
| 5199 | 4805 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/26/2005 |
| 5200 | 4807 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/26/2005 |
| 5201 | 4715 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/31/2005 |
| 5202 | 4717 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/31/2005 |
| 5203 | 4810 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 8/31/2005 |
| 5204 | 4806 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/2/2005 |
| 5205 | 4808 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/2/2005 |
| 5206 | 4811 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/7/2005 |
| 5207 | 4812 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/7/2005 |
| 5208 | 4814 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/7/2005 |
| 5209 | 4813 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/7/2005 |
| 5210 | 4804 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/12/2005 |
| 5211 | 4803 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/16/2005 |
| 5212 | 4802 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/16/2005 |
| 5213 | 4712 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/19/2005 |
| 5214 | 4800 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/19/2005 |
| 5215 | 4714 VIRGINIA DARE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 9/19/2005 |
| 5216 | 4710 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 10/20/2005 |
| 5217 | 4706 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 10/20/2005 |
| 5218 | 4708 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 10/20/2005 |
| 5219 | 4704 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 10/20/2005 |
| 5220 | 9402 MAGNA CARTA LOOP | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 11/10/2005 |
| 5221 | 9400 MAGNA CARTA LOOP | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 11/10/2005 |
| 5222 | 9306 MAGNA CARTA LOOP | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 11/10/2005 |
| 5223 | 4702 VIRGINIA DARE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 11/10/2005 |

| | | | |
|---|---|---|---|
| 5224 | 9308 MAGNA CARTA LOOP | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 11/10/2005 |
| 5225 | 4701 FORT MOULTRIE LANE | CAPITAL PACIFIC HOMES | COLONIAL PLACE | 11/17/2005 |
| 5226 | 11021 BALLY BUNION | WHITMORE, INC. | ONION CREEK | 4/6/2005 |
| 5227 | 500 PARK PLACE | VALUE BUILDERS, INC. | GABRIELS OVLOOK | 1/14/2005 |
| 5228 | 404 RIDGE VIEW DRIVE | VALUE BUILDERS, INC. | GABRIELS OVLOOK | 1/17/2005 |
| 5229 | 217 PARK PLACE | VALUE BUILDERS, INC. | GABRIELS OVLOOK | 5/12/2005 |
| 5230 | 11100 SOUTH WEST OAKS | CHRIS STANFORD | JAY VOLEK | 1/31/2005 |
| 5231 | 3818 SKY LANE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 1/19/2005 |
| 5232 | 3825 SKY LANE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 2/17/2005 |
| 5233 | 3810 VALLARTA | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 2/18/2005 |
| 5234 | 8305 TWILIGHT TERRACE DR. | DAVID WEEKLEY HOMES | LOMA VISTA | 3/7/2005 |
| 5235 | 3820 AQUA LANE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 3/14/2005 |
| 5236 | 3806 VALLARTA LANE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 3/16/2005 |
| 5237 | 3833 VALLARTA LANE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 4/13/2005 |
| 5238 | 3816 AQUA LANE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 4/13/2005 |
| 5239 | 3822 SEBASTIAN COVE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 4/20/2005 |
| 5240 | 3657 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 5/4/2005 |
| 5241 | 3644 CERULEAN WAY | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 5/6/2005 |
| 5242 | 3708 PINE NEEDLE DRIVE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 5/17/2005 |
| 5243 | 3620 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 5/17/2005 |
| 5244 | 3600 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 6/9/2005 |
| 5245 | 3201 PINE NEEDLE COVE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 6/15/2005 |
| 5246 | 3619 PINE NEEDLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 6/28/2005 |
| 5247 | 3814 SKY LANE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 7/30/2005 |
| 5248 | 3200 PINE NEEDLE COVE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/2/2005 |
| 5249 | 3643 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/2/2005 |
| 5250 | 3664 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/11/2005 |
| 5251 | 3608 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/11/2005 |
| 5252 | 3717 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/19/2005 |
| 5253 | 3616 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/19/2005 |
| 5254 | 3704 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/24/2005 |
| 5255 | 3713 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 8/24/2005 |
| 5256 | 3644 PINE NEEDLE CIRCLE | DAVID WEEKLEY HOMES | MAYFIELD RANCH | 9/29/2005 |
| 5257 | 1421 CIRCLE RIDGE POOL HS | MCCALL HOMES,INC.(CLOSED) | | 1/4/2005 |
| 5258 | 9917 DERECHO BEND | WARREN ELY HOMES | JAY VOLEK | 1/7/2005 |
| 5259 | 16222 CRYSTAL HILLS DRIVE | WARREN ELY HOMES | GOLDENWOOD WEST | 2/8/2005 |
| 5260 | 151 FLAT BOAT CIRCLE | WARREN ELY HOMES | SAWYER RANCH | 3/31/2005 |
| 5261 | 548 HUCK FINN | WARREN ELY HOMES | SAWYER RANCH | 5/9/2005 |
| 5262 | 107 TERON DRIVE | KB HOME | EL CAMINO REAL | 1/4/2005 |
| 5263 | 1404 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 1/4/2005 |
| 5264 | 1538 GULF WAY | KB HOME | LAKESIDE | 1/4/2005 |
| 5265 | 120 MYRTLE STREET | KB HOME | WATERLEAF | 1/4/2005 |
| 5266 | 260 BEECH DRIVE | KB HOME | WATERLEAF | 1/4/2005 |
| 5267 | 150 JAPONICA | KB HOME | WATERLEAF | 1/4/2005 |
| 5268 | 4608 LYRA CIRCLE | KB HOME | LOS ARBOLES | 1/5/2005 |
| 5269 | 6633 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/5/2005 |
| 5270 | 200 SUNNY BROOKE DRIVE | KB HOME | WESTWOOD | 1/5/2005 |
| 5271 | 7516 MARBLE RIDGE DRIVE | KB HOME | SPRINGFIELD-KB | 1/5/2005 |
| 5272 | 7509 MARBLE RIDGE DRIVE | KB HOME | SPRINGFIELD-KB | 1/5/2005 |
| 5273 | 7521 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 1/5/2005 |
| 5274 | 6824 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/5/2005 |
| 5275 | 561 WATERLEAF BLVD | KB HOME | WATERLEAF | 1/6/2005 |
| 5276 | 6628 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/6/2005 |
| 5277 | 1535 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 1/6/2005 |
| 5278 | 230 MYRTLE STREET | KB HOME | WATERLEAF | 1/6/2005 |

| | | | | |
|---|---|---|---|---|
| 5279 | 1208 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 1/6/2005 |
| 5280 | 5301 TOWSER COURT | KB HOME | LOS ARBOLES | 1/6/2005 |
| 5281 | 135 RETAMA | KB HOME | STEEPLECHASE | 1/6/2005 |
| 5282 | 103 VICKSBURG COVE | KB HOME | COUNTY LINE | 1/6/2005 |
| 5283 | 107 VICKSBURG COVE | KB HOME | COUNTY LINE | 1/6/2005 |
| 5284 | 901 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 1/6/2005 |
| 5285 | 100 VICKSBURG LOOP | KB HOME | COUNTY LINE | 1/6/2005 |
| 5286 | 161 BEECH DRIVE | KB HOME | WATERLEAF | 1/7/2005 |
| 5287 | 213 RIM ROCK DRIVE | KB HOME | WESTWOOD | 1/7/2005 |
| 5288 | 2012 NOGALES TRAIL | KB HOME | LOS JARDINES | 1/8/2005 |
| 5289 | 3669 TEXANA LOOP | KB HOME | LAKESIDE | 1/10/2005 |
| 5290 | 460 SHEEP TRAIL DRIVE | KB HOME | WATERLEAF | 1/10/2005 |
| 5291 | 1116 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 1/10/2005 |
| 5292 | 510 SHEEP TRAIL DRIVE | KB HOME | WATERLEAF | 1/11/2005 |
| 5293 | 6700 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/11/2005 |
| 5294 | 6613 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/11/2005 |
| 5295 | 5503 BEVIN COVE | KB HOME | LOS ARBOLES | 1/11/2005 |
| 5296 | 7501 MARBLE RIDGE DRIVE | KB HOME | SPRINGFIELD-KB | 1/11/2005 |
| 5297 | 6820 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/11/2005 |
| 5298 | 206 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 1/12/2005 |
| 5299 | 200 SANTOLINA LANE | KB HOME | MORNINGSIDE | 1/13/2005 |
| 5300 | 7113 ENCANTO TRAIL | KB HOME | LOS JARDINES | 1/13/2005 |
| 5301 | 6636 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/13/2005 |
| 5302 | 6728 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/13/2005 |
| 5303 | 6401 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 1/13/2005 |
| 5304 | 2113 NOGALES TRAIL | KB HOME | LOS JARDINES | 1/14/2005 |
| 5305 | 570 SHEEP TRAIL | KB HOME | WATERLEAF | 1/14/2005 |
| 5306 | 531 EAGLES NEST COVE | KB HOME | SAGE MEADOWS | 1/17/2005 |
| 5307 | 7024 WALKUP LANE | KB HOME | MCKINNEY PARK | 1/17/2005 |
| 5308 | 6732 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/17/2005 |
| 5309 | 6612 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/17/2005 |
| 5310 | 101 CERMENO COVE | KB HOME | WATERLEAF | 1/17/2005 |
| 5311 | 110 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 1/18/2005 |
| 5312 | 461 HOLLY GROVE STREET | KB HOME | WATERLEAF | 1/19/2005 |
| 5313 | 521 EAGLES NEST COVE | KB HOME | SAGE MEADOWS | 1/19/2005 |
| 5314 | 4604 LYRA CIRCLE | KB HOME | LOS ARBOLES | 1/19/2005 |
| 5315 | 1512 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 1/19/2005 |
| 5316 | 5103 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 1/19/2005 |
| 5317 | 112 SULTANA COURT | KB HOME | MORNINGSIDE | 1/19/2005 |
| 5318 | 318 GREENER DRIVE | KB HOME | WESTWOOD | 1/19/2005 |
| 5319 | 532 MORNING DOVE COVE | KB HOME | SAGE MEADOWS | 1/20/2005 |
| 5320 | 165 MYRTLE STREET | KB HOME | WATERLEAF | 1/20/2005 |
| 5321 | 204 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 1/20/2005 |
| 5322 | 429 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 1/20/2005 |
| 5323 | 8411 STARVIEW STREET | KB HOME | SAGE MEADOWS | 1/20/2005 |
| 5324 | 6701 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/20/2005 |
| 5325 | 1502 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 1/20/2005 |
| 5326 | 104 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 1/20/2005 |
| 5327 | 529 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 1/21/2005 |
| 5328 | 891 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 1/21/2005 |
| 5329 | 902 LAVACA LOOP | KB HOME | COUNTY LINE | 1/24/2005 |
| 5330 | 5400 LURLYNE COURT | KB HOME | LOS ARBOLES | 1/24/2005 |
| 5331 | 6608 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 1/24/2005 |
| 5332 | 7020 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/25/2005 |
| 5333 | 2106 NOGALES TRAIL | KB HOME | LOS JARDINES | 1/25/2005 |

| | | | | |
|---|---|---|---|---|
| 5334 | 8508 FALL MEADOW LANE | KB HOME | MCKINNEY PARK | 1/25/2005 |
| 5335 | 5302 TOWSER COURT | KB HOME | LOS ARBOLES | 1/26/2005 |
| 5336 | 330 HARVEST MEADOW DRIVE | KB HOME | SAGE MEADOWS | 1/26/2005 |
| 5337 | 541 WATERLEAF BLVD | KB HOME | WATERLEAF | 1/26/2005 |
| 5338 | 407 GREENER DRIVE | KB HOME | WESTWOOD | 1/26/2005 |
| 5339 | 13016 LIPTON LOOP (POOL) | KB HOME | BERDOLL | 1/27/2005 |
| 5340 | 7028 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 1/28/2005 |
| 5341 | 6600 BAYTHORNE DRIVE (PH) | KB HOME | MCKINNEY PARK | 2/7/2005 |
| 5342 | 7905 RINGSBY COVE | KB HOME | SPRINGFIELD-KB | 2/7/2005 |
| 5343 | 7907 RINGSBY COVE | KB HOME | SPRINGFIELD-KB | 2/7/2005 |
| 5344 | 501 TRAIL DUST DRIVE | KB HOME | SILVERADO | 2/7/2005 |
| 5345 | 502 TRAIL DUST DRIVE | KB HOME | SILVERADO | 2/7/2005 |
| 5346 | 500 TRAIL DUST DRIVE | KB HOME | SILVERADO | 2/7/2005 |
| 5347 | 505 TRAIL DUST DRIVE | KB HOME | SILVERADO | 2/8/2005 |
| 5348 | 503 TRAIL DUST DRIVE | KB HOME | SILVERADO | 2/8/2005 |
| 5349 | 303 HARVEST MEADOW DRIVE | KB HOME | SAGE MEADOWS | 2/9/2005 |
| 5350 | 8009 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 2/10/2005 |
| 5351 | 107 HAYS FOREST COVE | KB HOME | COUNTY LINE | 2/10/2005 |
| 5352 | 317 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 2/11/2005 |
| 5353 | 300 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 2/11/2005 |
| 5354 | 601 ABUNDANCE LANE | KB HOME | WATERLEAF | 2/14/2005 |
| 5355 | 1212 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 2/15/2005 |
| 5356 | 212 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 2/16/2005 |
| 5357 | 8012 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 2/16/2005 |
| 5358 | 102 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 2/17/2005 |
| 5359 | 400 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 2/17/2005 |
| 5360 | 6641 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 2/17/2005 |
| 5361 | 6616 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 2/17/2005 |
| 5362 | 326 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 2/17/2005 |
| 5363 | 6624 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 2/17/2005 |
| 5364 | 109 KENDAL COVE | KB HOME | COUNTY LINE | 2/17/2005 |
| 5365 | 8419 STARVIEW STREET | KB HOME | SAGE MEADOWS | 2/17/2005 |
| 5366 | 6904 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 2/17/2005 |
| 5367 | 7021 WALKUP LANE | KB HOME | MCKINNEY PARK | 2/17/2005 |
| 5368 | 1412 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 2/18/2005 |
| 5369 | 108 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 2/18/2005 |
| 5370 | 302 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 2/21/2005 |
| 5371 | 301 SANTONLINA LANE | KB HOME | MORNINGSIDE | 2/21/2005 |
| 5372 | 8509 STARVIEW STREET | KB HOME | SAGE MEADOWS | 2/21/2005 |
| 5373 | 1904 ESPINO COVE | KB HOME | LOS JARDINES | 2/22/2005 |
| 5374 | 2010 NOGALES TRAIL | KB HOME | LOS JARDINES | 2/22/2005 |
| 5375 | 228 SILVER LACE LANE | KB HOME | MORNINGSIDE | 2/28/2005 |
| 5376 | 221 SILVER LACE LANE | KB HOME | MORNINGSIDE | 2/28/2005 |
| 5377 | 224 SILVER LACE LANE | KB HOME | MORNINGSIDE | 2/28/2005 |
| 5378 | 5500 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 3/3/2005 |
| 5379 | 8016 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 3/3/2005 |
| 5380 | 205 SIL COVE | KB HOME | WESTWOOD | 3/3/2005 |
| 5381 | 7004 ENCANTO TRAIL | KB HOME | LOS JARDINES | 3/3/2005 |
| 5382 | 1120 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 3/3/2005 |
| 5383 | 7900 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 3/10/2005 |
| 5384 | 6632 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 3/10/2005 |
| 5385 | 225 SILVER LACE LANE | KB HOME | MORNINGSIDE | 3/10/2005 |
| 5386 | 6821 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 3/10/2005 |
| 5387 | 307 HARVEST MEADOW COVE | KB HOME | SAGE MEADOWS | 3/11/2005 |
| 5388 | 7104 ENCANTO TRAIL | KB HOME | LOS JARDINES | 3/11/2005 |

| | | | | |
|---|---|---|---|---|
| 5389 | 7110 ENCANTO TRAIL | KB HOME | LOS JARDINES | 3/11/2005 |
| 5390 | 5500 BEVIN COVE | KB HOME | LOS ARBOLES | 3/11/2005 |
| 5391 | 107 BEXAR FOREST COVE | KB HOME | COUNTY LINE | 3/15/2005 |
| 5392 | 110 HAYS FOREST COVE | KB HOME | COUNTY LINE | 3/15/2005 |
| 5393 | 104 WATER OAK COVE | KB HOME | MORNINGSIDE | 3/16/2005 |
| 5394 | 900 LAVACA LOOP | KB HOME | COUNTY LINE | 3/16/2005 |
| 5395 | 1548 GULF WAY | KB HOME | LAKESIDE | 3/16/2005 |
| 5396 | 1810 GRASSLAND DRIVE | KB HOME | WESTWOOD | 3/16/2005 |
| 5397 | 3725 PALO PINTO COVE | KB HOME | LAKESIDE | 3/16/2005 |
| 5398 | 5306 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 3/17/2005 |
| 5399 | 5409 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 3/17/2005 |
| 5400 | 2107 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 3/17/2005 |
| 5401 | 6737 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 3/17/2005 |
| 5402 | 6620 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 3/17/2005 |
| 5403 | 7901 EUDORA LANE | KB HOME | SPRINGFIELD-KB | 3/17/2005 |
| 5404 | 7904 EUDORA LANE | KB HOME | SPRINGFIELD-KB | 3/17/2005 |
| 5405 | 8011 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 3/17/2005 |
| 5406 | 5504 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 3/17/2005 |
| 5407 | 591 ABUNDANCE | KB HOME | WATERLEAF | 3/22/2005 |
| 5408 | 421 HOLLY GROVE STREET | KB HOME | WATERLEAF | 3/22/2005 |
| 5409 | 329 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 3/23/2005 |
| 5410 | 6801 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 3/23/2005 |
| 5411 | 7020 WALKUP LANE | KB HOME | MCKINNEY PARK | 3/23/2005 |
| 5412 | 310 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 3/23/2005 |
| 5413 | 210 RIM ROCK DRIVE | KB HOME | WESTWOOD | 3/23/2005 |
| 5414 | 6609 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 3/23/2005 |
| 5415 | 6628 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 3/23/2005 |
| 5416 | 6805 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 3/23/2005 |
| 5417 | 221 RIM ROCK DRIVE | KB HOME | WESTWOOD | 3/23/2005 |
| 5418 | 2007 RIM ROCK DRIVE | KB HOME | WESTWOOD | 3/23/2005 |
| 5419 | 211 RIM ROCK DRIVE | KB HOME | WESTWOOD | 3/23/2005 |
| 5420 | 1408 CHAMPION DRIVE | KB HOME | ROCK HOLLOW | 3/24/2005 |
| 5421 | 3701 PALO PINTO COVE | KB HOME | LAKESIDE | 3/24/2005 |
| 5422 | 3648 TEXANA LOOP | KB HOME | LAKESIDE | 3/24/2005 |
| 5423 | 3516 CISCO TRAIL | KB HOME | LAKESIDE | 3/24/2005 |
| 5424 | 1532 GULF WAY | KB HOME | LAKESIDE | 3/24/2005 |
| 5425 | 711 ABUNDANCE LANE | KB HOME | WATERLEAF | 3/24/2005 |
| 5426 | 201 LES COVE | KB HOME | WESTWOOD | 3/24/2005 |
| 5427 | 721 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 3/24/2005 |
| 5428 | 151 BEECH DRIVE | KB HOME | WATERLEAF | 3/24/2005 |
| 5429 | 108 SULTANA COURT | KB HOME | MORNINGSIDE | 3/25/2005 |
| 5430 | 8004 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 3/26/2005 |
| 5431 | 8006 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 3/26/2005 |
| 5432 | 6716 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 3/26/2005 |
| 5433 | 5300 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 3/26/2005 |
| 5434 | 4505 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 3/26/2005 |
| 5435 | 1749 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 3/26/2005 |
| 5436 | 1745 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 3/26/2005 |
| 5437 | 110 PASTURE COVE | KB HOME | WATERLEAF | 3/28/2005 |
| 5438 | 4620 LYRA CIRCLE | KB HOME | LOS ARBOLES | 3/29/2005 |
| 5439 | 1741 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 3/29/2005 |
| 5440 | 1737 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 3/29/2005 |
| 5441 | 1128 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 3/30/2005 |
| 5442 | 1228 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 3/30/2005 |
| 5443 | 100 WATER OAK. | KB HOME | MORNINGSIDE | 3/31/2005 |

| | | | | |
|---|---|---|---|---|
| 5444 | 741 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 3/31/2005 |
| 5445 | 2112 NOGALES TRAIL | KB HOME | LOS JARDINES | 4/1/2005 |
| 5446 | 6808 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 4/1/2005 |
| 5447 | 8000 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 4/1/2005 |
| 5448 | 6406 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 4/1/2005 |
| 5449 | 217 CAPISTRANO | KB HOME | EL CAMINO REAL | 4/1/2005 |
| 5450 | 214 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 4/1/2005 |
| 5451 | 2106 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 4/1/2005 |
| 5452 | 302 HARVEST MEADOW DRIVE | KB HOME | SAGE MEADOWS | 4/1/2005 |
| 5453 | 5407 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 4/2/2005 |
| 5454 | 7906 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 4/2/2005 |
| 5455 | 7109 ENCANTO TRAIL | KB HOME | LOS JARDINES | 4/2/2005 |
| 5456 | 8003 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 4/2/2005 |
| 5457 | 8004 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 4/2/2005 |
| 5458 | 321 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 4/4/2005 |
| 5459 | 8504 SAGE MEADOWS DRIVE | KB HOME | SAGE MEADOWS | 4/4/2005 |
| 5460 | 1224 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/5/2005 |
| 5461 | 2108 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 4/5/2005 |
| 5462 | 2103 SOMBRA COVE | KB HOME | LOS JARDINES | 4/5/2005 |
| 5463 | 2122 NOGALES TRAIL | KB HOME | LOS JARDINES | 4/5/2005 |
| 5464 | 2120 NOGALES TRAIL | KB HOME | LOS JARDINES | 4/5/2005 |
| 5465 | 105 SULTANA COURT | KB HOME | MORNINGSIDE | 4/5/2005 |
| 5466 | 113 SILVER LACE LANE | KB HOME | MORNINGSIDE | 4/5/2005 |
| 5467 | 100 SILVER LACE LANE | KB HOME | MORNINGSIDE | 4/5/2005 |
| 5468 | 1603 LIT CANDLE COVE | KB HOME | WESTWOOD | 4/6/2005 |
| 5469 | 1012 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/6/2005 |
| 5470 | 711 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 4/6/2005 |
| 5471 | 851 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 4/6/2005 |
| 5472 | 1229 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/6/2005 |
| 5473 | 1029 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/7/2005 |
| 5474 | 305 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 4/7/2005 |
| 5475 | 209 XAVIER DRIVE | KB HOME | EL CAMINO REAL | 4/8/2005 |
| 5476 | 101 TERON DRIVE | KB HOME | EL CAMINO REAL | 4/8/2005 |
| 5477 | 8510 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 4/8/2005 |
| 5478 | 135 LEXINGTON | KB HOME | STEEPLECHASE | 4/12/2005 |
| 5479 | 821 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 4/12/2005 |
| 5480 | 6700 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/13/2005 |
| 5481 | 2011 NOGALES TRAIL | KB HOME | LOS JARDINES | 4/13/2005 |
| 5482 | 6640 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/13/2005 |
| 5483 | 5304 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 4/13/2005 |
| 5484 | 1651 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/13/2005 |
| 5485 | 6316 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 4/13/2005 |
| 5486 | 1757 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/13/2005 |
| 5487 | 3605 TEXANA LOOP | KB HOME | LAKESIDE | 4/15/2005 |
| 5488 | 2021 KASS COVE | KB HOME | ROCK HOLLOW | 4/15/2005 |
| 5489 | 3681 TEXANA LOOP | KB HOME | LAKESIDE | 4/15/2005 |
| 5490 | 267 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 4/19/2005 |
| 5491 | 8600 CLAUDE COURT | KB HOME | MCKINNEY PARK | 4/19/2005 |
| 5492 | 213 SILVER LACE LANE | KB HOME | MORNINGSIDE | 4/19/2005 |
| 5493 | 109 SILVER LACE LANE | KB HOME | MORNINGSIDE | 4/19/2005 |
| 5494 | 2011 RIM ROCK DRIVE | KB HOME | WESTWOOD | 4/20/2005 |
| 5495 | 6717 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 4/20/2005 |
| 5496 | 2124 NOGALES TRAIL | KB HOME | LOS JARDINES | 4/20/2005 |
| 5497 | 5310 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 4/21/2005 |
| 5498 | 2416 LAUREN LOOP | KB HOME | WESTWOOD | 4/21/2005 |

| | | | | |
|---|---|---|---|---|
| 5499 | 5503 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 4/21/2005 |
| 5500 | 5506 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 4/21/2005 |
| 5501 | 325 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 4/21/2005 |
| 5502 | 8014 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 4/21/2005 |
| 5503 | 8217 SAGE MEADOWS DRIVE | KB HOME | SAGE MEADOWS | 4/21/2005 |
| 5504 | 4602 LYRA CIRCLE | KB HOME | LOS ARBOLES | 4/21/2005 |
| 5505 | 310 MISTLETOE LANE | KB HOME | WATERLEAF | 4/25/2005 |
| 5506 | 520 TOWER DRIVE | KB HOME | WATERLEAF | 4/25/2005 |
| 5507 | 1141 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/25/2005 |
| 5508 | 1108 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/25/2005 |
| 5509 | 731 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 4/25/2005 |
| 5510 | 201 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 4/25/2005 |
| 5511 | 7016 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/26/2005 |
| 5512 | 2106 SOMBRA COVE | KB HOME | LOS JARDINES | 4/27/2005 |
| 5513 | 2112 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 4/27/2005 |
| 5514 | 7505 MARBLE RIDGE DRIVE | KB HOME | SPRINGFIELD-KB | 4/27/2005 |
| 5515 | 7911 EUDORA LANE | KB HOME | SPRINGFIELD-KB | 4/27/2005 |
| 5516 | 3685 TEXANA LOOP | KB HOME | LAKESIDE | 4/27/2005 |
| 5517 | 7007 ALEGRE PASS | KB HOME | LOS JARDINES | 4/27/2005 |
| 5518 | 1765 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/27/2005 |
| 5519 | 1773 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/27/2005 |
| 5520 | 1769 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/27/2005 |
| 5521 | 6809 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 4/27/2005 |
| 5522 | 4605 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 4/27/2005 |
| 5523 | 318 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 4/28/2005 |
| 5524 | 1643 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/28/2005 |
| 5525 | 1753 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/28/2005 |
| 5526 | 1409 CHAMPION DRIVE | KB HOME | ROCK HOLLOW | 4/28/2005 |
| 5527 | 1309 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/28/2005 |
| 5528 | 1237 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 4/28/2005 |
| 5529 | 8002 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 4/29/2005 |
| 5530 | 218 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 4/29/2005 |
| 5531 | 208 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 4/29/2005 |
| 5532 | 2013 KASS COVE | KB HOME | ROCK HOLLOW | 4/29/2005 |
| 5533 | 201 DEBBIE ANN DRIVE | KB HOME | WESTWOOD | 4/29/2005 |
| 5534 | 203 LES COVE | KB HOME | WESTWOOD | 4/29/2005 |
| 5535 | 751 ABUNDANCE LANE | KB HOME | WATERLEAF | 4/30/2005 |
| 5536 | 220 BEECH DRIVE | KB HOME | WATERLEAF | 4/30/2005 |
| 5537 | 761 ABUNDANCE LANE | KB HOME | WATERLEAF | 4/30/2005 |
| 5538 | 103 TERON DRIVE | KB HOME | EL CAMINO REAL | 5/2/2005 |
| 5539 | 106 COMAL | KB HOME | COUNTY LINE | 5/2/2005 |
| 5540 | 109 SULTANA COURT | KB HOME | MORNINGSIDE | 5/2/2005 |
| 5541 | 7012 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/3/2005 |
| 5542 | 109 BANDERA WOODS BLVD | KB HOME | COUNTY LINE | 5/3/2005 |
| 5543 | 113 HAYS FOREST COVE | KB HOME | COUNTY LINE | 5/3/2005 |
| 5544 | 6917 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/3/2005 |
| 5545 | 6629 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/3/2005 |
| 5546 | 5305 TOWSER COURT | KB HOME | LOS ARBOLES | 5/3/2005 |
| 5547 | 103 SALERNO DRIVE | KB HOME | EL CAMINO REAL | 5/5/2005 |
| 5548 | 145 CHURCHILL DOWNS | KB HOME | STEEPLECHASE | 5/5/2005 |
| 5549 | 122 RUIDOSO | KB HOME | STEEPLECHASE | 5/5/2005 |
| 5550 | 155 MYRTLE STREET | KB HOME | WATERLEAF | 5/5/2005 |
| 5551 | 123 LEX WORD | KB HOME | STEEPLECHASE | 5/5/2005 |
| 5552 | 157 LEX WORD | KB HOME | STEEPLECHASE | 5/5/2005 |
| 5553 | 2017 KASS COVE | KB HOME | ROCK HOLLOW | 5/9/2005 |

| | | | | |
|---|---|---|---|---|
| 5554 | 2015 NOGALES TRAIL | KB HOME | LOS JARDINES | 5/9/2005 |
| 5555 | 101 SALERNO DRIVE | KB HOME | EL CAMINO REAL | 5/9/2005 |
| 5556 | 1200 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 5/9/2005 |
| 5557 | 1520 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 5/9/2005 |
| 5558 | 2009 KASS COVE | KB HOME | ROCK HOLLOW | 5/9/2005 |
| 5559 | 2301 SAGE CANYON DRIVE | KB HOME | SILVERADO | 5/9/2005 |
| 5560 | 2215 SAGE CANYON DRIVE | KB HOME | SILVERADO | 5/9/2005 |
| 5561 | 6708 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/10/2005 |
| 5562 | 7201 DAN PASS | KB HOME | LOS JARDINES | 5/10/2005 |
| 5563 | 6640 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/10/2005 |
| 5564 | 641 ABUNDANCE LANE | KB HOME | WATERLEAF | 5/10/2005 |
| 5565 | 6900 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/11/2005 |
| 5566 | 8609 WILEY WAY | KB HOME | MCKINNEY PARK | 5/11/2005 |
| 5567 | 110 KARRIE DRIVE | KB HOME | WATERLEAF | 5/16/2005 |
| 5568 | 6600 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 5/17/2005 |
| 5569 | 313 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 5/17/2005 |
| 5570 | 2000 KASS COVE | KB HOME | ROCK HOLLOW | 5/18/2005 |
| 5571 | 8427 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/18/2005 |
| 5572 | 528 EAGLES NEST COVE | KB HOME | SAGE MEADOWS | 5/18/2005 |
| 5573 | 3604 TEXANA LOOP | KB HOME | LAKESIDE | 5/18/2005 |
| 5574 | 8431 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/18/2005 |
| 5575 | 8423 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/18/2005 |
| 5576 | 3636 TEXANA LOOP | KB HOME | LAKESIDE | 5/18/2005 |
| 5577 | 108 SILVER LACE LANE | KB HOME | MORNINGSIDE | 5/19/2005 |
| 5578 | 5317 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 5/19/2005 |
| 5579 | 5413 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 5/19/2005 |
| 5580 | 209 SANTOLINA LANE | KB HOME | MORNINGSIDE | 5/19/2005 |
| 5581 | 8617 WILEY WAY | KB HOME | MCKINNEY PARK | 5/19/2005 |
| 5582 | 6825 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/19/2005 |
| 5583 | 2100 NOGALES TRAIL | KB HOME | LOS JARDINES | 5/20/2005 |
| 5584 | 7007 ENCANTO TRAIL | KB HOME | LOS JARDINES | 5/20/2005 |
| 5585 | 309 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 5/20/2005 |
| 5586 | 6612 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 5/23/2005 |
| 5587 | 6604 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 5/23/2005 |
| 5588 | 2102 NOGALES TRAIL | KB HOME | LOS JARDINES | 5/23/2005 |
| 5589 | 6733 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/23/2005 |
| 5590 | 4503 LYRA CIRCLE | KB HOME | LOS ARBOLES | 5/24/2005 |
| 5591 | 205 SILVER LACE LANE | KB HOME | MORNINGSIDE | 5/24/2005 |
| 5592 | 296 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 5/25/2005 |
| 5593 | 196 VALERO DRIVE | KB HOME | EL CAMINO REAL | 5/25/2005 |
| 5594 | 194 VALERO DRIVE | KB HOME | EL CAMINO REAL | 5/25/2005 |
| 5595 | 1405 CHAMPIONS DRIVE | KB HOME | ROCK HOLLOW | 5/25/2005 |
| 5596 | 532 EAGLES NEST COVE | KB HOME | SAGE MEADOWS | 5/27/2005 |
| 5597 | 6705 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/31/2005 |
| 5598 | 6713 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/31/2005 |
| 5599 | 6608 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/31/2005 |
| 5600 | 8617 CLAUDE COURT | KB HOME | MCKINNEY PARK | 5/31/2005 |
| 5601 | 6925 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/31/2005 |
| 5602 | 7000 ENCANTO TRAIL | KB HOME | LOS JARDINES | 6/2/2005 |
| 5603 | 2102 SOMBRA COVE | KB HOME | LOS JARDINES | 6/2/2005 |
| 5604 | 7210 ALEGRE PASS | KB HOME | LOS JARDINES | 6/2/2005 |
| 5605 | 251 BEECH DRIVE | KB HOME | WATERLEAF | 6/2/2005 |
| 5606 | 6617 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 6/3/2005 |
| 5607 | 3508 CISCO TRAIL | KB HOME | LAKESIDE | 6/3/2005 |
| 5608 | 8011 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 6/3/2005 |

| | | | | |
|---|---|---|---|---|
| 5609 | 297 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 6/3/2005 |
| 5610 | 6637 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 6/3/2005 |
| 5611 | 216 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 6/3/2005 |
| 5612 | 3525 CISCO TRAIL | KB HOME | LAKESIDE | 6/3/2005 |
| 5613 | 7902 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 6/3/2005 |
| 5614 | 6636 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 6/6/2005 |
| 5615 | 6709 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 6/6/2005 |
| 5616 | 2309 HOLLIS LANE | KB HOME | SILVERADO | 6/6/2005 |
| 5617 | 8505 STARVIEW STREET | KB HOME | SAGE MEADOWS | 6/6/2005 |
| 5618 | 322 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 6/6/2005 |
| 5619 | 306 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 6/6/2005 |
| 5620 | 861 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 6/7/2005 |
| 5621 | 6724 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 6/8/2005 |
| 5622 | 8601 WILEY WAY | KB HOME | MCKINNEY PARK | 6/8/2005 |
| 5623 | 312 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 6/10/2005 |
| 5624 | 2303 HOLLIS LANE | KB HOME | SILVERADO | 6/10/2005 |
| 5625 | 8602 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 6/10/2005 |
| 5626 | 2500 MCKENDRICK | KB HOME | SILVERADO | 6/10/2005 |
| 5627 | 322 HARVEST MEADOW DRIVE | KB HOME | SAGE MEADOWS | 6/10/2005 |
| 5628 | 2006 NOGALES TRAIL | KB HOME | LOS JARDINES | 6/13/2005 |
| 5629 | 2014 NOGALES TRAIL | KB HOME | LOS JARDINES | 6/13/2005 |
| 5630 | 7903 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD | 6/13/2005 |
| 5631 | 2513 HENRY RIFLE ROAD | KB HOME | SILVERADO | 6/13/2005 |
| 5632 | 5305 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 6/14/2005 |
| 5633 | 2312 SAGE CANYON DRIVE | KB HOME | SILVERADO | 6/15/2005 |
| 5634 | 503 SANG SALOON ROAD | KB HOME | SILVERADO | 6/15/2005 |
| 5635 | 2301 HOLLIS LANE | KB HOME | SILVERADO | 6/15/2005 |
| 5636 | 425 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 6/16/2005 |
| 5637 | 8007 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 6/16/2005 |
| 5638 | 1233 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 6/16/2005 |
| 5639 | 525 EAGLES NEST COVE | KB HOME | SAGE MEADOWS | 6/16/2005 |
| 5640 | 8525 DEJA AVENUE | KB HOME | MCKINNEY PARK | 6/16/2005 |
| 5641 | 7905 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 6/16/2005 |
| 5642 | 1664 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 6/16/2005 |
| 5643 | 1624 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 6/16/2005 |
| 5644 | 1140 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 6/16/2005 |
| 5645 | 1716 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 6/16/2005 |
| 5646 | 1656 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 6/16/2005 |
| 5647 | 100 PIMLICO | KB HOME | STEEPLECHASE | 6/17/2005 |
| 5648 | 6506 EUDORA COVE | KB HOME | SPRINGFIELD-KB | 6/17/2005 |
| 5649 | 6313 RINGSBY ROAD | KB HOME | SPRINGFIELD | 6/17/2005 |
| 5650 | 7901 BANNOCK LANE | KB HOME | SPRINGFIELD | 6/17/2005 |
| 5651 | 741 ABUNDANCE LANE | KB HOME | WATERLEAF | 6/20/2005 |
| 5652 | 166 RUIDOSO | KB HOME | STEEPLECHASE | 6/20/2005 |
| 5653 | 506 SANG SALOON ROAD | KB HOME | SILVERADO | 6/20/2005 |
| 5654 | 1216 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 6/20/2005 |
| 5655 | 515 SANG SALOON ROAD | KB HOME | SILVERADO | 6/20/2005 |
| 5656 | 700 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 6/20/2005 |
| 5657 | 421 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 6/21/2005 |
| 5658 | 1628 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 6/21/2005 |
| 5659 | 8213 SAGE MEDOW DRIVE | KB HOME | SAGE MEADOWS | 6/21/2005 |
| 5660 | 185 MISTLETOE LANE | KB HOME | WATERLEAF | 6/22/2005 |
| 5661 | 140 MYRTLE STREET | KB HOME | WATERLEAF | 6/22/2005 |
| 5662 | 220 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 6/23/2005 |
| 5663 | 210 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 6/23/2005 |

| 5664 | 204 XAVIER DRIVE | KB HOME | EL CAMINO REAL | 6/23/2005 |
| 5665 | 222 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 6/23/2005 |
| 5666 | 111 HAYS FOREST COVE | KB HOME | COUNTY LINE | 6/27/2005 |
| 5667 | 6708 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 6/28/2005 |
| 5668 | 6924 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 6/28/2005 |
| 5669 | 5613 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 6/29/2005 |
| 5670 | 502 SANG SALOON ROAD | KB HOME | SILVERADO | 6/29/2005 |
| 5671 | 7500 MARBLE RIDGE DRIVE | KB HOME | SPRINGFIELD-KB | 6/29/2005 |
| 5672 | 8009 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD | 6/29/2005 |
| 5673 | 507 SANG SALOON ROAD | KB HOME | SILVERADO | 6/29/2005 |
| 5674 | 8620 DEJA AVENUE | KB HOME | MCKINNEY PARK | 6/29/2005 |
| 5675 | 8608 CLAUDE COURT | KB HOME | MCKINNEY PARK | 6/29/2005 |
| 5676 | 5701 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 6/30/2005 |
| 5677 | 3689 TEXANA LOOP | KB HOME | LAKESIDE | 6/30/2005 |
| 5678 | 200 BEECH DRIVE | KB HOME | WATERLEAF | 7/2/2005 |
| 5679 | 540 TOWER DRIVE | KB HOME | WATERLEAF | 7/2/2005 |
| 5680 | 580 WATERLEAF BLVD | KB HOME | WATERLEAF | 7/2/2005 |
| 5681 | 190 BEECH DRIVE | KB HOME | WATERLEAF | 7/2/2005 |
| 5682 | 611 TRAIL DUST DRIVE | KB HOME | SILVERADO | 7/5/2005 |
| 5683 | 195 VALERO DRIVE | KB HOME | EL CAMINO REAL | 7/5/2005 |
| 5684 | 2012 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 7/5/2005 |
| 5685 | 202 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 7/5/2005 |
| 5686 | 609 TRAIL DUST DRIVE | KB HOME | SILVERADO | 7/5/2005 |
| 5687 | 500 SANG SALOON ROAD | KB HOME | SILVERADO | 7/5/2005 |
| 5688 | 1647 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 7/6/2005 |
| 5689 | 2001 TRANQUILLO TRAIL | KB HOME | LOS JARDINES | 7/7/2005 |
| 5690 | 8013 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 7/7/2005 |
| 5691 | 1304 CASA BLANCA COVE | KB HOME | LAKESIDE | 7/7/2005 |
| 5692 | 1302 CASA BLANCA COVE | KB HOME | LAKESIDE | 7/7/2005 |
| 5693 | 8606 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 7/8/2005 |
| 5694 | 7912 EUDORA LANE | KB HOME | SPRINGFIELD-KB | 7/8/2005 |
| 5695 | 1536 GULF WAY | KB HOME | LAKESIDE | 7/9/2005 |
| 5696 | 1534 GULF WAY | KB HOME | LAKESIDE | 7/9/2005 |
| 5697 | 111 SPLENDOR COVE | KB HOME | WATERLEAF | 7/11/2005 |
| 5698 | 120 PEACH TREE PASS | KB HOME | WATERLEAF | 7/11/2005 |
| 5699 | 8008 BANNOCK LANE | KB HOME | SPRINGFIELD | 7/12/2005 |
| 5700 | 8517 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 7/12/2005 |
| 5701 | 6313 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 7/12/2005 |
| 5702 | 2008 NOGALES TRAIL | KB HOME | LOS JARDINES | 7/12/2005 |
| 5703 | 2000 NOGALES TRAIL | KB HOME | LOS JARDINES | 7/12/2005 |
| 5704 | 2002 NOGALES TRAIL | KB HOME | LOS JARDINES | 7/12/2005 |
| 5705 | 8520 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 7/12/2005 |
| 5706 | 8316 STARVIEW STREET | KB HOME | SAGE MEADOWS | 7/12/2005 |
| 5707 | 314 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 7/12/2005 |
| 5708 | 6724 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/13/2005 |
| 5709 | 8613 WILEY WAY | KB HOME | MCKINNEY PARK | 7/14/2005 |
| 5710 | 6312 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 7/14/2005 |
| 5711 | 6704 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/14/2005 |
| 5712 | 6729 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 7/14/2005 |
| 5713 | 1124 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 7/14/2005 |
| 5714 | 6728 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/14/2005 |
| 5715 | 8616 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 7/14/2005 |
| 5716 | 6808 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/14/2005 |
| 5717 | 107 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 7/15/2005 |
| 5718 | 210 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 7/18/2005 |

| | | | | |
|---|---|---|---|---|
| 5719 | 112 SILVER LACE LANE | KB HOME | MORNINGSIDE | 7/19/2005 |
| 5720 | 1136 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 7/20/2005 |
| 5721 | 2020 KASS COVE | KB HOME | ROCK HOLLOW | 7/20/2005 |
| 5722 | 6921 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 7/21/2005 |
| 5723 | 8013 BANNOCK LANE | KB HOME | SPRINGFIELD | 7/21/2005 |
| 5724 | 2121 NOGALES TRAIL | KB HOME | LOS JARDINES | 7/21/2005 |
| 5725 | 7203 DAN PASS | KB HOME | LOS JARDINES | 7/21/2005 |
| 5726 | 8525 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 7/21/2005 |
| 5727 | 1639 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 7/21/2005 |
| 5728 | 8011 VERBANK DRIVE | KB HOME | SPRINGFIELD-KB | 7/21/2005 |
| 5729 | 7901 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 7/21/2005 |
| 5730 | 7911 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 7/21/2005 |
| 5731 | 1616 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 7/21/2005 |
| 5732 | 1733 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 7/21/2005 |
| 5733 | 8501 DEJA DRIVE | KB HOME | MCKINNEY PARK | 7/25/2005 |
| 5734 | 8600 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 7/25/2005 |
| 5735 | 2010 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 7/25/2005 |
| 5736 | 6816 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/25/2005 |
| 5737 | 6812 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/25/2005 |
| 5738 | 315 GREENER DRIVE | KB HOME | WESTWOOD | 7/25/2005 |
| 5739 | 4601 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 7/26/2005 |
| 5740 | 1910 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 7/26/2005 |
| 5741 | 5508 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 7/26/2005 |
| 5742 | 5701 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 7/26/2005 |
| 5743 | 4602 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 7/26/2005 |
| 5744 | 6712 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/26/2005 |
| 5745 | 1149 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 7/27/2005 |
| 5746 | 8005 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 7/28/2005 |
| 5747 | 178 CHURCHILL DOWNS | KB HOME | STEEPLECHASE | 7/29/2005 |
| 5748 | 4509 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 7/29/2005 |
| 5749 | 2014 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 7/29/2005 |
| 5750 | 6721 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/29/2005 |
| 5751 | 8608 WINTERHAVEN ROAD | KB HOME | MCKINNEY PARK | 7/29/2005 |
| 5752 | 6805 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/29/2005 |
| 5753 | 530 SHEEP TRAIL DRIVE | KB HOME | WATERLEAF | 7/30/2005 |
| 5754 | 179 PIMLICO | KB HOME | STEEPLECHASE | 7/30/2005 |
| 5755 | 101 CHURCHILL DOWNS | KB HOME | STEEPLECHASE | 7/30/2005 |
| 5756 | 150 PEACH TREE PASS | KB HOME | WATERLEAF | 7/30/2005 |
| 5757 | 600 SHEEP TRAIL DRIVE | KB HOME | WATERLEAF | 7/30/2005 |
| 5758 | 5510 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 8/1/2005 |
| 5759 | 8101 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 8/1/2005 |
| 5760 | 7909 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 8/1/2005 |
| 5761 | 8017 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 8/1/2005 |
| 5762 | 5512 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 8/1/2005 |
| 5763 | 103 BEXAR FOREST COVE | KB HOME | COUNTY LINE | 8/2/2005 |
| 5764 | 502 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 8/2/2005 |
| 5765 | 1301 CASA BLANCA COVE | KB HOME | LAKESIDE | 8/2/2005 |
| 5766 | 217 SILVER LACE LANE | KB HOME | MORNINGSIDE | 8/2/2005 |
| 5767 | 6306 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 8/3/2005 |
| 5768 | 6725 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/3/2005 |
| 5769 | 7905 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 8/3/2005 |
| 5770 | 6307 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 8/3/2005 |
| 5771 | 7906 EUDORA LANE | KB HOME | SPRINGFIELD | 8/4/2005 |
| 5772 | 188 VALERO DRIVE | KB HOME | EL CAMINO REAL | 8/4/2005 |
| 5773 | 7910 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 8/4/2005 |

| | | | | |
|---|---|---|---|---|
| 5774 | 326 HARVEST MEADOW DRIVE | KB HOME | SAGE MEADOWS | 8/4/2005 |
| 5775 | 200 BLANCO WOODS DRIVE | KB HOME | COUNTY LINE | 8/4/2005 |
| 5776 | 112 COMAL COVE | KB HOME | COUNTY LINE | 8/4/2005 |
| 5777 | 140 PEACH TREE PASS | KB HOME | WATERLEAF | 8/5/2005 |
| 5778 | 6908 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 8/6/2005 |
| 5779 | 2126 NOGALES TRAIL | KB HOME | LOS JARDINES | 8/6/2005 |
| 5780 | 7000 ALEGRA PASS | KB HOME | LOS JARDINES | 8/6/2005 |
| 5781 | 8612 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 8/6/2005 |
| 5782 | 8604 WINTERHAVEN ROAD | KB HOME | MCKINNEY PARK | 8/6/2005 |
| 5783 | 2501 MCKENDRICK DRIVE | KB HOME | SILVERADO | 8/8/2005 |
| 5784 | 200 RIM ROCK DRIVE | KB HOME | WESTWOOD | 8/8/2005 |
| 5785 | 310 EDGEWOOD COVE | KB HOME | WESTWOOD | 8/8/2005 |
| 5786 | 5502 BEVIN COVE | KB HOME | LOS ARBOLES | 8/9/2005 |
| 5787 | 8009 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 8/9/2005 |
| 5788 | 8007 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 8/12/2005 |
| 5789 | 1760 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/12/2005 |
| 5790 | 213 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 8/12/2005 |
| 5791 | 7912 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 8/12/2005 |
| 5792 | 6300 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 8/12/2005 |
| 5793 | 8104 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 8/12/2005 |
| 5794 | 111 MYRTLE STREET | KB HOME | WATERLEAF | 8/15/2005 |
| 5795 | 130 PEACH TREE PASS | KB HOME | WATERLEAF | 8/15/2005 |
| 5796 | 191 MISTLETOE LANE | KB HOME | WATERLEAF | 8/15/2005 |
| 5797 | 1000 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 8/16/2005 |
| 5798 | 1145 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 8/16/2005 |
| 5799 | 193 VALERO DRIVE | KB HOME | EL CAMINO REAL | 8/17/2005 |
| 5800 | 6308 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 8/17/2005 |
| 5801 | 6825 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/18/2005 |
| 5802 | 7909 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD | 8/18/2005 |
| 5803 | 6713 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/18/2005 |
| 5804 | 202 RIM ROCK DRIVE | KB HOME | WESTWOOD | 8/19/2005 |
| 5805 | 4607 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 8/19/2005 |
| 5806 | 101 SANTOLINA LANE | KB HOME | MORNINGSIDE | 8/19/2005 |
| 5807 | 2101 SOMBRA COVE | KB HOME | LOS JARDINES | 8/19/2005 |
| 5808 | 1906 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 8/19/2005 |
| 5809 | 4614 LYRA CIRCLE | KB HOME | LOS ARBOLES | 8/19/2005 |
| 5810 | 311 EDGEWOOD COVE | KB HOME | WESTWOOD | 8/22/2005 |
| 5811 | 4505 LYRA CIRCLE | KB HOME | LOS ARBOLES | 8/22/2005 |
| 5812 | 1756 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/22/2005 |
| 5813 | 1153 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 8/22/2005 |
| 5814 | 1632 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/22/2005 |
| 5815 | 1300 CASA BLANCA COVE | KB HOME | LAKESIDE | 8/23/2005 |
| 5816 | 7017 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/23/2005 |
| 5817 | 6309 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 8/24/2005 |
| 5818 | 710 NEW BRIDGE DRIVE | KB HOME | WATERLEAF | 8/24/2005 |
| 5819 | 531 WATERLEAF BLVD | KB HOME | WATERLEAF | 8/24/2005 |
| 5820 | 201 SILVER LACE LANE | KB HOME | MORNINGSIDE | 8/25/2005 |
| 5821 | 6720 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/25/2005 |
| 5822 | 1831 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/26/2005 |
| 5823 | 105 BEXAR FOREST COVE | KB HOME | COUNTY LINE | 8/26/2005 |
| 5824 | 1761 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/27/2005 |
| 5825 | 1712 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/27/2005 |
| 5826 | 1623 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/27/2005 |
| 5827 | 8305 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 8/29/2005 |
| 5828 | 8228 STARVIEW STREET | KB HOME | SAGE MEADOWS | 8/29/2005 |

| | | | | |
|---|---|---|---|---|
| 5829 | 8521 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 8/29/2005 |
| 5830 | 8600 QUINTON COVE | KB HOME | MCKINNEY PARK | 8/30/2005 |
| 5831 | 2407 HOLLIS LANE | KB HOME | SILVERADO | 8/30/2005 |
| 5832 | 1908 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 8/30/2005 |
| 5833 | 1901 ESPINO COVE | KB HOME | LOS JARDINES | 8/30/2005 |
| 5834 | 4508 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 8/30/2005 |
| 5835 | 5501 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 8/30/2005 |
| 5836 | 615 TRAIL DUST DRIVE | KB HOME | SILVERADO | 8/30/2005 |
| 5837 | 2305 SAGE CANYON DRIVE | KB HOME | SILVERADO | 8/30/2005 |
| 5838 | 6716 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/30/2005 |
| 5839 | 6729 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/30/2005 |
| 5840 | 3700 PALO PINTO COVE | KB HOME | LAKESIDE | 8/31/2005 |
| 5841 | 216 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 8/31/2005 |
| 5842 | 1132 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 8/31/2005 |
| 5843 | 227 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 9/1/2005 |
| 5844 | 226 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 9/1/2005 |
| 5845 | 8507 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 9/1/2005 |
| 5846 | 205 SANTOLINA LANE | KB HOME | MORNINGSIDE | 9/1/2005 |
| 5847 | 1615 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/8/2005 |
| 5848 | 1652 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/8/2005 |
| 5849 | 8616 QUINTON COVE | KB HOME | MCKINNEY PARK | 9/9/2005 |
| 5850 | 191 VALERO DRIVE | KB HOME | EL CAMINO REAL | 9/9/2005 |
| 5851 | 316 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 9/9/2005 |
| 5852 | 190 VALERO DRIVE | KB HOME | EL CAMINO REAL | 9/9/2005 |
| 5853 | 105 SANTOLINA LANE | KB HOME | MORNINGSIDE | 9/10/2005 |
| 5854 | 650 NEW COUNTRY ROAD | KB HOME | WATERLEAF | 9/12/2005 |
| 5855 | 8516 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 9/13/2005 |
| 5856 | 6709 WALKUP LANE | KB HOME | MCKINNEY PARK | 9/13/2005 |
| 5857 | 8102 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 9/13/2005 |
| 5858 | 1635 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/13/2005 |
| 5859 | 1619 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/13/2005 |
| 5860 | 1640 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/13/2005 |
| 5861 | 8612 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/13/2005 |
| 5862 | 6301 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 9/13/2005 |
| 5863 | 104 SULTANA COURT | KB HOME | MORNINGSIDE | 9/14/2005 |
| 5864 | 112 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 9/15/2005 |
| 5865 | 101 COMAL COVE | KB HOME | COUNTY LINE | 9/15/2005 |
| 5866 | 218 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 9/15/2005 |
| 5867 | 5511 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 9/15/2005 |
| 5868 | 6203 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 9/15/2005 |
| 5869 | 8100 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 9/15/2005 |
| 5870 | 2108 NOGALES TRAIL | KB HOME | LOS JARDINES | 9/15/2005 |
| 5871 | 2110 NOGALES TRAIL | KB HOME | LOS JARDINES | 9/15/2005 |
| 5872 | 2016 KASS COVE | KB HOME | ROCK HOLLOW | 9/16/2005 |
| 5873 | 2008 KASS COVE | KB HOME | ROCK HOLLOW | 9/16/2005 |
| 5874 | 1201 APOLLO DRIVE | KB HOME | ROCK HOLLOW | 9/16/2005 |
| 5875 | 1301 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 9/16/2005 |
| 5876 | 290 MISTLETOE LANE | KB HOME | WATERLEAF | 9/20/2005 |
| 5877 | 1812 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/20/2005 |
| 5878 | 1900 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 9/20/2005 |
| 5879 | 101 SILVER LACE LANE | KB HOME | MORNINGSIDE | 9/20/2005 |
| 5880 | 1824 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/20/2005 |
| 5881 | 4502 LYRA CIRCLE | KB HOME | LOS ARBOLES | 9/20/2005 |
| 5882 | 590 SHEEP TRAIL DRIVE | KB HOME | WATERLEAF | 9/20/2005 |
| 5883 | 105 SILVER LACE LANE | KB HOME | MORNINGSIDE | 9/20/2005 |

| | | | | |
|---|---|---|---|---|
| 5884 | 140 PLUM PATH | KB HOME | WATERLEAF | 9/20/2005 |
| 5885 | 8005 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 9/20/2005 |
| 5886 | 8328 STARVIEW STREET | KB HOME | SAGE MEADOWS | 9/21/2005 |
| 5887 | 8510 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 9/21/2005 |
| 5888 | 7907 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 9/21/2005 |
| 5889 | 7903 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 9/21/2005 |
| 5890 | 1902 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 9/21/2005 |
| 5891 | 1900 ESPINO COVE | KB HOME | LOS JARDINES | 9/21/2005 |
| 5892 | 8428 STARVIEW STREET | KB HOME | SAGE MEADOWS | 9/21/2005 |
| 5893 | 532 STARVIEW STREET | KB HOME | SAGE MEADOWS | 9/22/2005 |
| 5894 | 8111 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 9/22/2005 |
| 5895 | 2104 NOGALES TRAIL | KB HOME | LOS JARDINES | 9/22/2005 |
| 5896 | 209 SILVER LACE LANE | KB HOME | MORNINGSIDE | 9/22/2005 |
| 5897 | 431 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 9/23/2005 |
| 5898 | 8511 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 9/26/2005 |
| 5899 | 411 SUNRISE BLUFF | KB HOME | SAGE MEADOWS | 9/26/2005 |
| 5900 | 150 RUDY LANE | KB HOME | WATERLEAF | 9/26/2005 |
| 5901 | 220 SILVER LACE LANE | KB HOME | MORNINGSIDE | 9/26/2005 |
| 5902 | 6311 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 9/27/2005 |
| 5903 | 3601 TEXANA LOOP | KB HOME | LAKESIDE | 9/27/2005 |
| 5904 | 8105 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 9/28/2005 |
| 5905 | 6308 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 9/28/2005 |
| 5906 | 1768 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/28/2005 |
| 5907 | 8523 STARVIEW STREET | KB HOME | SAGE MEADOWS | 9/28/2005 |
| 5908 | 8603 STARVIEW STREET | KB HOME | SAGE MEADOWS | 9/28/2005 |
| 5909 | 1627 BAYLAND DRIVE | KB HOME | CHISHOLM CROSS | 9/28/2005 |
| 5910 | 3672 TEXANA LOOP | KB HOME | LAKESIDE | 9/28/2005 |
| 5911 | 6305 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 9/28/2005 |
| 5912 | 8103 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 9/28/2005 |
| 5913 | 8616 CURETON COVE | KB HOME | MCKINNEY PARK | 9/29/2005 |
| 5914 | 6800 WALKUP LANE | KB HOME | MCKINNEY PARK | 9/29/2005 |
| 5915 | 1911 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 9/29/2005 |
| 5916 | 7001 ALEGRE PASS | KB HOME | LOS JARDINES | 9/29/2005 |
| 5917 | 8617 QUINTON COVE | KB HOME | MCKINNEY PARK | 9/29/2005 |
| 5918 | 8616 KAMMEY COVE | KB HOME | MCKINNEY PARK | 9/30/2005 |
| 5919 | 2412 MCKENDRICK DRIVE | KB HOME | SILVERADO | 9/30/2005 |
| 5920 | 3204 REDBUD LANE | KB HOME | MORNINGSIDE | 9/30/2005 |
| 5921 | 8506 SUNSET CANYON DRIVE | KB HOME | SAGE MEADOWS | 10/3/2005 |
| 5922 | 160 RUDY LANE | KB HOME | WATERLEAF | 10/3/2005 |
| 5923 | 2400 MCKENDRICK DRIVE | KB HOME | SILVERADO | 10/3/2005 |
| 5924 | 300 BEECH DRIVE | KB HOME | WATERLEAF | 10/3/2005 |
| 5925 | 2004 KASS COVE | KB HOME | ROCK HOLLOW | 10/4/2005 |
| 5926 | 508 SANG SALOON ROAD | KB HOME | SILVERADO | 10/4/2005 |
| 5927 | 6211 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 10/5/2005 |
| 5928 | 8107 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 10/5/2005 |
| 5929 | 6312 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 10/5/2005 |
| 5930 | 5503 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 10/5/2005 |
| 5931 | 113 BEXAR FOREST COVE | KB HOME | COUNTY LINE | 10/6/2005 |
| 5932 | 106 BURNET FOREST COVE | KB HOME | COUNTY LINE | 10/6/2005 |
| 5933 | 115 BEXAR FOREST COVE | KB HOME | COUNTY LINE | 10/6/2005 |
| 5934 | 4605 LYRA CIRCLE | KB HOME | LOS ARBOLES | 10/7/2005 |
| 5935 | 6302 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 10/7/2005 |
| 5936 | 6309 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 10/7/2005 |
| 5937 | 6300 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 10/7/2005 |
| 5938 | 6209 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 10/7/2005 |

| | | | | |
|---|---|---|---|---|
| 5939 | 8520 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 10/11/2005 |
| 5940 | 6305 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 10/12/2005 |
| 5941 | 1827 BAYLAND DRIVE | KB HOME | CHISHOLM CROSS | 10/12/2005 |
| 5942 | 1332 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 10/12/2005 |
| 5943 | 1348 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 10/12/2005 |
| 5944 | 1700 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 10/12/2005 |
| 5945 | 8015 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 10/12/2005 |
| 5946 | 3600 TEXANA LOOP | KB HOME | LAKESIDE | 10/12/2005 |
| 5947 | 2017 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 10/13/2005 |
| 5948 | 165 MISTLETOE LANE | KB HOME | WATERLEAF | 10/13/2005 |
| 5949 | 110 BEECH DRIVE | KB HOME | WATERLEAF | 10/13/2005 |
| 5950 | 1901 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 10/13/2005 |
| 5951 | 5609 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 10/14/2005 |
| 5952 | 7009 WALKUP LANE | KB HOME | MCKINNEY PARK | 10/14/2005 |
| 5953 | 230 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 10/14/2005 |
| 5954 | 8612 KAMMEY COVE | KB HOME | MCKINNEY PARK | 10/14/2005 |
| 5955 | 108 ESPADA DRIVE | KB HOME | EL CAMINO REAL | 10/14/2005 |
| 5956 | 110 ESPADA DRIVE | KB HOME | EL CAMINO REAL | 10/14/2005 |
| 5957 | 109 ESPADA DRIVE | KB HOME | EL CAMINO REAL | 10/14/2005 |
| 5958 | 1305 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 10/15/2005 |
| 5959 | 2012 KASS COVE | KB HOME | ROCK HOLLOW | 10/15/2005 |
| 5960 | 3612 TEXANA LOOP | KB HOME | LAKESIDE | 10/15/2005 |
| 5961 | 2125 NOGALES TRAIL | KB HOME | LOS JARDINES | 10/19/2005 |
| 5962 | 2310 SAGE CANYON DRIVE | KB HOME | SILVERADO | 10/21/2005 |
| 5963 | 618 TRAIL DUST DRIVE | KB HOME | SILVERADO | 10/21/2005 |
| 5964 | 612 TRAIL DUST DRIVE | KB HOME | SILVERADO | 10/21/2005 |
| 5965 | 2304 SAGE CANYON DRIVE | KB HOME | SILVERADO | 10/21/2005 |
| 5966 | 102 BURNET FOREST COVE | KB HOME | COUNTY LINE | 10/24/2005 |
| 5967 | 5411 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 10/24/2005 |
| 5968 | 701 NEW COUNTRY ROAD | KB HOME | WATERLEAF | 10/26/2005 |
| 5969 | 112 RUIDOSO | KB HOME | STEEPLECHASE | 10/26/2005 |
| 5970 | 280 MISTLETOE LANE | KB HOME | WATERLEAF | 10/26/2005 |
| 5971 | 412 SUNRISE BLUFF | KB HOME | SAGE MEADOWS | 10/26/2005 |
| 5972 | 1306 CASA BLANCA COVE | KB HOME | LAKESIDE | 10/26/2005 |
| 5973 | 1220 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 10/27/2005 |
| 5974 | 1815 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 10/27/2005 |
| 5975 | 1328 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 10/28/2005 |
| 5976 | 6202 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 10/28/2005 |
| 5977 | 4614 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 10/28/2005 |
| 5978 | 6303 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 10/28/2005 |
| 5979 | 6208 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 10/28/2005 |
| 5980 | 214 RIM ROCK DRIVE | KB HOME | WESTWOOD | 10/31/2005 |
| 5981 | 100 KENDALL COVE | KB HOME | COUNTY LINE | 11/1/2005 |
| 5982 | 104 BURNET FOREST COVE | KB HOME | COUNTY LINE | 11/1/2005 |
| 5983 | 186 VALERO DRIVE | KB HOME | EL CAMINO REAL | 11/1/2005 |
| 5984 | 4603 LYRA CIRCLE | KB HOME | LOS ARBOLES | 11/1/2005 |
| 5985 | 4613 LYRA CIRCLE | KB HOME | LOS ARBOLES | 11/1/2005 |
| 5986 | 1144 APOLLO CIRCLE | KB HOME | ROCK HOLLOW | 11/2/2005 |
| 5987 | 8613 QUINTON COVE | KB HOME | MCKINNEY PARK | 11/2/2005 |
| 5988 | 8617 CURETON COVE | KB HOME | MCKINNEY PARK | 11/2/2005 |
| 5989 | 6921 WALKUP LANE | KB HOME | MCKINNEY PARK | 11/2/2005 |
| 5990 | 6708 WALKUP LANE | KB HOME | MCKINNEY PARK | 11/2/2005 |
| 5991 | 6905 WALKUP LANE | KB HOME | MCKINNEY PARK | 11/2/2005 |
| 5992 | 2406 MCKENDRICK DRIVE | KB HOME | SILVERADO | 11/3/2005 |
| 5993 | 189 PIMLICO | KB HOME | STEEPLECHASE | 11/3/2005 |

| | | | | |
|---|---|---|---|---|
| 5994 | 192 VALERO DRIVE | KB HOME | EL CAMINO REAL | 11/3/2005 |
| 5995 | 112 LEXINGTON | KB HOME | STEEPLECHASE | 11/4/2005 |
| 5996 | 200 RUIDOSO | KB HOME | STEEPLECHASE | 11/7/2005 |
| 5997 | 1748 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/7/2005 |
| 5998 | 189 VALERO DRIVE | KB HOME | EL CAMINO REAL | 11/7/2005 |
| 5999 | 1819 BAYLAND DRIVE | KB HOME | CHISHOLM CROSS | 11/8/2005 |
| 6000 | 113 KENDALL COVE | KB HOME | COUNTY LINE | 11/8/2005 |
| 6001 | 101 BANDERA WOODS BLVD | KB HOME | COUNTY LINE | 11/8/2005 |
| 6002 | 1816 BAYLAND DRIVE | KB HOME | CHISHOLM CROSS | 11/8/2005 |
| 6003 | 8611 STARVIEW STREET | KB HOME | SAGE MEADOWS | 11/9/2005 |
| 6004 | 8209 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 11/9/2005 |
| 6005 | 8704 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 11/9/2005 |
| 6006 | 6912 DOYAL DROVE | KB HOME | MCKINNEY PARK | 11/10/2005 |
| 6007 | 100 BURNET FOREST COVE | KB HOME | COUNTY LINE | 11/11/2005 |
| 6008 | 1660 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/12/2005 |
| 6009 | 1319 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 11/12/2005 |
| 6010 | 1323 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 11/12/2005 |
| 6011 | 300 MYRTLE STREET | KB HOME | WATERLEAF | 11/14/2005 |
| 6012 | 602 TRAIL DUST | KB HOME | SILVERADO | 11/15/2005 |
| 6013 | 1344 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 11/15/2005 |
| 6014 | 4618 LYRA CIRCLE | KB HOME | LOS ARBOLES | 11/15/2005 |
| 6015 | 3500 CISCO TRAIL | KB HOME | LAKESIDE | 11/15/2005 |
| 6016 | 5503 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 11/15/2005 |
| 6017 | 8600 CURETON COVE | KB HOME | MCKINNEY PARK | 11/15/2005 |
| 6018 | 2417 HOLLIS LANE | KB HOME | SILVERADO | 11/16/2005 |
| 6019 | 826 LAVACA LOOP | KB HOME | COUNTY LINE | 11/16/2005 |
| 6020 | 317 GREENER DRIVE | KB HOME | WESTWOOD | 11/16/2005 |
| 6021 | 299 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 11/17/2005 |
| 6022 | 315 CORDERO DRIVE | KB HOME | EL CAMINO REAL | 11/17/2005 |
| 6023 | 6309 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 11/17/2005 |
| 6024 | 1620 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/17/2005 |
| 6025 | 117 TERON DRIVE | KB HOME | EL CAMINO REAL | 11/17/2005 |
| 6026 | 221 CAPISTRANO DRIVE | KB HOME | EL CAMINO REAL | 11/17/2005 |
| 6027 | 6820 WALKUP LANE | KB HOME | MCKINNEY PARK | 11/17/2005 |
| 6028 | 197 CAZADOR DRIVE | KB HOME | EL CAMINO REAL | 11/17/2005 |
| 6029 | 6717 WALKUP LANE | KB HOME | MCKINNEY PARK | 11/17/2005 |
| 6030 | 1530 GULF WAY | KB HOME | LAKESIDE | 11/18/2005 |
| 6031 | 1704 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/18/2005 |
| 6032 | 7207 DAN PASS | KB HOME | LOS JARDINES | 11/19/2005 |
| 6033 | 6307 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 11/19/2005 |
| 6034 | 6916 WALKUP LANE | KB HOME | MCKINNEY PARK | 11/19/2005 |
| 6035 | 1904 TRANQUILLO TRAIL | KB HOME | LOS JARDINES | 11/19/2005 |
| 6036 | 6205 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 11/19/2005 |
| 6037 | 8613 CURETON COVE | KB HOME | MCKINNEY PARK | 11/22/2005 |
| 6038 | 8006 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 11/23/2005 |
| 6039 | 6210 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 11/23/2005 |
| 6040 | 103 ESPADA DRIVE | KB HOME | EL CAMINO REAL | 11/28/2005 |
| 6041 | 199 CAZADOR DRIVE | KB HOME | EL CAMINO REAL | 11/28/2005 |
| 6042 | 2501 HENRY RIFLE ROAD | KB HOME | SILVERADO | 11/29/2005 |
| 6043 | 1800 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/29/2005 |
| 6044 | 1724 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/29/2005 |
| 6045 | 1828 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/29/2005 |
| 6046 | 7025 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 11/29/2005 |
| 6047 | 604 TRAIL DUST DRIVE | KB HOME | SILVERADO | 11/29/2005 |
| 6048 | 1324 ARIZONA MESA | KB HOME | CHISHOLM CROSS | 11/30/2005 |

| | | | |
|---|---|---|---|
| 6049 | 1843 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/30/2005 |
| 6050 | 6912 WALKUP LANE | KB HOME | MCKINNEY PARK | 12/1/2005 |
| 6051 | 606 TRAIL DUST DRIVE | KB HOME | SILVERADO | 12/1/2005 |
| 6052 | 403 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 12/2/2005 |
| 6053 | 206 RIM ROCK DRIVE | KB HOME | WESTWOOD | 12/2/2005 |
| 6054 | 315 BEECH DRIVE | KB HOME | WATERLEAF | 12/5/2005 |
| 6055 | 470 SHEEP TRAIL DRIVE | KB HOME | WATERLEAF | 12/5/2005 |
| 6056 | 190 RUDY LANE | KB HOME | WATERLEAF | 12/5/2005 |
| 6057 | 5509 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 12/5/2005 |
| 6058 | 1808 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 12/6/2005 |
| 6059 | 612 PADEN DRIVE | KB HOME | SILVERADO | 12/12/2005 |
| 6060 | 316 CROSSLAND COVE | KB HOME | WESTWOOD | 12/12/2005 |
| 6061 | 402 GREENER DRIVE | KB HOME | WESTWOOD | 12/12/2005 |
| 6062 | 2307 SAGE CANYON DRIVE | KB HOME | SILVERADO | 12/12/2005 |
| 6063 | 7900 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 12/12/2005 |
| 6064 | 6207 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 12/12/2005 |
| 6065 | 1903 TRANQUILO TRAIL | KB HOME | LOS JARDINES | 12/12/2005 |
| 6066 | 8006 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 12/12/2005 |
| 6067 | 4507 LYRA CIRCLE | KB HOME | LOS ARBOLES | 12/13/2005 |
| 6068 | 8432 STARVIEW STREET | KB HOME | SAGE MEADOWS | 12/14/2005 |
| 6069 | 560 SHEEP TRAIL DRIVE | KB HOME | WATERLEAF | 12/14/2005 |
| 6070 | 3512 CISCO TRAIL | KB HOME | LAKESIDE | 12/14/2005 |
| 6071 | 3529 CISCO TRAIL | KB HOME | LAKESIDE | 12/14/2005 |
| 6072 | 433 STARVIEW STREET | KB HOME | SAGE MEADOWS | 12/15/2005 |
| 6073 | 8519 STARVIEW STREET | KB HOME | SAGE MEADOWS | 12/15/2005 |
| 6074 | 429 STARVIEW STREET | KB HOME | SAGE MEADOWS | 12/15/2005 |
| 6075 | 8622 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 12/15/2005 |
| 6076 | 130 PLUM PATH | KB HOME | WATERLEAF | 12/16/2005 |
| 6077 | 179 CHURCHILL DOWNS | KB HOME | STEEPLECHASE | 12/16/2005 |
| 6078 | 188 RUIDOSO | KB HOME | STEEPLECHASE | 12/16/2005 |
| 6079 | 101 RETAMA | KB HOME | STEEPLECHASE | 12/16/2005 |
| 6080 | 608 PADEN DRIVE | KB HOME | SILVERADO | 12/16/2005 |
| 6081 | 2501 PADEN CIRCLE | KB HOME | SILVERADO | 12/16/2005 |
| 6082 | 2502 PADEN CIRCLE | KB HOME | SILVERADO | 12/16/2005 |
| 6083 | 7205 DAN PASS | KB HOME | LOS JARDINES | 12/19/2005 |
| 6084 | 5500 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 12/19/2005 |
| 6085 | 7000 WALKUP LANE | KB HOME | MCKINNEY PARK | 12/19/2005 |
| 6086 | 2105 SOMBRA COVE | KB HOME | LOS JARDINES | 12/20/2005 |
| 6087 | 113 RETAMA | KB HOME | STEEPLECHASE | 12/21/2005 |
| 6088 | 1708 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 12/21/2005 |
| 6089 | 1655 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 12/21/2005 |
| 6090 | 113 COMAL COVE | KB HOME | COUNTY LINE | 12/22/2005 |
| 6091 | 101 SULTANA COURT | KB HOME | MORNINGSIDE | 12/22/2005 |
| 6092 | 431 STARVIEW STREET | KB HOME | SAGE MEADOWS | 12/22/2005 |
| 6093 | 6828 WALKUP LANE | KB HOME | MCKINNEY PARK | 12/22/2005 |
| 6094 | 7013 WALKUP LANE | KB HOME | MCKINNEY PARK | 12/22/2005 |
| 6095 | 8609 QUINTON COVE | KB HOME | MCKINNEY PARK | 12/30/2005 |
| 6096 | 5502 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 12/30/2005 |
| 6097 | 8617 KAMMEY COVE | KB HOME | MCKINNEY PARK | 12/30/2005 |
| 6098 | 516 KODIAK TRAIL | RICHARD THOMAS | BREAKAWAY PARK | 1/26/2005 |
| 6099 | 204 HOLLY STREET | RICHARD THOMAS | GEORGETOWN | 3/18/2005 |
| 6100 | 31212 KINGSWAY | MIRABELLO HOMES | BERRY CREEK | 8/17/2005 |
| 6101 | 30501 ST. ANDREW | MIRABELLO HOMES | BERRY CREEK | 9/2/2005 |
| 6102 | 501 LONE STAR | DANIEL RANGEL | CEDAR PARK | 5/3/2005 |
| 6103 | 1205 LIKENESS ROAD | RICHARD BRIGHT CUSTOM HMS | PALEFACE RANCH | 2/7/2005 |

111

| 6104 | 3216 PEARCE ROAD | RICHARD BRIGHT CUSTOM HMS | GREEN SHORES | 3/26/2005 |
|------|------|------|------|------|
| 6105 | 1701 CARLOTTA LANE | RICHARD BRIGHT CUSTOM HMS | RIO ROBLES | 9/7/2005 |
| 6106 | 2404 UNIVERSITY CLUB DR. | RICHARD BRIGHT CUSTOM HMS | STEINER RANCH | 9/30/2005 |
| 6107 | 9011 WINTERCREEPER COVE | RICHARD BRIGHT CUSTOM HMS | EST ABV LOSTCRK | 11/8/2005 |
| 6108 | 4916 PARAISO PARKWAY | RICHARD BRIGHT CUSTOM HMS | SPANISH OAKS | 11/17/2005 |
| 6109 | 156 CARRIAGE WAY | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/5/2005 |
| 6110 | 436 GOLDENROD STREET | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/5/2005 |
| 6111 | 1957 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/5/2005 |
| 6112 | 1965 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/5/2005 |
| 6113 | 151 CARRIAGE WAY | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/5/2005 |
| 6114 | 410 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/6/2005 |
| 6115 | 126 CARRIAGE WAY | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/6/2005 |
| 6116 | 3212 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/7/2005 |
| 6117 | 901 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 1/7/2005 |
| 6118 | 1120 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/7/2005 |
| 6119 | 1124 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/7/2005 |
| 6120 | 1128 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/7/2005 |
| 6121 | 12413 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 1/10/2005 |
| 6122 | 136 CARRIAGE WAY | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/11/2005 |
| 6123 | 3420 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/12/2005 |
| 6124 | 1116 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/12/2005 |
| 6125 | 18517 SILENT WATER WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/13/2005 |
| 6126 | 101 GREENSIDE LANE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/13/2005 |
| 6127 | 209 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/14/2005 |
| 6128 | 3801 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/14/2005 |
| 6129 | 1941 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/14/2005 |
| 6130 | 1949 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/14/2005 |
| 6131 | 18513 SILENT WATER WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/17/2005 |
| 6132 | 201 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/17/2005 |
| 6133 | 290 GOLDENROD STREET | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/17/2005 |
| 6134 | 280 GOLDENROD STREET | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/17/2005 |
| 6135 | 1112 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 1/17/2005 |
| 6136 | 285 GOLDENROD STREET | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/17/2005 |
| 6137 | 906 POPLAR DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/17/2005 |
| 6138 | 404 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/17/2005 |
| 6139 | 1500 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/18/2005 |
| 6140 | 295 GOLDENROD STREET | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/18/2005 |
| 6141 | 12417 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 1/19/2005 |
| 6142 | 3204 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/19/2005 |
| 6143 | 3200 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/19/2005 |
| 6144 | 121 CARRIAGE WAY | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/19/2005 |
| 6145 | 131 CARRIAGE WAY | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/19/2005 |
| 6146 | 3208 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/20/2005 |
| 6147 | 921 OLD WICK CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/20/2005 |
| 6148 | 909 OLD WICK CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/20/2005 |
| 6149 | 913 OLD WICK CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/20/2005 |
| 6150 | 905 OLD WICK CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/20/2005 |
| 6151 | 901 OLD WICK CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/20/2005 |
| 6152 | 1116 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 1/21/2005 |
| 6153 | 3805 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/21/2005 |
| 6154 | 265 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/21/2005 |
| 6155 | 273 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/21/2005 |
| 6156 | 3717 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/24/2005 |
| 6157 | 3417 ENDLESS SHORE DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/24/2005 |
| 6158 | 3421 ENDLESS SHORE DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/24/2005 |

| | | | | |
|---|---|---|---|---|
| 6159 | 12401 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 1/24/2005 |
| 6160 | 917 OLD WICK CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/24/2005 |
| 6161 | 3508 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/24/2005 |
| 6162 | 3504 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/24/2005 |
| 6163 | 3817 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/24/2005 |
| 6164 | 280 BUTTERCUP STREET | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 1/24/2005 |
| 6165 | 817 OLD WICK CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/24/2005 |
| 6166 | 813 OLD WICK CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/24/2005 |
| 6167 | 3709 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/25/2005 |
| 6168 | 3713 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/25/2005 |
| 6169 | 3500 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/25/2005 |
| 6170 | 3813 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/25/2005 |
| 6171 | 12305 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 1/25/2005 |
| 6172 | 12309 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 1/25/2005 |
| 6173 | 3900 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/25/2005 |
| 6174 | 12405 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 1/26/2005 |
| 6175 | 3809 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/26/2005 |
| 6176 | 3820 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/26/2005 |
| 6177 | 12421 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 1/27/2005 |
| 6178 | 1003 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 1/28/2005 |
| 6179 | 1001 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 1/31/2005 |
| 6180 | 1925 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/31/2005 |
| 6181 | 1933 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/31/2005 |
| 6182 | 3416 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/2/2005 |
| 6183 | 141 CARRIAGE WAY | LENNAR HOMES - AUSTIN | PRAIRIE CREEK | 2/2/2005 |
| 6184 | 907 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 2/8/2005 |
| 6185 | 909 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 2/8/2005 |
| 6186 | 18613 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/9/2005 |
| 6187 | 12409 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 2/10/2005 |
| 6188 | 2037 FOOTHILLS | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 2/11/2005 |
| 6189 | 2035 FOOTHILLS | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 2/11/2005 |
| 6190 | 108 GREENSIDE LANE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/14/2005 |
| 6191 | 18601 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/14/2005 |
| 6192 | 18605 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/14/2005 |
| 6193 | 240 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/17/2005 |
| 6194 | 2033 FOOTHILLS | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 2/17/2005 |
| 6195 | 18421 SHALLOW POOL DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/22/2005 |
| 6196 | 18417 SHALLOW POOL DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/22/2005 |
| 6197 | 232 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/23/2005 |
| 6198 | 1104 WIGWAM | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 2/25/2005 |
| 6199 | 18608 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/4/2005 |
| 6200 | 18612 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/4/2005 |
| 6201 | 2031 FOOTHILLS | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 3/7/2005 |
| 6202 | 256 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 3/9/2005 |
| 6203 | 1124 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 3/9/2005 |
| 6204 | 1118 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 3/9/2005 |
| 6205 | 1106 WIGWAM | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 3/10/2005 |
| 6206 | 248 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 3/10/2005 |
| 6207 | 3916 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/11/2005 |
| 6208 | 104 BIG HORN PASS | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/11/2005 |
| 6209 | 106 BIG HORN PASS | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/11/2005 |
| 6210 | 102 BIG HORN PASS | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/11/2005 |
| 6211 | 3908 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/14/2005 |
| 6212 | 3904 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/14/2005 |
| 6213 | 3912 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/14/2005 |

| | | | |
|---|---|---|---|
| 6214 | 3920 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/14/2005 |
| 6215 | 809 OLD WICK CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/16/2005 |
| 6216 | 18420 SHALLOW POOL DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/17/2005 |
| 6217 | 3516 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/17/2005 |
| 6218 | 4021 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/17/2005 |
| 6219 | 3413 ENDLESS SHORE DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/17/2005 |
| 6220 | 3409 ENDLESS SHORE DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/17/2005 |
| 6221 | 3401 ENDLESS SHORE DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/17/2005 |
| 6222 | 3405 ENDLESS SHORE DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/17/2005 |
| 6223 | 1101 WIGWAM | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 3/17/2005 |
| 6224 | 3921 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/18/2005 |
| 6225 | 100 BIG HORN PASS | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/19/2005 |
| 6226 | 114 BOWSTRING BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/19/2005 |
| 6227 | 4001 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/21/2005 |
| 6228 | 4017 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/22/2005 |
| 6229 | 4013 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/22/2005 |
| 6230 | 4005 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/22/2005 |
| 6231 | 4009 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/22/2005 |
| 6232 | 12301 GUN METAL DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 3/23/2005 |
| 6233 | 4004 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/23/2005 |
| 6234 | 4000 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/23/2005 |
| 6235 | 2027 FOOTHILLS | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 3/24/2005 |
| 6236 | 3400 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/25/2005 |
| 6237 | 272 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 3/28/2005 |
| 6238 | 264 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 3/28/2005 |
| 6239 | 1114 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 3/29/2005 |
| 6240 | 3404 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/29/2005 |
| 6241 | 308 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 3/29/2005 |
| 6242 | 12405 EMERALD OAKS DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 3/30/2005 |
| 6243 | 12409 EMERALD OAKS DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 3/30/2005 |
| 6244 | 12413 EMERALD OAKS DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 3/30/2005 |
| 6245 | 900 APPLEROCK | LENNAR HOMES - AUSTIN | CRYSTAL FALLS | 3/30/2005 |
| 6246 | 12401 EMERALD OAKS DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 3/31/2005 |
| 6247 | 19012 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/1/2005 |
| 6248 | 904 POPLAR DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 4/1/2005 |
| 6249 | 3916 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/4/2005 |
| 6250 | 3920 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/4/2005 |
| 6251 | 606 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 4/4/2005 |
| 6252 | 3513 TAEBAEK DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/4/2005 |
| 6253 | 2813 CAVERN MIST LANE | LENNAR HOMES - AUSTIN | BARKER RANCH | 4/5/2005 |
| 6254 | 2809 CAVERN MIST LANE | LENNAR HOMES - AUSTIN | BARKER RANCH | 4/5/2005 |
| 6255 | 12304 EMERALD OAKS DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 4/5/2005 |
| 6256 | 18924 ALNWICK CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/6/2005 |
| 6257 | 18928 ALNWICK CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/6/2005 |
| 6258 | 19016 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/8/2005 |
| 6259 | 19004 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/8/2005 |
| 6260 | 19008 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/11/2005 |
| 6261 | 3908 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/11/2005 |
| 6262 | 3912 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/11/2005 |
| 6263 | 103 REMINGTON RUN | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 4/11/2005 |
| 6264 | 106 REMINGTON RUN | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 4/11/2005 |
| 6265 | 107 REMINGTON RUN | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 4/11/2005 |
| 6266 | 3408 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/12/2005 |
| 6267 | 3412 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/12/2005 |
| 6268 | 18604 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/13/2005 |

| | | | |
|---|---|---|---|
| 6269 | 18904 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/13/2005 |
| 6270 | 18908 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/13/2005 |
| 6271 | 18912 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/13/2005 |
| 6272 | 18920 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/13/2005 |
| 6273 | 1130 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 4/13/2005 |
| 6274 | 1136 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 4/13/2005 |
| 6275 | 4200 VEILED FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/14/2005 |
| 6276 | 3904 ROCKY SHORE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/14/2005 |
| 6277 | 600 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 4/14/2005 |
| 6278 | 601 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 4/14/2005 |
| 6279 | 18916 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/15/2005 |
| 6280 | 18932 ALNWICK CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/18/2005 |
| 6281 | 602 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 4/18/2005 |
| 6282 | 604 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 4/18/2005 |
| 6283 | 19000 ALNWICK CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/21/2005 |
| 6284 | 11020 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/21/2005 |
| 6285 | 11024 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/21/2005 |
| 6286 | 11028 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/21/2005 |
| 6287 | 11016 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/21/2005 |
| 6288 | 4012 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/25/2005 |
| 6289 | 4008 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/26/2005 |
| 6290 | 4208 VEILED FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/27/2005 |
| 6291 | 4204 VEILED FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/27/2005 |
| 6292 | 1148 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 4/27/2005 |
| 6293 | 1142 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 4/27/2005 |
| 6294 | 805 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/28/2005 |
| 6295 | 812 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/29/2005 |
| 6296 | 808 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/29/2005 |
| 6297 | 809 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/29/2005 |
| 6298 | 4216 VEILED FALLS DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/2/2005 |
| 6299 | 4212 VEILED FALLS DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/2/2005 |
| 6300 | 603 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 5/3/2005 |
| 6301 | 4020 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/4/2005 |
| 6302 | 4016 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/5/2005 |
| 6303 | 1137 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 5/6/2005 |
| 6304 | 1131 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 5/6/2005 |
| 6305 | 4320 VEILED FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/9/2005 |
| 6306 | 4324 VEILED FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/9/2005 |
| 6307 | 108 BIG HORN PASS | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 5/10/2005 |
| 6308 | 820 BUSLEIGH CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/11/2005 |
| 6309 | 817 BUSLEIGH CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/11/2005 |
| 6310 | 816 BUSLEIGH CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/11/2005 |
| 6311 | 12517 EMERALD OAKS DRIVE | LENNAR HOMES - AUSTIN | BARKER RANCH | 5/12/2005 |
| 6312 | 304 ROSEDALE BLVD | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 5/12/2005 |
| 6313 | 306 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 5/12/2005 |
| 6314 | 4028 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/13/2005 |
| 6315 | 4024 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/13/2005 |
| 6316 | 11021 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/16/2005 |
| 6317 | 11013 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/16/2005 |
| 6318 | 813 BUSLEIGH CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/16/2005 |
| 6319 | 1125 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 5/16/2005 |
| 6320 | 1119 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 5/16/2005 |
| 6321 | 11017 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/17/2005 |
| 6322 | 11008 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/17/2005 |
| 6323 | 11025 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/18/2005 |

| | | | |
|---|---|---|---|
| 6324 | 4332 VEILED FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/18/2005 |
| 6325 | 4328 VEILED FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/18/2005 |
| 6326 | 901 BUSLEIGH CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/18/2005 |
| 6327 | 821 BUSLEIGH CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/18/2005 |
| 6328 | 4430 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 5/20/2005 |
| 6329 | 11004 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/20/2005 |
| 6330 | 11000 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/23/2005 |
| 6331 | 18912 STIRLING CASTLE CT. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/24/2005 |
| 6332 | 18908 STIRLING CASTLE CT. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/24/2005 |
| 6333 | 18913 STIRLING CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/24/2005 |
| 6334 | 4134 GRAND VISTA CIRCLE | LENNAR HOMES - AUSTIN | TERAVISTA | 5/24/2005 |
| 6335 | 215 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 5/24/2005 |
| 6336 | 4100 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/25/2005 |
| 6337 | 4104 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/25/2005 |
| 6338 | 18917 STIRLING CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/27/2005 |
| 6339 | 110 BIG HORN PASS | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 5/31/2005 |
| 6340 | 111 REMINGTON RUN | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 5/31/2005 |
| 6341 | 11012 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/2/2005 |
| 6342 | 1113 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 6/2/2005 |
| 6343 | 1107 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 6/2/2005 |
| 6344 | 1101 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 6/2/2005 |
| 6345 | 302 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/2/2005 |
| 6346 | 720 STOKESAY CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/3/2005 |
| 6347 | 4428 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/3/2005 |
| 6348 | 4422 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/3/2005 |
| 6349 | 3821 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/6/2005 |
| 6350 | 3901 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/6/2005 |
| 6351 | 804 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/6/2005 |
| 6352 | 802 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/6/2005 |
| 6353 | 3909 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/6/2005 |
| 6354 | 3905 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/6/2005 |
| 6355 | 704 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/6/2005 |
| 6356 | 4426 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/7/2005 |
| 6357 | 3516 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/7/2005 |
| 6358 | 4424 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/7/2005 |
| 6359 | 3512 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/8/2005 |
| 6360 | 18920 STIRLING CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/9/2005 |
| 6361 | 18916 STIRLING CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/9/2005 |
| 6362 | 18905 STIRLING CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/9/2005 |
| 6363 | 18909 STIRLING CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/9/2005 |
| 6364 | 18901 STIRLING CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/9/2005 |
| 6365 | 4420 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/10/2005 |
| 6366 | 800 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/10/2005 |
| 6367 | 211 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/13/2005 |
| 6368 | 4419 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/13/2005 |
| 6369 | 218 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/13/2005 |
| 6370 | 216 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/13/2005 |
| 6371 | 217 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/13/2005 |
| 6372 | 219 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/13/2005 |
| 6373 | 908 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/15/2005 |
| 6374 | 11004 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/16/2005 |
| 6375 | 11009 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/16/2005 |
| 6376 | 149 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 6/17/2005 |
| 6377 | 157 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 6/17/2005 |
| 6378 | 4423 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/17/2005 |

| | | | | |
|---|---|---|---|---|
| 6379 | 4421 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/17/2005 |
| 6380 | 11005 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/20/2005 |
| 6381 | 148 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 6/20/2005 |
| 6382 | 700 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/22/2005 |
| 6383 | 702 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/22/2005 |
| 6384 | 156 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 6/22/2005 |
| 6385 | 4427 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/23/2005 |
| 6386 | 11001 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/23/2005 |
| 6387 | 607 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/27/2005 |
| 6388 | 605 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 6/27/2005 |
| 6389 | 905 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/27/2005 |
| 6390 | 909 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/27/2005 |
| 6391 | 222 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/28/2005 |
| 6392 | 220 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/28/2005 |
| 6393 | 4425 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/29/2005 |
| 6394 | 335 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/29/2005 |
| 6395 | 925 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/30/2005 |
| 6396 | 406 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 6/30/2005 |
| 6397 | 921 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/30/2005 |
| 6398 | 10932 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/30/2005 |
| 6399 | 10936 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/30/2005 |
| 6400 | 3913 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/1/2005 |
| 6401 | 109 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/1/2005 |
| 6402 | 3917 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/5/2005 |
| 6403 | 402 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 7/5/2005 |
| 6404 | 404 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 7/6/2005 |
| 6405 | 133 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 7/6/2005 |
| 6406 | 141 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 7/6/2005 |
| 6407 | 104 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/7/2005 |
| 6408 | 106 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/7/2005 |
| 6409 | 913 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/8/2005 |
| 6410 | 223 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/8/2005 |
| 6411 | 221 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/8/2005 |
| 6412 | 912 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/11/2005 |
| 6413 | 917 BUSLEIGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/11/2005 |
| 6414 | 11000 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/11/2005 |
| 6415 | 803 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 7/13/2005 |
| 6416 | 801 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 7/13/2005 |
| 6417 | 3925 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/13/2005 |
| 6418 | 3921 BANDICE LANE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/13/2005 |
| 6419 | 10937 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/14/2005 |
| 6420 | 102 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/15/2005 |
| 6421 | 100 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/15/2005 |
| 6422 | 10925 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/19/2005 |
| 6423 | 116 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 7/19/2005 |
| 6424 | 18425 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/19/2005 |
| 6425 | 3520 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/19/2005 |
| 6426 | 920 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/21/2005 |
| 6427 | 924 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/21/2005 |
| 6428 | 10921 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/21/2005 |
| 6429 | 3928 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/22/2005 |
| 6430 | 10929 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/22/2005 |
| 6431 | 10933 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/22/2005 |
| 6432 | 226 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/22/2005 |
| 6433 | 224 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/22/2005 |

| 6434 | 805 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 7/25/2005 |
|---|---|---|---|---|
| 6435 | 336 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 7/25/2005 |
| 6436 | 334 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 7/25/2005 |
| 6437 | 807 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 7/26/2005 |
| 6438 | 108 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 7/27/2005 |
| 6439 | 100 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 7/27/2005 |
| 6440 | 105 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/28/2005 |
| 6441 | 107 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/28/2005 |
| 6442 | 101 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/28/2005 |
| 6443 | 103 BUSHMASTER COURT | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/28/2005 |
| 6444 | 3924 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/29/2005 |
| 6445 | 301 SHADOW CREEK BLVD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/29/2005 |
| 6446 | 315 SHADOW CREEK BLVD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/29/2005 |
| 6447 | 18429 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/1/2005 |
| 6448 | 1008 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/1/2005 |
| 6449 | 3916 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/1/2005 |
| 6450 | 3920 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/1/2005 |
| 6451 | 1012 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/2/2005 |
| 6452 | 10928 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/2/2005 |
| 6453 | 10924 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/2/2005 |
| 6454 | 1004 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/3/2005 |
| 6455 | 3304 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/3/2005 |
| 6456 | 3308 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/3/2005 |
| 6457 | 1000 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/4/2005 |
| 6458 | 3300 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/4/2005 |
| 6459 | 3216 TAYLOR FALLS DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/4/2005 |
| 6460 | 121 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 8/8/2005 |
| 6461 | 103 ASHWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 8/8/2005 |
| 6462 | 906 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/9/2005 |
| 6463 | 894 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/9/2005 |
| 6464 | 344 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/9/2005 |
| 6465 | 336 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/9/2005 |
| 6466 | 811 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 8/10/2005 |
| 6467 | 809 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 8/11/2005 |
| 6468 | 882 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/15/2005 |
| 6469 | 866 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/15/2005 |
| 6470 | 324 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/16/2005 |
| 6471 | 326 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/16/2005 |
| 6472 | 1016 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/17/2005 |
| 6473 | 1020 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/17/2005 |
| 6474 | 114 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 8/18/2005 |
| 6475 | 11311 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 8/19/2005 |
| 6476 | 810 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 8/23/2005 |
| 6477 | 808 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 8/23/2005 |
| 6478 | 4432 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 8/23/2005 |
| 6479 | 1024 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/24/2005 |
| 6480 | 116 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 8/24/2005 |
| 6481 | 227 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 8/24/2005 |
| 6482 | 225 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 8/24/2005 |
| 6483 | 11309 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 8/24/2005 |
| 6484 | 330 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 8/25/2005 |
| 6485 | 332 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 8/25/2005 |
| 6486 | 854 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/26/2005 |
| 6487 | 331 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 8/29/2005 |
| 6488 | 333 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 8/29/2005 |

| | | | |
|---|---|---|---|
| 6489 | 318 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/29/2005 |
| 6490 | 3912 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/30/2005 |
| 6491 | 3908 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/30/2005 |
| 6492 | 902 POPLAR DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 8/30/2005 |
| 6493 | 322 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/30/2005 |
| 6494 | 3900 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/30/2005 |
| 6495 | 3904 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/30/2005 |
| 6496 | 838 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/30/2005 |
| 6497 | 326 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 9/1/2005 |
| 6498 | 328 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 9/1/2005 |
| 6499 | 916 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/2/2005 |
| 6500 | 920 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/2/2005 |
| 6501 | 10916 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/2/2005 |
| 6502 | 112 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 9/2/2005 |
| 6503 | 110 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 9/2/2005 |
| 6504 | 10920 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/6/2005 |
| 6505 | 3828 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/6/2005 |
| 6506 | 11401 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 9/6/2005 |
| 6507 | 11403 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 9/6/2005 |
| 6508 | 228 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/6/2005 |
| 6509 | 230 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/6/2005 |
| 6510 | 3824 HIDDEN LAKE CROSSING | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/7/2005 |
| 6511 | 1200 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/8/2005 |
| 6512 | 921 ROCHESTER CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/8/2005 |
| 6513 | 173 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 9/12/2005 |
| 6514 | 165 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 9/12/2005 |
| 6515 | 806 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/12/2005 |
| 6516 | 804 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/15/2005 |
| 6517 | 10917 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/15/2005 |
| 6518 | 917 ROCHESTER CASTLE WAY | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/16/2005 |
| 6519 | 908 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/19/2005 |
| 6520 | 912 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/20/2005 |
| 6521 | 10912 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/20/2005 |
| 6522 | 795 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/22/2005 |
| 6523 | 308 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/22/2005 |
| 6524 | 300 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/22/2005 |
| 6525 | 505 SHERWOOD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/23/2005 |
| 6526 | 811 SHADOW CREEK BLVD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/26/2005 |
| 6527 | 11405 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 9/27/2005 |
| 6528 | 11407 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 9/27/2005 |
| 6529 | 11411 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 9/27/2005 |
| 6530 | 11409 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 9/27/2005 |
| 6531 | 3816 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/29/2005 |
| 6532 | 3820 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/29/2005 |
| 6533 | 231 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/30/2005 |
| 6534 | 229 FLINN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/30/2005 |
| 6535 | 802 BEDFORD COURT | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/30/2005 |
| 6536 | 801 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/30/2005 |
| 6537 | 148 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 10/4/2005 |
| 6538 | 156 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 10/4/2005 |
| 6539 | 132 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 10/4/2005 |
| 6540 | 140 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 10/4/2005 |
| 6541 | 901 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/4/2005 |
| 6542 | 18409 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/5/2005 |
| 6543 | 905 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/5/2005 |

| | | | | |
|---|---|---|---|---|
| 6544 | 4428 BENT PATH | LENNAR HOMES - AUSTIN | TERAVISTA | 10/6/2005 |
| 6545 | 4430 BENT PATH | LENNAR HOMES - AUSTIN | TERAVISTA | 10/6/2005 |
| 6546 | 18412 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/6/2005 |
| 6547 | 106 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 10/6/2005 |
| 6548 | 108 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 10/6/2005 |
| 6549 | 4424 BENT PATH | LENNAR HOMES - AUSTIN | TERAVISTA | 10/6/2005 |
| 6550 | 10913 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/6/2005 |
| 6551 | 10909 FURROW HILL DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/6/2005 |
| 6552 | 104 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 10/6/2005 |
| 6553 | 805 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/7/2005 |
| 6554 | 803 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/7/2005 |
| 6555 | 904 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/11/2005 |
| 6556 | 913 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/11/2005 |
| 6557 | 3500 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/12/2005 |
| 6558 | 3504 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/12/2005 |
| 6559 | 3804 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/13/2005 |
| 6560 | 3808 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/13/2005 |
| 6561 | 3812 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/13/2005 |
| 6562 | 18416 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/13/2005 |
| 6563 | 290 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/13/2005 |
| 6564 | 280 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/13/2005 |
| 6565 | 3800 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/14/2005 |
| 6566 | 909 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/14/2005 |
| 6567 | 11604 HEREFORD STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 10/14/2005 |
| 6568 | 737 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/14/2005 |
| 6569 | 753 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/14/2005 |
| 6570 | 816 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/17/2005 |
| 6571 | 4426 BENT PATH | LENNAR HOMES - AUSTIN | TERAVISTA | 10/17/2005 |
| 6572 | 102 MAVERICK DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 10/17/2005 |
| 6573 | 900 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/18/2005 |
| 6574 | 781 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/18/2005 |
| 6575 | 767 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/18/2005 |
| 6576 | 3501 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/18/2005 |
| 6577 | 3417 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/18/2005 |
| 6578 | 601 ABBYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/19/2005 |
| 6579 | 801 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/19/2005 |
| 6580 | 805 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/19/2005 |
| 6581 | 809 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/19/2005 |
| 6582 | 205 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 10/19/2005 |
| 6583 | 809 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/20/2005 |
| 6584 | 807 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/20/2005 |
| 6585 | 203 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 10/20/2005 |
| 6586 | 812 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/21/2005 |
| 6587 | 3505 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/21/2005 |
| 6588 | 18401 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/21/2005 |
| 6589 | 18405 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/21/2005 |
| 6590 | 817 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/24/2005 |
| 6591 | 813 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/24/2005 |
| 6592 | 260 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/24/2005 |
| 6593 | 270 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/24/2005 |
| 6594 | 4420 BENT PATH | LENNAR HOMES - AUSTIN | TERAVISTA | 10/26/2005 |
| 6595 | 4422 BENT PATH | LENNAR HOMES - AUSTIN | TERAVISTA | 10/26/2005 |
| 6596 | 4418 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 10/26/2005 |
| 6597 | 324 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 10/26/2005 |
| 6598 | 586 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/26/2005 |

| | | | |
|---|---|---|---|
| 6599 | 252 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/26/2005 |
| 6600 | 3509 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/27/2005 |
| 6601 | 3505 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 10/27/2005 |
| 6602 | 3508 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/28/2005 |
| 6603 | 3512 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/28/2005 |
| 6604 | 11503 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 10/28/2005 |
| 6605 | 11501 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 10/28/2005 |
| 6606 | 4414 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 10/31/2005 |
| 6607 | 4416 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 10/31/2005 |
| 6608 | 100 WILD CAT DRIVE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 10/31/2005 |
| 6609 | 202 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 11/1/2005 |
| 6610 | 204 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 11/1/2005 |
| 6611 | 3517 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/1/2005 |
| 6612 | 3512 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/1/2005 |
| 6613 | 808 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/2/2005 |
| 6614 | 3513 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/2/2005 |
| 6615 | 3508 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/2/2005 |
| 6616 | 804 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/3/2005 |
| 6617 | 4412 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/4/2005 |
| 6618 | 903 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 11/4/2005 |
| 6619 | 901 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 11/4/2005 |
| 6620 | 3525 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/4/2005 |
| 6621 | 3521 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/4/2005 |
| 6622 | 3416 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6623 | 3504 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6624 | 18320 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6625 | 18328 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6626 | 3500 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6627 | 18324 SHALLOW POOL DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6628 | 3509 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6629 | 18413 SHALLOW POOL | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/7/2005 |
| 6630 | 11505 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 11/8/2005 |
| 6631 | 11507 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 11/8/2005 |
| 6632 | 236 AMBER OAK DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 11/9/2005 |
| 6633 | 4410 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/10/2005 |
| 6634 | 905 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 11/10/2005 |
| 6635 | 107 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 11/11/2005 |
| 6636 | 123 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 11/11/2005 |
| 6637 | 4406 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/11/2005 |
| 6638 | 907 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 11/11/2005 |
| 6639 | 209 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 11/12/2005 |
| 6640 | 207 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 11/12/2005 |
| 6641 | 322 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/15/2005 |
| 6642 | 320 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/15/2005 |
| 6643 | 3417 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/15/2005 |
| 6644 | 3501 TRICKLING SPRINGS | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/15/2005 |
| 6645 | 102 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 11/16/2005 |
| 6646 | 100 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 11/16/2005 |
| 6647 | 11509 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 11/18/2005 |
| 6648 | 4408 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/21/2005 |
| 6649 | 295 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/21/2005 |
| 6650 | 285 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/21/2005 |
| 6651 | 267 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/21/2005 |
| 6652 | 277 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/21/2005 |
| 6653 | 18816 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/21/2005 |

| | | | | |
|---|---|---|---|---|
| 6654 | 18820 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/21/2005 |
| 6655 | 113 FIRWOOD NORTH | LENNAR HOMES - AUSTIN | AMBERWOOD | 11/22/2005 |
| 6656 | 103 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 11/22/2005 |
| 6657 | 101 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 11/22/2005 |
| 6658 | 10912 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/22/2005 |
| 6659 | 10908 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/22/2005 |
| 6660 | 318 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/23/2005 |
| 6661 | 316 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/23/2005 |
| 6662 | 4402 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/28/2005 |
| 6663 | 4404 MEADOWSIDE LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 11/28/2005 |
| 6664 | 900 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/28/2005 |
| 6665 | 224 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/28/2005 |
| 6666 | 868 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/28/2005 |
| 6667 | 232 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/29/2005 |
| 6668 | 208 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 11/29/2005 |
| 6669 | 206 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 11/29/2005 |
| 6670 | 242 AMBER OAK DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/2/2005 |
| 6671 | 254 AMBER OAK DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/2/2005 |
| 6672 | 248 AMBER OAK DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/2/2005 |
| 6673 | 890 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/2/2005 |
| 6674 | 107 THOMPSON LANE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 12/2/2005 |
| 6675 | 105 THOMPSON LANE | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 12/2/2005 |
| 6676 | 11300 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 12/5/2005 |
| 6677 | 11302 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 12/5/2005 |
| 6678 | 242 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/5/2005 |
| 6679 | 10913 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/6/2005 |
| 6680 | 10909 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/6/2005 |
| 6681 | 313 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/7/2005 |
| 6682 | 305 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/7/2005 |
| 6683 | 249 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/7/2005 |
| 6684 | 257 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/7/2005 |
| 6685 | 723 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/9/2005 |
| 6686 | 18808 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/9/2005 |
| 6687 | 18812 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/9/2005 |
| 6688 | 878 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/9/2005 |
| 6689 | 911 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/12/2005 |
| 6690 | 909 FAIRMONT DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/13/2005 |
| 6691 | 312 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 12/13/2005 |
| 6692 | 314 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 12/13/2005 |
| 6693 | 308 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 12/13/2005 |
| 6694 | 310 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 12/13/2005 |
| 6695 | 18317 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/14/2005 |
| 6696 | 18313 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/14/2005 |
| 6697 | 11306 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 12/14/2005 |
| 6698 | 11304 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 12/14/2005 |
| 6699 | 11310 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 12/14/2005 |
| 6700 | 11308 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 12/14/2005 |
| 6701 | 1266 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/15/2005 |
| 6702 | 1254 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/15/2005 |
| 6703 | 856 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/15/2005 |
| 6704 | 923 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/15/2005 |
| 6705 | 229 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/15/2005 |
| 6706 | 239 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/15/2005 |
| 6707 | 504 SCARLET MAPLE DR. | LENNAR HOMES - AUSTIN | RED OAKS | 12/16/2005 |
| 6708 | 211 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 12/16/2005 |

| 6709 | 210 BROWN STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 12/16/2005 |
| 6710 | 106 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 12/19/2005 |
| 6711 | 104 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 12/19/2005 |
| 6712 | 18305 SHALLOW POOL DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/20/2005 |
| 6713 | 18309 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/20/2005 |
| 6714 | 800 ROCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/20/2005 |
| 6715 | 304 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 12/20/2005 |
| 6716 | 306 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 12/21/2005 |
| 6717 | 10920 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/21/2005 |
| 6718 | 10916 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/21/2005 |
| 6719 | 1003 ELM WOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/22/2005 |
| 6720 | 1005 ELM WOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/22/2005 |
| 6721 | 615 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 12/27/2005 |
| 6722 | 219 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/27/2005 |
| 6723 | 209 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/27/2005 |
| 6724 | 617 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 12/28/2005 |
| 6725 | 613 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 12/28/2005 |
| 6726 | 613 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/28/2005 |
| 6727 | 939 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/28/2005 |
| 6728 | 266 AMBER OAK DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/30/2005 |
| 6729 | 260 AMBER OAK DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/30/2005 |
| 6730 | 1278 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 12/30/2005 |
| 6731 | 10921 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/30/2005 |
| 6732 | 10917 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/30/2005 |
| 6733 | 18221 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/30/2005 |
| 6734 | 18213 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/30/2005 |
| 6735 | 18217 SHALLOW POOL DRIVE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/30/2005 |
| 6736 | 2237 RIO BRISAS COVE | TRINITY LAND & HOMES | WOOD GLEN | 1/24/2005 |
| 6737 | 2209 RIO BRISAS COVE | TRINITY LAND & HOMES | WOOD GLEN | 1/28/2005 |
| 6738 | 1349 BECCA TEAL PLACE | TRINITY LAND & HOMES | WOOD GLEN | 2/11/2005 |
| 6739 | 2221 RIO BRISAS COVE | TRINITY LAND & HOMES | WOOD GLEN | 3/21/2005 |
| 6740 | 2233 RIO BRISAS COVE | TRINITY LAND & HOMES | WOOD GLEN | 5/2/2005 |
| 6741 | 2201 RIO BRISAS COVE | TRINITY LAND & HOMES | WOOD GLEN | 5/2/2005 |
| 6742 | 8811 TOWANA TRAIL | TRINITY LAND & HOMES | COVERED BRIDGE | 6/24/2005 |
| 6743 | 7525 ROARING SPRINGS | TRINITY LAND & HOMES | COVERED BRIDGE | 6/24/2005 |
| 6744 | 112 TRAPPER TRAIL | ** USE 1968(LENNAR HOMES) | HUNTER CROSSING | 1/9/2006 |
| 6745 | 200 QUARRY ROCK LOOP | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 6/28/2006 |
| 6746 | 409 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 6/29/2006 |
| 6747 | 405 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 6/29/2006 |
| 6748 | 401 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 7/5/2006 |
| 6749 | 321 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 7/12/2006 |
| 6750 | 317 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 7/12/2006 |
| 6751 | 313 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 7/12/2006 |
| 6752 | 309 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 7/24/2006 |
| 6753 | 305 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 8/2/2006 |
| 6754 | 301 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 8/11/2006 |
| 6755 | 289 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 8/11/2006 |
| 6756 | 293 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 8/11/2006 |
| 6757 | 279 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 8/22/2006 |
| 6758 | 285 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 8/22/2006 |
| 6759 | 281 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 8/24/2006 |
| 6760 | 271 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 9/15/2006 |
| 6761 | 275 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 9/15/2006 |
| 6762 | 263 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 9/26/2006 |
| 6763 | 224 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 9/26/2006 |

| | | | |
|---|---|---|---|
| 6764 | 267 DRYSTONE TRAIL | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 10/6/2006 |
| 6765 | 220 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 10/6/2006 |
| 6766 | 216 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 10/6/2006 |
| 6767 | 212 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 10/23/2006 |
| 6768 | 208 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 10/23/2006 |
| 6769 | 204 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 11/10/2006 |
| 6770 | 200 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 11/10/2006 |
| 6771 | 223 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 11/10/2006 |
| 6772 | 227 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 11/10/2006 |
| 6773 | 219 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 11/28/2006 |
| 6774 | 215 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 11/29/2006 |
| 6775 | 211 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 11/29/2006 |
| 6776 | 203 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 12/6/2006 |
| 6777 | 207 ROCK HOUND LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 12/6/2006 |
| 6778 | 148 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 12/19/2006 |
| 6779 | 144 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 12/19/2006 |
| 6780 | 152 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 12/19/2006 |
| 6781 | #43 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 3/29/2006 |
| 6782 | #35 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 3/29/2006 |
| 6783 | #33 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 3/29/2006 |
| 6784 | #36 6704 S. MANACHA | FIRST URBAN COMMUNITIES | JOHN G | 6/28/2006 |
| 6785 | #37 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 8/16/2006 |
| 6786 | #9 6704 S. MANCHACA | FIRST URBAN COMMUNITIES | JOHN G | 8/21/2006 |
| 6787 | #7 6704 S. MANACHACA | FIRST URBAN COMMUNITIES | JOHN G | 8/21/2006 |
| 6788 | #8 6704 S. MANACHACA | FIRST URBAN COMMUNITIES | JOHN G | 8/21/2006 |
| 6789 | 15007 NIGHTINGALE LANE | ROBILLARD CUSTOM HOMES | LAKEWAY | 1/6/2006 |
| 6790 | 2908 ARBOR COURT | ROBILLARD CUSTOM HOMES | BEHRENS RANCH | 5/3/2006 |
| 6791 | 15213 NIGHTINGALE LANE | ROBILLARD CUSTOM HOMES | LAKEWAY | 8/16/2006 |
| 6792 | 1001 STONE MOUNTAIN DRIVE | ROBILLARD CUSTOM HOMES | MARBLE FALLS | 10/4/2006 |
| 6793 | 10929 SKY ROCK DRIVE | STREETMAN (USE 1407) | LA CROSSE | 1/3/2006 |
| 6794 | 3200 LAZADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/4/2006 |
| 6795 | 3203 LAZADA LANE | STREETMAN (USE 1407) | SENDERO SPRINGS | 1/5/2006 |
| 6796 | 7304 ROLLING STONE COVE | STREETMAN (USE 1407) | LA CROSSE | 1/12/2006 |
| 6797 | 155 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 1/25/2006 |
| 6798 | 200 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 1/25/2006 |
| 6799 | 7300 ROLLING STONE COVE | STREETMAN (USE 1407) | LA CROSSE | 1/30/2006 |
| 6800 | 11017 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 1/30/2006 |
| 6801 | 7316 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/2/2006 |
| 6802 | 7420 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/2/2006 |
| 6803 | 7424 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/2/2006 |
| 6804 | 180 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 2/3/2006 |
| 6805 | 7317 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 2/3/2006 |
| 6806 | 7325 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 2/3/2006 |
| 6807 | 7309 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/7/2006 |
| 6808 | 491 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 2/8/2006 |
| 6809 | 440 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 2/8/2006 |
| 6810 | 7305 BRECOURT MANOR DRIVE | STREETMAN (USE 1407) | LA CROSSE | 2/8/2006 |
| 6811 | 7317 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/8/2006 |
| 6812 | 7329 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 2/8/2006 |
| 6813 | 141 PALISADES DRIVE | STREETMAN (USE 1407) | BELTERA | 2/10/2006 |
| 6814 | 500 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 2/14/2006 |
| 6815 | 151 PALISADES DRIVE | STREETMAN (USE 1407) | BELTERA | 2/14/2006 |
| 6816 | 210 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 2/15/2006 |
| 6817 | 121 BRIGHTON LANE | STREETMAN (USE 1407) | BELTERA | 2/15/2006 |
| 6818 | 7301 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/15/2006 |

| | | | | |
|---|---|---|---|---|
| 6819 | 171 BRIGHTON LANE | STREETMAN (USE 1407) | BELTERA | 2/20/2006 |
| 6820 | 230 BRIGHTON LANE | STREETMAN (USE 1407) | BELTERA | 2/20/2006 |
| 6821 | 420 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 2/22/2006 |
| 6822 | 290 DORSET LANE | STREETMAN (USE 1407) | BELTERA | 2/23/2006 |
| 6823 | 11005 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 2/24/2006 |
| 6824 | 7312 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 2/24/2006 |
| 6825 | 130 PAGOSA COURT | STREETMAN (USE 1407) | BELTERA | 2/24/2006 |
| 6826 | 7340 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 3/2/2006 |
| 6827 | 10912 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 3/7/2006 |
| 6828 | 11009 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 3/7/2006 |
| 6829 | 510 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 3/8/2006 |
| 6830 | 7313 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 3/14/2006 |
| 6831 | 10904 SPLIT STONE WAY | STREETMAN (USE 1407) | LA CROSSE | 3/14/2006 |
| 6832 | 331 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 3/15/2006 |
| 6833 | 7344 BRECOURT MANOR WAY | STREETMAN (USE 1407) | LA CROSSE | 3/16/2006 |
| 6834 | 7333 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 3/29/2006 |
| 6835 | 11101 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 3/30/2006 |
| 6836 | 280 DORSETT LANE | STREETMAN (USE 1407) | BELTERA | 4/3/2006 |
| 6837 | 341 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 4/3/2006 |
| 6838 | 241 GRANITE LANE | STREETMAN (USE 1407) | BELTERA | 4/4/2006 |
| 6839 | 121 LITTLETON DRIVE | STREETMAN (USE 1407) | BELTERA | 4/4/2006 |
| 6840 | 11001 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 4/5/2006 |
| 6841 | 7309 TANAQUA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 4/21/2006 |
| 6842 | 11000 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 4/25/2006 |
| 6843 | 7320 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 4/25/2006 |
| 6844 | 11112 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 5/3/2006 |
| 6845 | 131 LITTLETON DRIVE | STREETMAN (USE 1407) | BELTERA | 5/4/2006 |
| 6846 | 11004 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 5/15/2006 |
| 6847 | 160 GRANITE LANE | STREETMAN (USE 1407) | BELTERA | 5/18/2006 |
| 6848 | 11100 CAP STONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 5/25/2006 |
| 6849 | 11113 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 5/30/2006 |
| 6850 | 361 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 6/6/2006 |
| 6851 | 11104 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 6/27/2006 |
| 6852 | 7321 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/29/2006 |
| 6853 | 190 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 6/30/2006 |
| 6854 | 11100 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/3/2006 |
| 6855 | 175 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 7/6/2006 |
| 6856 | 200 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 7/6/2006 |
| 6857 | 11109 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/11/2006 |
| 6858 | 11105 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/11/2006 |
| 6859 | 551 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 7/14/2006 |
| 6860 | 11116 PAIRNOY LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/17/2006 |
| 6861 | 11000 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 7/21/2006 |
| 6862 | 110 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 7/24/2006 |
| 6863 | 190 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 7/25/2006 |
| 6864 | 261 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 7/27/2006 |
| 6865 | 231 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 7/27/2006 |
| 6866 | 249 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 7/27/2006 |
| 6867 | 7308 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 7/31/2006 |
| 6868 | 7316 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/3/2006 |
| 6869 | 7320 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/7/2006 |
| 6870 | 10808 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/10/2006 |
| 6871 | 125 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 8/16/2006 |
| 6872 | 7313 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/16/2006 |
| 6873 | 7508 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 8/18/2006 |

| | | | | |
|---|---|---|---|---|
| 6874 | 10809 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/22/2006 |
| 6875 | 10901 DOSWELL COVE | STREETMAN (USE 1407) | CIRCLE C RANCH | 8/22/2006 |
| 6876 | 201 GRANITE LANE | STREETMAN (USE 1407) | BELTERA | 8/25/2006 |
| 6877 | 7317 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/25/2006 |
| 6878 | 111 MANCHESTER DRIVE | STREETMAN (USE 1407) | BELTERA | 8/28/2006 |
| 6879 | 7312 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/28/2006 |
| 6880 | 10729 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/29/2006 |
| 6881 | 160 LONGMONT LANE | STREETMAN (USE 1407) | BELTERA | 9/1/2006 |
| 6882 | 10908 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 9/6/2006 |
| 6883 | 7316 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 9/14/2006 |
| 6884 | 190 LITTLETON DRIVE | STREETMAN (USE 1407) | BELTERA | 9/15/2006 |
| 6885 | 100 KENSINGTON LANE | STREETMAN (USE 1407) | BELTERA | 9/15/2006 |
| 6886 | 120 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 9/18/2006 |
| 6887 | 7304 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 9/21/2006 |
| 6888 | 10909 DOSWELL COVE | STREETMAN (USE 1407) | CIRCLE C RANCH | 9/22/2006 |
| 6889 | 7516 DOSWELL LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 9/25/2006 |
| 6890 | 150 ATWATER COVE | STREETMAN (USE 1407) | BELTERA | 9/27/2006 |
| 6891 | 340 CANTERBURY DRIVE | STREETMAN (USE 1407) | BELTERA | 9/28/2006 |
| 6892 | 161 ATWATER COVE | STREETMAN (USE 1407) | BELTERA | 9/29/2006 |
| 6893 | 7309 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 10/6/2006 |
| 6894 | 10900 CUSSETA LANE | STREETMAN (USE 1407) | CIRCLE C RANCH | 10/16/2006 |
| 6895 | 230 LONGMONT LANE | STREETMAN (USE 1407) | BELTERA | 10/24/2006 |
| 6896 | 7204 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 11/13/2006 |
| 6897 | 170 MANCHESTER LANE | STREETMAN (USE 1407) | BELTERA | 11/16/2006 |
| 6898 | 7301 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 11/16/2006 |
| 6899 | 7200 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 11/16/2006 |
| 6900 | 140 GRANITE LANE | STREETMAN (USE 1407) | BELTERA | 11/17/2006 |
| 6901 | 450 ASPEN DRIVE | STREETMAN (USE 1407) | BELTERA | 11/20/2006 |
| 6902 | 7305 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 12/8/2006 |
| 6903 | 7301 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 12/8/2006 |
| 6904 | 140 HARRIS DRIVE | STREETMAN (USE 1407) | BELTERA | 12/15/2006 |
| 6905 | 7316 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 12/22/2006 |
| 6906 | 14416 HERON BAY | BRUCE HOMES, L.P. | FALCONHEAD | 1/6/2006 |
| 6907 | 108 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 1/10/2006 |
| 6908 | 116 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 1/10/2006 |
| 6909 | 118 RIVULET | BRUCE HOMES, L.P. | YAUPON CREEK | 1/13/2006 |
| 6910 | 112 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 1/23/2006 |
| 6911 | 110 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 1/24/2006 |
| 6912 | 106 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 1/24/2006 |
| 6913 | 104 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 2/20/2006 |
| 6914 | 102 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 2/23/2006 |
| 6915 | 3921 GYRFALCON COVE | BRUCE HOMES, L.P. | FALCONHEAD | 3/16/2006 |
| 6916 | 3925 GYRFALCON COVE | BRUCE HOMES, L.P. | FALCONHEAD | 3/16/2006 |
| 6917 | 5400 A ROOSEVELT LANE | BRUCE HOMES, L.P. | DOUG W | 4/12/2006 |
| 6918 | 5400 B ROOSEVELT LANE | BRUCE HOMES, L.P. | DOUG W | 4/12/2006 |
| 6919 | 202 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 5/9/2006 |
| 6920 | 103 MEADOWLAND DRIVE | BRUCE HOMES, L.P. | YAUPON CREEK | 5/31/2006 |
| 6921 | 107 MEADOWLAND DRIVE | BRUCE HOMES, L.P. | YAUPON CREEK | 5/31/2006 |
| 6922 | 103 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 6/12/2006 |
| 6923 | 105 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 6/12/2006 |
| 6924 | 107 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 6/13/2006 |
| 6925 | 105 MEADOWLAND DRIVE | BRUCE HOMES, L.P. | YAUPON CREEK | 6/20/2006 |
| 6926 | 115 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 7/3/2006 |
| 6927 | 204 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 7/6/2006 |
| 6928 | 113 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 7/14/2006 |

| | | | |
|---|---|---|---|
| 6929 | 111 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 7/14/2006 |
| 6930 | 109 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 8/7/2006 |
| 6931 | 119 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 8/30/2006 |
| 6932 | 117 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 10/20/2006 |
| 6933 | 206 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 10/24/2006 |
| 6934 | 212 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 12/5/2006 |
| 6935 | 210 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 12/5/2006 |
| 6936 | 302 MEADOWLAND DRIVE | BRUCE HOMES, L.P. | YAUPON CREEK | 12/11/2006 |
| 6937 | 14420 HERON BAY | BRUCE HOMES, L.P. | FALCONHEAD | 12/28/2006 |
| 6938 | 1413 TERRA STREET (SO) | CENTEX HOMES - CLOSED '05 | LAUREL RIDGE | 6/6/2006 |
| 6939 | 100 KOEHLER LANE | DEREK DANIELL | THORNDALE | 12/21/2006 |
| 6940 | #2 MEADOWS END | HUNNICUTT / KRAUSE HOMES | BERRY CREEK | 4/24/2006 |
| 6941 | 10612 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 1/5/2006 |
| 6942 | 3106 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 1/5/2006 |
| 6943 | 3207 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 1/5/2006 |
| 6944 | BLD T1-39 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/6/2006 |
| 6945 | BLD T1-40 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/6/2006 |
| 6946 | 3208 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 1/6/2006 |
| 6947 | 2713 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 1/6/2006 |
| 6948 | 7513 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 1/10/2006 |
| 6949 | 714 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 1/10/2006 |
| 6950 | 160 BRIGHTON LANE | WILSHIRE HOMES | BELTERA | 1/11/2006 |
| 6951 | BLD G2-66 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/13/2006 |
| 6952 | BLD G2-67 ANDSERON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/13/2006 |
| 6953 | 2705 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 1/17/2006 |
| 6954 | BLD V2-89 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/19/2006 |
| 6955 | BLD V2-50 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/19/2006 |
| 6956 | 713 CRANE CANYON | WILSHIRE HOMES | SONOMA | 1/20/2006 |
| 6957 | 2640 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 1/20/2006 |
| 6958 | 812 BAREFOOT COVE | WILSHIRE HOMES | SONOMA | 1/20/2006 |
| 6959 | 821 RUSK ROAD | WILSHIRE HOMES | SONOMA | 1/20/2006 |
| 6960 | 15425 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 1/25/2006 |
| 6961 | 8812 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 1/30/2006 |
| 6962 | 3108 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 1/30/2006 |
| 6963 | BLD V1-51 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/31/2006 |
| 6964 | BLD V1-52 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 1/31/2006 |
| 6965 | 450 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 1/31/2006 |
| 6966 | 250 BOLTON DRIVE | WILSHIRE HOMES | BELTERA | 1/31/2006 |
| 6967 | 2509 ALEXANDER COURT | WILSHIRE HOMES | SONOMA | 2/2/2006 |
| 6968 | 10701 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 2/3/2006 |
| 6969 | 7508 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 2/3/2006 |
| 6970 | 15412 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 2/6/2006 |
| 6971 | 3115 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 2/6/2006 |
| 6972 | 16109 DOUBLE EAGLE DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 2/6/2006 |
| 6973 | 3107 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 2/7/2006 |
| 6974 | 837 RUSK ROAD | WILSHIRE HOMES | SONOMA | 2/8/2006 |
| 6975 | 7733 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 2/10/2006 |
| 6976 | 719 ROSEMONT DRIVE | WILSHIRE HOMES | SONOMA | 2/13/2006 |
| 6977 | 621 ROSEMONT DRIVE | WILSHIRE HOMES | SONOMA | 2/14/2006 |
| 6978 | 820 BAREFOOT COVE | WILSHIRE HOMES | SONOMA | 2/14/2006 |
| 6979 | 114 PARK PLACE | WILSHIRE HOMES | GABRIELS OVLOOK | 2/14/2006 |
| 6980 | 251 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 2/15/2006 |
| 6981 | 21002 SOUTH RIDGE | WILSHIRE HOMES | LAGO VISTA | 2/16/2006 |
| 6982 | 10608 PAULING FALLS COVE | WILSHIRE HOMES | CIRCLE C RANCH | 2/21/2006 |
| 6983 | 729 RUSK ROAD | WILSHIRE HOMES | SONOMA | 2/22/2006 |

| | | | | |
|---|---|---|---|---|
| 6984 | 8925 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 2/22/2006 |
| 6985 | 111 ABERDEEN COURT | WILSHIRE HOMES | BELTERA | 2/23/2006 |
| 6986 | 711 ROSEMONT DRIVE | WILSHIRE HOMES | SONOMA | 2/28/2006 |
| 6987 | 7514 ROARING SPRINGS DR. | WILSHIRE HOMES | COVERED BRIDGE | 3/3/2006 |
| 6988 | 15500 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 3/6/2006 |
| 6989 | 7509 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 3/6/2006 |
| 6990 | 2500 ALEXANDER COURT | WILSHIRE HOMES | SONOMA | 3/6/2006 |
| 6991 | 715 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 3/6/2006 |
| 6992 | 3112 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 3/7/2006 |
| 6993 | 2905 APPENNINI COVE | WILSHIRE HOMES | BELLA VISTA | 3/13/2006 |
| 6994 | 7713 BLACK MOUNTAIN DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 3/13/2006 |
| 6995 | 131 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 3/14/2006 |
| 6996 | 2813 BAREFOOT LANE | WILSHIRE HOMES | SONOMA | 3/16/2006 |
| 6997 | 9822 LLANO ESTACADO | WILSHIRE HOMES | GREAT HILLS | 3/17/2006 |
| 6998 | 7224 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 3/21/2006 |
| 6999 | BLD U3-48 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 3/23/2006 |
| 7000 | 7106 WEST RIM | WILSHIRE HOMES | NORTHWEST HILLS | 3/23/2006 |
| 7001 | 110 HOLLY COURT | WILSHIRE HOMES | BELTERA | 3/24/2006 |
| 7002 | 720 ROSEMONT DRIVE | WILSHIRE HOMES | SONOMA | 3/27/2006 |
| 7003 | 2508 ALEXANDER COURT | WILSHIRE HOMES | SONOMA | 3/27/2006 |
| 7004 | 6924 SENECA FALLS LANE | WILSHIRE HOMES | CIRCLE C RANCH | 3/31/2006 |
| 7005 | 2652 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 4/4/2006 |
| 7006 | 15800 ECHO HILLS | WILSHIRE HOMES | AVERY RNCH EAST | 4/4/2006 |
| 7007 | 15613 BANDON DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 4/4/2006 |
| 7008 | 8819 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 4/6/2006 |
| 7009 | 10801 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 4/7/2006 |
| 7010 | 10605 PAULING FALLS COVE | WILSHIRE HOMES | CIRCLE C RANCH | 4/7/2006 |
| 7011 | 672 RUSK ROAD | WILSHIRE HOMES | SONOMA | 4/12/2006 |
| 7012 | 8806 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 4/14/2006 |
| 7013 | 6910 COVERED BRIDGE | WILSHIRE HOMES | COVERED BRIDGE | 4/17/2006 |
| 7014 | 6916 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 4/21/2006 |
| 7015 | 708 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 4/24/2006 |
| 7016 | 10601 PAULING FALLS COVE | WILSHIRE HOMES | CIRCLE C RANCH | 4/25/2006 |
| 7017 | 620 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 4/25/2006 |
| 7018 | 10601 TOLLESBORO | WILSHIRE HOMES | CIRCLE C RANCH | 4/27/2006 |
| 7019 | 7112 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 4/27/2006 |
| 7020 | 2712 AZZURO WAY | WILSHIRE HOMES | BELLA VISTA | 5/2/2006 |
| 7021 | 3106 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 5/3/2006 |
| 7022 | 725 RUSK ROAD | WILSHIRE HOMES | SONOMA | 5/4/2006 |
| 7023 | 130 CHANCERY COURT | WILSHIRE HOMES | BELTERA | 5/9/2006 |
| 7024 | 2710 AZZURO WAY | WILSHIRE HOMES | BELLA VISTA | 5/9/2006 |
| 7025 | 8821 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 5/9/2006 |
| 7026 | 9612 BUNDORAN DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 5/10/2006 |
| 7027 | 12112 CHERISSE DR.-MODEL | WILSHIRE HOMES | MERIDIAN | 5/12/2006 |
| 7028 | 22 LOVEGRASS LANE | WILSHIRE HOMES | SUNSET VALLEY | 5/16/2006 |
| 7029 | 2657 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 5/22/2006 |
| 7030 | 2830 W.PIPER SONOMA CT. | WILSHIRE HOMES | SONOMA | 5/22/2006 |
| 7031 | 612 RUSK ROAD | WILSHIRE HOMES | SONOMA | 5/22/2006 |
| 7032 | 11921 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 5/23/2006 |
| 7033 | 7616 ROARING SPRINGS DR | WILSHIRE HOMES | COVERED BRIDGE | 5/23/2006 |
| 7034 | 12021 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 5/23/2006 |
| 7035 | 170 OXFORD COURT | WILSHIRE HOMES | BELTERA | 5/24/2006 |
| 7036 | 10004 ECHO HILLS COURT | WILSHIRE HOMES | AVERY RNCH EAST | 5/25/2006 |
| 7037 | 7016 NUBIAN LANE | WILSHIRE HOMES | CIRCLE C RANCH | 5/25/2006 |
| 7038 | 2720 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 5/30/2006 |

| | | | | |
|---|---|---|---|---|
| 7039 | 2504 ALEXANDER COURT | WILSHIRE HOMES | SONOMA | 6/3/2006 |
| 7040 | 701 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 6/3/2006 |
| 7041 | 7417 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/6/2006 |
| 7042 | 608 RUSK ROAD | WILSHIRE HOMES | SONOMA | 6/7/2006 |
| 7043 | 8917 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 6/7/2006 |
| 7044 | 2705 BAREFOOT LANE | WILSHIRE HOMES | SONOMA | 6/7/2006 |
| 7045 | 12108 CHERISSE DR.-MODEL | WILSHIRE HOMES | MERIDIAN | 6/8/2006 |
| 7046 | 3115 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 6/9/2006 |
| 7047 | 717 RUSK ROAD | WILSHIRE HOMES | SONOMA | 6/9/2006 |
| 7048 | 10612 PAULING FALLS COVE | WILSHIRE HOMES | CIRCLE C RANCH | 6/12/2006 |
| 7049 | 7509 ROARING SPRINGS DR | WILSHIRE HOMES | COVERED BRIDGE | 6/12/2006 |
| 7050 | 7413 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/13/2006 |
| 7051 | 250 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 6/14/2006 |
| 7052 | 2903 APPENNINI COVE | WILSHIRE HOMES | BELLA VISTA | 6/15/2006 |
| 7053 | BLD H1-70 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 6/15/2006 |
| 7054 | BLD H1-71 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 6/15/2006 |
| 7055 | 221 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 6/15/2006 |
| 7056 | 130 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 6/15/2006 |
| 7057 | BLD G3-68 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 6/16/2006 |
| 7058 | BLD G3-69 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 6/16/2006 |
| 7059 | 10809 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 6/16/2006 |
| 7060 | 618 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 6/19/2006 |
| 7061 | 8017 LEVATA DRIVE | WILSHIRE HOMES | MERIDIAN | 6/20/2006 |
| 7062 | 110 OXFORD COURT | WILSHIRE HOMES | BELTERA | 6/21/2006 |
| 7063 | 12005 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 6/23/2006 |
| 7064 | 15420 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/26/2006 |
| 7065 | 12025 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 6/26/2006 |
| 7066 | 7221 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/26/2006 |
| 7067 | 7505 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 6/26/2006 |
| 7068 | 181 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 6/26/2006 |
| 7069 | 8805 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 6/27/2006 |
| 7070 | 15609 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/27/2006 |
| 7071 | 11813 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 6/27/2006 |
| 7072 | 2823 PIPER SONOMA PLACE | WILSHIRE HOMES | SONOMA | 6/27/2006 |
| 7073 | BLD H2-72 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 6/28/2006 |
| 7074 | BLD H2-73 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 6/28/2006 |
| 7075 | 3102 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 6/28/2006 |
| 7076 | 7526 ROARING SPRNGS DR | WILSHIRE HOMES | COVERED BRIDGE | 6/29/2006 |
| 7077 | 261 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 6/30/2006 |
| 7078 | 2709 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 7/5/2006 |
| 7079 | 2601 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 7/10/2006 |
| 7080 | 8008 LEVATA DRIVE | WILSHIRE HOMES | MERIDIAN | 7/10/2006 |
| 7081 | 616 RUSK ROAD | WILSHIRE HOMES | SONOMA | 7/10/2006 |
| 7082 | 260 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 7/10/2006 |
| 7083 | 625 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 7/11/2006 |
| 7084 | 3105 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 7/13/2006 |
| 7085 | 2512 ALEXANDER COURT | WILSHIRE HOMES | SONOMA | 7/13/2006 |
| 7086 | 121 ABBEY DRIVE | WILSHIRE HOMES | BELTERA | 7/17/2006 |
| 7087 | 2839 PIPER SONOMA PLACE | WILSHIRE HOMES | SONOMA | 7/18/2006 |
| 7088 | 7225 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 7/18/2006 |
| 7089 | BLD J1-83 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/19/2006 |
| 7090 | BLD J2-84 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/19/2006 |
| 7091 | BLD J4-87 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/19/2006 |
| 7092 | BLD J5-88 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/19/2006 |
| 7093 | BLD J3-85 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 7/19/2006 |

| | | | | |
|---|---|---|---|---|
| 7094 | 350 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 7/19/2006 |
| 7095 | 6906 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 7/21/2006 |
| 7096 | 713 RUSK ROAD | WILSHIRE HOMES | SONOMA | 7/21/2006 |
| 7097 | 3111 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 7/25/2006 |
| 7098 | 2713 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 7/25/2006 |
| 7099 | 291 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 7/28/2006 |
| 7100 | 260 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 8/1/2006 |
| 7101 | 721 RUSK ROAD | WILSHIRE HOMES | SONOMA | 8/1/2006 |
| 7102 | 2653 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 8/3/2006 |
| 7103 | 15416 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 8/11/2006 |
| 7104 | 2604 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 8/14/2006 |
| 7105 | 2517 RUSK COURT | WILSHIRE HOMES | SONOMA | 8/14/2006 |
| 7106 | 10609 CALIFORNIA COVE | WILSHIRE HOMES | CIRCLE C RANCH | 8/15/2006 |
| 7107 | 7421 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 8/15/2006 |
| 7108 | 2700 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 8/16/2006 |
| 7109 | 2530 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 8/16/2006 |
| 7110 | 3109 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 8/17/2006 |
| 7111 | 7220 SENECA FALLS LOOP | WILSHIRE HOMES | CIRCLE C RANCH | 8/17/2006 |
| 7112 | 2902 APPENNINI COVE | WILSHIRE HOMES | BELLA VISTA | 8/18/2006 |
| 7113 | 3113 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 8/18/2006 |
| 7114 | 8712 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 8/21/2006 |
| 7115 | 2809 PARADISE RIDGE COVE | WILSHIRE HOMES | SONOMA | 8/22/2006 |
| 7116 | 7711 CRACKLING CREEK DR. | WILSHIRE HOMES | COVERED BRIDGE | 8/22/2006 |
| 7117 | 2820 WEST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 8/22/2006 |
| 7118 | 9600 BUNDORAN DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 8/25/2006 |
| 7119 | 7532 ROARING SPRINGS DR. | WILSHIRE HOMES | COVERED BRIDGE | 8/25/2006 |
| 7120 | 300 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 8/25/2006 |
| 7121 | 2709 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 8/30/2006 |
| 7122 | 7714 CRACKLING CREEK DR | WILSHIRE HOMES | COVERED BRIDGE | 8/30/2006 |
| 7123 | 624 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 8/31/2006 |
| 7124 | 2505 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 9/7/2006 |
| 7125 | 2824 WEST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 9/8/2006 |
| 7126 | 7909 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 9/11/2006 |
| 7127 | 8004 LEVATA DRIVE | WILSHIRE HOMES | MERIDIAN | 9/11/2006 |
| 7128 | 2806 FOUNTAIN GROVE COVE | WILSHIRE HOMES | SONOMA | 9/12/2006 |
| 7129 | 10012 ROYAL NEW KENT DR. | WILSHIRE HOMES | AVERY RNCH EAST | 9/12/2006 |
| 7130 | 11913 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 9/12/2006 |
| 7131 | 606 CRANE CANYON PLACE | WILSHIRE HOMES | SONOMA | 9/12/2006 |
| 7132 | 7808 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 9/18/2006 |
| 7133 | 8818 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 9/19/2006 |
| 7134 | 54 LOST MEADOW TRAIL | WILSHIRE HOMES | LAKEWAY | 9/21/2006 |
| 7135 | 614 DECKHOUSE DRIVE | WILSHIRE HOMES | POINT VENTURE | 9/22/2006 |
| 7136 | 2905 LIVORNO COVE | WILSHIRE HOMES | BELLA VISTA | 9/22/2006 |
| 7137 | 3104 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 9/22/2006 |
| 7138 | 10113 LOXLEY LANE | WILSHIRE HOMES | AVERY RNCH EAST | 9/26/2006 |
| 7139 | 7615 CRACKLING CREEK DR | WILSHIRE HOMES | COVERED BRIDGE | 9/26/2006 |
| 7140 | 2830 PIPER SONOMA PLACE | WILSHIRE HOMES | SONOMA | 9/27/2006 |
| 7141 | 12028 PEPPERIDGE DRIVE | WILSHIRE HOMES | MERIDIAN | 9/29/2006 |
| 7142 | 2649 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 10/2/2006 |
| 7143 | 8021 LEVATA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/2/2006 |
| 7144 | 120 CHANCERY COURT | WILSHIRE HOMES | BELTERA | 10/2/2006 |
| 7145 | BLD K3-93 ANDERSON MILL | WILSHIRE HOMES | PARK AT AND M | 10/4/2006 |
| 7146 | BLD K2-91 ANDERSON MILL | WILSHIRE HOMES | PARK AT AND M | 10/4/2006 |
| 7147 | BLD K1-90 ANDERSON MILL | WILSHIRE HOMES | PARK AT AND M | 10/4/2006 |
| 7148 | 220 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 10/6/2006 |

| | | | | |
|---|---|---|---|---|
| 7149 | 15408 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 10/6/2006 |
| 7150 | 15417 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 10/9/2006 |
| 7151 | 12001 PEPPERIDGE DRIVE | WILSHIRE HOMES | MERIDIAN | 10/9/2006 |
| 7152 | 170 BOLTON DRIVE | WILSHIRE HOMES | BELTERA | 10/9/2006 |
| 7153 | 190 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 10/10/2006 |
| 7154 | 100 OXFORD COURT | WILSHIRE HOMES | BELTERA | 10/10/2006 |
| 7155 | 7601 CRACKLING CREEK DR | WILSHIRE HOMES | COVERED BRIDGE | 10/12/2006 |
| 7156 | 7609 ROARING SPRINGS DR | WILSHIRE HOMES | COVERED BRIDGE | 10/13/2006 |
| 7157 | 10800 TOLLESBORO COVE | WILSHIRE HOMES | CIRCLE C RANCH | 10/17/2006 |
| 7158 | 7200 NUBIAN COVE | WILSHIRE HOMES | CIRCLE C RANCH | 10/17/2006 |
| 7159 | 8013 LEVATA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/17/2006 |
| 7160 | 15613 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 10/19/2006 |
| 7161 | 3008 LOMBARDI WAY | WILSHIRE HOMES | BELLA VISTA | 10/19/2006 |
| 7162 | 716 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 10/20/2006 |
| 7163 | 12029 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 10/20/2006 |
| 7164 | 7800 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/23/2006 |
| 7165 | 7901 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/23/2006 |
| 7166 | 8815 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 10/23/2006 |
| 7167 | 11908 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 10/24/2006 |
| 7168 | 7812 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/24/2006 |
| 7169 | 11817 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 10/24/2006 |
| 7170 | 12005 PEPPERIDGE DRIVE | WILSHIRE HOMES | MERIDIAN | 10/24/2006 |
| 7171 | 2907 EAST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 10/24/2006 |
| 7172 | 2637 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 11/1/2006 |
| 7173 | BLD L2-99 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/3/2006 |
| 7174 | BLD L2-100 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/3/2006 |
| 7175 | BLD W2-97 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/3/2006 |
| 7176 | BLD W1-104 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/3/2006 |
| 7177 | BLD W3-96 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/3/2006 |
| 7178 | BLD W4-94 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/3/2006 |
| 7179 | BLD W1-125 ANDERSON MIL | WILSHIRE HOMES | PARK  AT  AND M | 11/3/2006 |
| 7180 | 8712 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 11/3/2006 |
| 7181 | 3129 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 11/6/2006 |
| 7182 | 12020 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 11/7/2006 |
| 7183 | 7905 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 11/7/2006 |
| 7184 | 8000 LEVATA DRIVE | WILSHIRE HOMES | MERIDIAN | 11/7/2006 |
| 7185 | BLD L1-98 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/8/2006 |
| 7186 | 15501 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 11/9/2006 |
| 7187 | 7515 ROARING SPRINGS DR | WILSHIRE HOMES | COVERED BRIDGE | 11/13/2006 |
| 7188 | 8728 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 11/13/2006 |
| 7189 | BLD L3-101 ANDERSON MILL | WILSHIRE HOMES | PARK  AT  AND M | 11/15/2006 |
| 7190 | 2818 FOUNTAIN GROVE COVE | WILSHIRE HOMES | SONOMA | 11/16/2006 |
| 7191 | 6900 COVERED BRIDGE DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 11/16/2006 |
| 7192 | 2831 PIPER SONOMA PLACE | WILSHIRE HOMES | SONOMA | 11/16/2006 |
| 7193 | 2661 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 11/17/2006 |
| 7194 | 2919 EAST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 11/22/2006 |
| 7195 | 2705 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 11/22/2006 |
| 7196 | 3105 FIORELLINO PLACE | WILSHIRE HOMES | BELLA VISTA | 11/27/2006 |
| 7197 | 12009 PEPPERIDGE DRIVE | WILSHIRE HOMES | MERIDIAN | 11/28/2006 |
| 7198 | 10009 ROYAL NEW KENT DR | WILSHIRE HOMES | AVERY RNCH EAST | 11/28/2006 |
| 7199 | 2721 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 11/28/2006 |
| 7200 | 250 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 12/1/2006 |
| 7201 | 20616 COMMONS PARKWAY | WILSHIRE HOMES | ROWE LANE | 12/1/2006 |
| 7202 | 3108 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 12/4/2006 |
| 7203 | 140 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 12/6/2006 |

| | | | |
|---|---|---|---|
| 7204 | 15413 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 12/6/2006 |
| 7205 | 20620 COMMONS PARKWAY | WILSHIRE HOMES | ROWE LANE | 12/6/2006 |
| 7206 | 11904 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 12/7/2006 |
| 7207 | 8713 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 12/7/2006 |
| 7208 | 2620 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 12/7/2006 |
| 7209 | 20517 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 12/7/2006 |
| 7210 | 2916 EAST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 12/7/2006 |
| 7211 | 7520 ROARING SPRINGS DR | WILSHIRE HOMES | COVERED BRIDGE | 12/8/2006 |
| 7212 | 2557 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 12/8/2006 |
| 7213 | 12024 PEPPERIDGE DRIVE | WILSHIRE HOMES | MERIDIAN | 12/8/2006 |
| 7214 | 8708 TOWANA TRAIL | WILSHIRE HOMES | COVERED BRIDGE | 12/13/2006 |
| 7215 | 15520 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 12/13/2006 |
| 7216 | 15416 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 12/13/2006 |
| 7217 | 2509 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 12/18/2006 |
| 7218 | 2617 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 12/19/2006 |
| 7219 | 2705 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 12/20/2006 |
| 7220 | 2902 LIVORNO COVE | WILSHIRE HOMES | BELLA VISTA | 12/22/2006 |
| 7221 | 400 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/3/2006 |
| 7222 | 936 DARK HORSE LANE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 1/3/2006 |
| 7223 | 924 DARK HORSE LANE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 1/4/2006 |
| 7224 | 3804 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/5/2006 |
| 7225 | 3138 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/5/2006 |
| 7226 | 3012 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 1/5/2006 |
| 7227 | 1104 ORCHARD FALLS DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 1/10/2006 |
| 7228 | 310 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/10/2006 |
| 7229 | 3808 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/10/2006 |
| 7230 | 3806 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/10/2006 |
| 7231 | 613 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/11/2006 |
| 7232 | 611 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/11/2006 |
| 7233 | 609 ARROWHEAD TRAIL | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 1/11/2006 |
| 7234 | 18641 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/11/2006 |
| 7235 | 18633 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/12/2006 |
| 7236 | 18637 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/12/2006 |
| 7237 | 401 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 1/13/2006 |
| 7238 | 11025 HARVEST TIME DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 1/13/2006 |
| 7239 | 18645 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/16/2006 |
| 7240 | 18300 SHALLOW POOL DR. | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/16/2006 |
| 7241 | 3401 TRICKLING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/16/2006 |
| 7242 | 18233 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/19/2006 |
| 7243 | 587 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 1/19/2006 |
| 7244 | 145 COACH DRIVE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 1/20/2006 |
| 7245 | 575 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 1/24/2006 |
| 7246 | 407 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 1/25/2006 |
| 7247 | 160 COACH DRIVE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 1/25/2006 |
| 7248 | 18301 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 1/26/2006 |
| 7249 | 409 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 2/1/2006 |
| 7250 | 402 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 2/1/2006 |
| 7251 | 400 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 2/1/2006 |
| 7252 | 3005 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 2/1/2006 |
| 7253 | 18625 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/3/2006 |
| 7254 | 18629 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/3/2006 |
| 7255 | 18620 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/6/2006 |
| 7256 | 18229 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/7/2006 |
| 7257 | 18616 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/7/2006 |
| 7258 | 11021 HARVEST TIME | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 2/13/2006 |

| | | | | |
|---|---|---|---|---|
| 7259 | 3706 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 2/14/2006 |
| 7260 | 404 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 2/14/2006 |
| 7261 | 4305 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/14/2006 |
| 7262 | 4001 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/14/2006 |
| 7263 | 3016 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 2/15/2006 |
| 7264 | 4309 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/16/2006 |
| 7265 | 4221 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/20/2006 |
| 7266 | 4301 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/20/2006 |
| 7267 | 423 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 2/21/2006 |
| 7268 | 3710 TALL CEDARS ROAD | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 2/22/2006 |
| 7269 | 406 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 2/27/2006 |
| 7270 | 4132 GRAND VISTA CIRCLE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 2/27/2006 |
| 7271 | 4217 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/27/2006 |
| 7272 | 4213 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 2/27/2006 |
| 7273 | 4208 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/2/2006 |
| 7274 | 4204 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/2/2006 |
| 7275 | 4308 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/2/2006 |
| 7276 | 4304 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/2/2006 |
| 7277 | 570 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/2/2006 |
| 7278 | 922 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/2/2006 |
| 7279 | 921 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/3/2006 |
| 7280 | 1120 WINDING CREEK | ** USE 1968(LENNAR HOMES) | TERAVISTA | 3/6/2006 |
| 7281 | 1104 WINDING CREEK | ** USE 1968(LENNAR HOMES) | TERAVISTA | 3/6/2006 |
| 7282 | 11029 HARVEST TIME DR. | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 3/6/2006 |
| 7283 | 4205 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/7/2006 |
| 7284 | 4209 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/7/2006 |
| 7285 | 11201 LONG SUMMER DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 3/8/2006 |
| 7286 | 1102 WINDING CREEK | ** USE 1968(LENNAR HOMES) | TERAVISTA | 3/9/2006 |
| 7287 | 4102 PLACID CREEK WAY | ** USE 1968(LENNAR HOMES) | TERAVISTA | 3/10/2006 |
| 7288 | 3130 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 3/10/2006 |
| 7289 | 3108 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 3/13/2006 |
| 7290 | 524 SHADOW CREEK BLVD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/13/2006 |
| 7291 | 540 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/13/2006 |
| 7292 | 18601 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/13/2006 |
| 7293 | 18605 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/13/2006 |
| 7294 | 3702 JUNIPER HILLS STREET | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 3/14/2006 |
| 7295 | 3004 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 3/14/2006 |
| 7296 | 556 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/15/2006 |
| 7297 | 533 SHADOW CREEK BLVD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/15/2006 |
| 7298 | 3710 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 3/15/2006 |
| 7299 | 4112 PLACID CREEK WAY | ** USE 1968(LENNAR HOMES) | TERAVISTA | 3/16/2006 |
| 7300 | 4020 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/20/2006 |
| 7301 | 4016 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/20/2006 |
| 7302 | 18613 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/20/2006 |
| 7303 | 11020 SILO VALLEY DRIVE | ** USE 1968(LENNAR HOMES) | PIONEER CROSS | 3/23/2006 |
| 7304 | 18609 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/23/2006 |
| 7305 | 4200 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/24/2006 |
| 7306 | 3708 JUNIPER HILLS | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 3/27/2006 |
| 7307 | 4112 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/27/2006 |
| 7308 | 4212 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 3/27/2006 |
| 7309 | 3009 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 3/31/2006 |
| 7310 | 1004 WINDING CREEK PLACE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 4/3/2006 |
| 7311 | 1006 WINDING CREEK PLACE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 4/3/2006 |
| 7312 | 425 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 4/3/2006 |
| 7313 | 3101 EDGECREEK PLACE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/4/2006 |

| | | | | |
|---|---|---|---|---|
| 7314 | 4300 HIDDEN LAKE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/4/2006 |
| 7315 | 418 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 4/5/2006 |
| 7316 | 4201 BANDICE LANE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/6/2006 |
| 7317 | 18500 SANDY BOTTOM DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/6/2006 |
| 7318 | 4000 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/11/2006 |
| 7319 | 4004 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/11/2006 |
| 7320 | 4216 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 4/12/2006 |
| 7321 | 419 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 4/12/2006 |
| 7322 | 18617 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/17/2006 |
| 7323 | 1126 WINDING CREEK PLACE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 4/20/2006 |
| 7324 | 421 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 4/20/2006 |
| 7325 | 18321 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/21/2006 |
| 7326 | 18621 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 4/21/2006 |
| 7327 | 3329 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/24/2006 |
| 7328 | 3332 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 4/26/2006 |
| 7329 | 904 FORK RIDGE PATH | ** USE 1968(LENNAR HOMES) | TERAVISTA | 4/26/2006 |
| 7330 | 906 WINDING CREEK PLACE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 4/26/2006 |
| 7331 | 18325 SHALLOW POOL DR. | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/3/2006 |
| 7332 | 4013 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/5/2006 |
| 7333 | 18604 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/5/2006 |
| 7334 | 3413 TRICKLING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/5/2006 |
| 7335 | 3001 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 5/8/2006 |
| 7336 | 18308 SHALLOW POOL DR. | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/10/2006 |
| 7337 | 18600 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/12/2006 |
| 7338 | 1008 PLACID CREEK CT. | ** USE 1968(LENNAR HOMES) | TERAVISTA | 5/15/2006 |
| 7339 | 1002 PLACID CREEK CT. | ** USE 1968(LENNAR HOMES) | TERAVISTA | 5/15/2006 |
| 7340 | 3333 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 5/16/2006 |
| 7341 | 18304 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/17/2006 |
| 7342 | 4017 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/17/2006 |
| 7343 | 4025 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/18/2006 |
| 7344 | 4021 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/18/2006 |
| 7345 | 417 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 5/22/2006 |
| 7346 | 18608 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/23/2006 |
| 7347 | 1001 PLACID CREEK CT. | ** USE 1968(LENNAR HOMES) | TERAVISTA | 5/24/2006 |
| 7348 | 415 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 5/24/2006 |
| 7349 | 18612 DRY POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 5/25/2006 |
| 7350 | 410 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 5/31/2006 |
| 7351 | 405 SCARLET MAPLE DRIVE | ** USE 1968(LENNAR HOMES) | RED OAKS | 5/31/2006 |
| 7352 | 1108 STONE SLOPE COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/1/2006 |
| 7353 | 4203 PLACID CREEK WAY | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/1/2006 |
| 7354 | 412 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 6/6/2006 |
| 7355 | 4211 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/7/2006 |
| 7356 | 4213 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/7/2006 |
| 7357 | 18316 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/8/2006 |
| 7358 | 18312 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/8/2006 |
| 7359 | 18501 BLUE POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/12/2006 |
| 7360 | 18505 BLUE POND DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/12/2006 |
| 7361 | 4441 ROLLING WATER DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/12/2006 |
| 7362 | 4437 ROLLING WATER DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/13/2006 |
| 7363 | 4012 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/14/2006 |
| 7364 | 4008 LAKE EDGE WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/14/2006 |
| 7365 | 1101 STONE SLOPE COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/15/2006 |
| 7366 | 3704 VEILED FALLS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/19/2006 |
| 7367 | 3708 VEILED FALLS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 6/20/2006 |
| 7368 | 4205 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/22/2006 |

| | | | | |
|---|---|---|---|---|
| 7369 | 4207 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/23/2006 |
| 7370 | 416 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 6/26/2006 |
| 7371 | 414 MISTY MORN LANE | ** USE 1968(LENNAR HOMES) | RED OAKS | 6/26/2006 |
| 7372 | 1129 WINDING CREEK | ** USE 1968(LENNAR HOMES) | TERAVISTA | 6/30/2006 |
| 7373 | 18329 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/5/2006 |
| 7374 | 4215 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 7/5/2006 |
| 7375 | 3405 TRICKLING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/7/2006 |
| 7376 | 3409 TRICKLING SPRINGS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/7/2006 |
| 7377 | 18721 SILENT WATER WAY | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/7/2006 |
| 7378 | 18333 SHALLOW POOL DRIVE | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/10/2006 |
| 7379 | 4201 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 7/11/2006 |
| 7380 | 4203 MEADOW VISTA LANE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 7/11/2006 |
| 7381 | 4316 VEILED FALLS | ** USE 1968(LENNAR HOMES) | HIDDEN LAKE | 7/12/2006 |
| 7382 | 3337 GOLDENOAK CIRCLE | ** USE 1968(LENNAR HOMES) | BEHRENS RANCH | 7/26/2006 |
| 7383 | 310 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 7/28/2006 |
| 7384 | 905 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 7/31/2006 |
| 7385 | 903 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 7/31/2006 |
| 7386 | 901 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 8/1/2006 |
| 7387 | 312 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/7/2006 |
| 7388 | 811 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 8/7/2006 |
| 7389 | 308 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/9/2006 |
| 7390 | 306 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/10/2006 |
| 7391 | 809 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 8/15/2006 |
| 7392 | 807 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 8/15/2006 |
| 7393 | 805 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 8/16/2006 |
| 7394 | 300 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/28/2006 |
| 7395 | 304 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/28/2006 |
| 7396 | 302 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 8/28/2006 |
| 7397 | 812 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 8/30/2006 |
| 7398 | 810 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 8/30/2006 |
| 7399 | 300 FLAGSTONE COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/1/2006 |
| 7400 | 1200 MAGNOLIA COURT | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 9/18/2006 |
| 7401 | 1118 SHILOH STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 9/18/2006 |
| 7402 | 1109 SHILOH STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 9/18/2006 |
| 7403 | 302 FLAGSTONE COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/19/2006 |
| 7404 | 806 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 9/19/2006 |
| 7405 | 808 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 9/19/2006 |
| 7406 | 1103 SHILOH STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 9/20/2006 |
| 7407 | 802 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 9/22/2006 |
| 7408 | 804 WOOD MESA DRIVE | ** USE 1968(LENNAR HOMES) | TERAVISTA | 9/22/2006 |
| 7409 | 304 FLAGSTONE COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/28/2006 |
| 7410 | 300 GATEPOST COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/28/2006 |
| 7411 | 302 GATEPOST COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 9/29/2006 |
| 7412 | 306 GATEPOST COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 10/17/2006 |
| 7413 | 1101 SHILOH STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 10/20/2006 |
| 7414 | 304 GATEPOST COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 10/20/2006 |
| 7415 | 3901 WILDERNESS PATH BEND | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 10/23/2006 |
| 7416 | 3903 WILDERNESS PATH BEND | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 10/23/2006 |
| 7417 | 714 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 10/24/2006 |
| 7418 | 712 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 10/24/2006 |
| 7419 | 715 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 10/26/2006 |
| 7420 | 717 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 10/26/2006 |
| 7421 | 1203 MAGNOLIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 11/2/2006 |
| 7422 | 3907 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 11/3/2006 |
| 7423 | 3905 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH  AT  BRUS | 11/6/2006 |

| 7424 | 708 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 11/10/2006 |
|------|---------------------|----------------------------|-----------|-----------|
| 7425 | 710 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 11/11/2006 |
| 7426 | 713 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 11/15/2006 |
| 7427 | 711 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 11/16/2006 |
| 7428 | 314 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 11/17/2006 |
| 7429 | 300 STEER ACRES COURT | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 11/17/2006 |
| 7430 | 3909 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 11/17/2006 |
| 7431 | 370 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 11/21/2006 |
| 7432 | 344 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 11/28/2006 |
| 7433 | 358 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 11/28/2006 |
| 7434 | 389 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 11/29/2006 |
| 7435 | 386 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 11/29/2006 |
| 7436 | 907 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 12/7/2006 |
| 7437 | 706 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 12/11/2006 |
| 7438 | 704 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 12/11/2006 |
| 7439 | 300 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 12/12/2006 |
| 7440 | 902 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 12/12/2006 |
| 7441 | 904 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 12/12/2006 |
| 7442 | 4204 PLACID CREEK WAY | ** USE 1968(LENNAR HOMES) | TERAVISTA | 12/13/2006 |
| 7443 | 302 STEER ACRES COURT | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 12/14/2006 |
| 7444 | 304 STEER ACRE COURT | ** USE 1968(LENNAR HOMES) | RANCH AT BRUS | 12/14/2006 |
| 7445 | 1001 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 12/15/2006 |
| 7446 | 909 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 12/18/2006 |
| 7447 | 709 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 12/22/2006 |
| 7448 | 707 WOOD MESA COURT | ** USE 1968(LENNAR HOMES) | TERAVISTA | 12/27/2006 |
| 7449 | 1310 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/3/2006 |
| 7450 | 408 GETTYSBURG LOOP | ARMADILLO HOMES | SHANANDOAH | 1/5/2006 |
| 7451 | 1127 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/5/2006 |
| 7452 | 10904 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 1/9/2006 |
| 7453 | 2109 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 1/10/2006 |
| 7454 | 10908 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 1/12/2006 |
| 7455 | 2125 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 1/12/2006 |
| 7456 | 11013 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 1/12/2006 |
| 7457 | 2021 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 1/12/2006 |
| 7458 | 2029 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 1/12/2006 |
| 7459 | 1100 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/13/2006 |
| 7460 | 1118 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/13/2006 |
| 7461 | 1406 PEARSALL LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/16/2006 |
| 7462 | 104 OAKLAND COVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/17/2006 |
| 7463 | 605 RED BUD COVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/19/2006 |
| 7464 | 105 BLUEBONNET TRAIL | ARMADILLO HOMES | OLD TOWN VILL. | 1/19/2006 |
| 7465 | 514 FRIENDSHIP COVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/19/2006 |
| 7466 | 2017 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 1/25/2006 |
| 7467 | 10920 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 1/25/2006 |
| 7468 | 11009 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 1/25/2006 |
| 7469 | 103 OAKLAND COVE | ARMADILLO HOMES | OLD TOWN VILL. | 1/30/2006 |
| 7470 | #108 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/2/2006 |
| 7471 | #110 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/2/2006 |
| 7472 | #109 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/2/2006 |
| 7473 | #102 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/10/2006 |
| 7474 | #105 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/10/2006 |
| 7475 | 2100 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 2/13/2006 |
| 7476 | 2016 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 2/14/2006 |
| 7477 | #101 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/14/2006 |
| 7478 | 2032 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 2/14/2006 |

| | | | |
|---|---|---|---|
| 7479 | #103 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/14/2006 |
| 7480 | #107 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/15/2006 |
| 7481 | #104 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/23/2006 |
| 7482 | 2019 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/17/2006 |
| 7483 | 2002 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/17/2006 |
| 7484 | 2016 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/21/2006 |
| 7485 | 1400 DELIA CHAPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/3/2006 |
| 7486 | 1119 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/10/2006 |
| 7487 | 1106 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/14/2006 |
| 7488 | 2108 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 4/17/2006 |
| 7489 | 11001 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 4/17/2006 |
| 7490 | 1101 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/18/2006 |
| 7491 | 2005 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/20/2006 |
| 7492 | 2003 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/27/2006 |
| 7493 | 2003 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/28/2006 |
| 7494 | 1113 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/1/2006 |
| 7495 | 303 BANDERA WOODS BLVD | ARMADILLO HOMES | COUNTY LINE | 5/1/2006 |
| 7496 | 400 BANDERA WOODS BLVD | ARMADILLO HOMES | COUNTY LINE | 5/1/2006 |
| 7497 | 103 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 5/1/2006 |
| 7498 | 2025 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 5/4/2006 |
| 7499 | 2128 BOYDS WAY | ARMADILLO HOMES | SLAUGHTER CREEK | 5/4/2006 |
| 7500 | 2017 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/5/2006 |
| 7501 | 510 FRIENDSHIP COVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/16/2006 |
| 7502 | 1104 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/17/2006 |
| 7503 | 1108 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/17/2006 |
| 7504 | 1106 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/17/2006 |
| 7505 | 113 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 5/17/2006 |
| 7506 | 412 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 5/17/2006 |
| 7507 | 105 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 5/19/2006 |
| 7508 | 305 BANDERA WOODS BLVD | ARMADILLO HOMES | COUNTY LINE | 5/19/2006 |
| 7509 | 1121 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/22/2006 |
| 7510 | 11017 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 5/24/2006 |
| 7511 | 10817 GERALD ALLEN LOOP | ARMADILLO HOMES | SLAUGHTER CREEK | 5/24/2006 |
| 7512 | 512 FRIENDSHIP COVE | ARMADILLO HOMES | OLD TOWN VILL. | 5/25/2006 |
| 7513 | 117 BURNET FOREST COVE | ARMADILLO HOMES | COUNTY LINE | 6/1/2006 |
| 7514 | 403 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 6/1/2006 |
| 7515 | 413 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 6/1/2006 |
| 7516 | 1101 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/5/2006 |
| 7517 | 1523 REAGAN WELLS | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/12/2006 |
| 7518 | 409 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 6/14/2006 |
| 7519 | 414 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 6/14/2006 |
| 7520 | 416 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 6/14/2006 |
| 7521 | 116 BURNET FOREST COVE | ARMADILLO HOMES | COUNTY LINE | 6/14/2006 |
| 7522 | 100 WILLIAMSON COVE | ARMADILLO HOMES | COUNTY LINE | 6/28/2006 |
| 7523 | 110 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 6/28/2006 |
| 7524 | 104 WILLIAMSON COVE | ARMADILLO HOMES | COUNTY LINE | 7/18/2006 |
| 7525 | 1117 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/25/2006 |
| 7526 | 1109 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/26/2006 |
| 7527 | 100 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 8/2/2006 |
| 7528 | 1110 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/4/2006 |
| 7529 | 1112 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/9/2006 |
| 7530 | #112 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 8/10/2006 |
| 7531 | #114 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 8/10/2006 |
| 7532 | 114 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 8/11/2006 |
| 7533 | 106 WILLIAMSON COVE | ARMADILLO HOMES | COUNTY LINE | 8/11/2006 |

| | | | |
|---|---|---|---|
| 7534 | #115 10700 MACMORA RD. | ARMADILLO HOMES | MACMORA COTTAGE | 8/17/2006 |
| 7535 | #118 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 8/28/2006 |
| 7536 | 405 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 9/11/2006 |
| 7537 | 407 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 9/11/2006 |
| 7538 | 411 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 9/11/2006 |
| 7539 | #113 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 9/12/2006 |
| 7540 | #111 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 9/13/2006 |
| 7541 | 102 WILLIAMSON COVE | ARMADILLO HOMES | COUNTY LINE | 9/18/2006 |
| 7542 | 1115 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/22/2006 |
| 7543 | #116 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 9/26/2006 |
| 7544 | #117 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 9/26/2006 |
| 7545 | 1111 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/28/2006 |
| 7546 | 1103 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/28/2006 |
| 7547 | 2015 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/2/2006 |
| 7548 | 1105 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/2/2006 |
| 7549 | 1110 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/3/2006 |
| 7550 | 1107 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/3/2006 |
| 7551 | 1414 DELIA CHAPA LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/4/2006 |
| 7552 | 115 JEFFERSON COVE | ARMADILLO HOMES | COUNTY LINE | 10/11/2006 |
| 7553 | 417 BANDERA WOODS BLVD. | ARMADILLO HOMES | COUNTY LINE | 10/24/2006 |
| 7554 | 105 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 11/10/2006 |
| 7555 | 103 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 11/10/2006 |
| 7556 | 127 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 11/11/2006 |
| 7557 | 129 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 11/13/2006 |
| 7558 | 2011 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/14/2006 |
| 7559 | 2016 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/14/2006 |
| 7560 | 1003 NORTH ASH COVE | ARMADILLO HOMES | EMORY FARMS | 11/22/2006 |
| 7561 | #121 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 12/1/2006 |
| 7562 | #122 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 12/1/2006 |
| 7563 | 1108 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 12/18/2006 |
| 7564 | 1601 KNOWLES DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 12/22/2006 |
| 7565 | 2905 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 3/4/2006 |
| 7566 | 2900 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 7/19/2006 |
| 7567 | 2806 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 8/4/2006 |
| 7568 | 2903 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 10/30/2006 |
| 7569 | 314 RIVERWALK DRIVE | PBC, INC. | RIVERWALK | 2/13/2006 |
| 7570 | 9600 BILLINGHAM TRAIL(PH) | PBC, INC. | AVERY RANCH | 4/20/2006 |
| 7571 | 5808 WHITEBROOK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 9/18/2006 |
| 7572 | 7206 GUNNISON PASS | LELAND DANDRIDGE | LAS CIMAS | 10/31/2006 |
| 7573 | 7510 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 11/29/2006 |
| 7574 | 7510 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 11/29/2006 |
| 7575 | 7508 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 11/29/2006 |
| 7576 | 7508 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 11/29/2006 |
| 7577 | 7512 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 11/29/2006 |
| 7578 | 7512 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 11/29/2006 |
| 7579 | 7504 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/1/2006 |
| 7580 | 7504 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/1/2006 |
| 7581 | 7502 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/1/2006 |
| 7582 | 7502 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/1/2006 |
| 7583 | 7506 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/1/2006 |
| 7584 | 7506 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/1/2006 |
| 7585 | 7519 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7586 | 7519 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7587 | 7515 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7588 | 7515 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |

| | | | | |
|---|---|---|---|---|
| 7589 | 7509 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7590 | 7509 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7591 | 7513 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7592 | 7513 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7593 | 7511 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7594 | 7511 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/7/2006 |
| 7595 | 7517 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/13/2006 |
| 7596 | 7517 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 12/13/2006 |
| 7597 | 2518 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 1/3/2006 |
| 7598 | 2707 IZORO BEND | NEWMARK | TWIN CREEKS CP | 1/3/2006 |
| 7599 | 2504 CHAROLAIS COURT | NEWMARK | BEHRENS RANCH | 1/3/2006 |
| 7600 | 2500 CHAROLIAS COURT | NEWMARK | BEHRENS RANCH | 1/3/2006 |
| 7601 | 2508 CHAROLIAS COURT | NEWMARK | BEHRENS RANCH | 1/3/2006 |
| 7602 | 10805 SPLIT STONE | NEWMARK | LA CROSSE | 1/3/2006 |
| 7603 | 3719 TALL CEDARS | NEWMARK | RANCH  AT  BRUS | 1/4/2006 |
| 7604 | 3717 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 1/4/2006 |
| 7605 | 300 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 1/5/2006 |
| 7606 | 11413 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 1/5/2006 |
| 7607 | 704 HEGARTY DR. | NEWMARK | BUTTERCUP CREEK | 1/5/2006 |
| 7608 | 600 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 1/5/2006 |
| 7609 | 3715 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 1/5/2006 |
| 7610 | 2900 CENTENNIAL OLYMPIC. | NEWMARK | STEINER RANCH | 1/6/2006 |
| 7611 | 2009 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 1/6/2006 |
| 7612 | 2824 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 1/6/2006 |
| 7613 | 2105 WESTFALIAN TRAIL | NEWMARK | STEINER RANCH | 1/6/2006 |
| 7614 | 11813 LARCH VALLEY DRIVE | NEWMARK | PIONEER CROSS | 1/6/2006 |
| 7615 | 11613 LARCH VALLEY DR. | NEWMARK | PIONEER CROSS | 1/6/2006 |
| 7616 | #24 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/9/2006 |
| 7617 | #32 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/9/2006 |
| 7618 | #37 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/9/2006 |
| 7619 | 1309 QUAIL CREEK TRAIL | NEWMARK | FOREST OAKS | 1/9/2006 |
| 7620 | 314 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 1/9/2006 |
| 7621 | 2503 ECHO WOOD PLACE | NEWMARK | BEHRENS RANCH | 1/9/2006 |
| 7622 | 10816 SPLIT STONE WAY | NEWMARK | LA CROSSE | 1/9/2006 |
| 7623 | 2824 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 1/9/2006 |
| 7624 | 7612 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 1/10/2006 |
| 7625 | 11312 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 1/10/2006 |
| 7626 | 603 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 1/10/2006 |
| 7627 | 531 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 1/10/2006 |
| 7628 | #18 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/10/2006 |
| 7629 | 310 LONGHORN RIDGE | NEWMARK | RANCH  AT  BRUS | 1/11/2006 |
| 7630 | 607 JACOB TRAIL | NEWMARK | BUTTERCUP CREEK | 1/11/2006 |
| 7631 | 7617 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 1/11/2006 |
| 7632 | 3609 JUNIPER HILLS ST. | NEWMARK | RANCH  AT  BRUS | 1/12/2006 |
| 7633 | 2516 CHAROLIAS COURT | NEWMARK | BEHRENS RANCH | 1/12/2006 |
| 7634 | 2810 STONECREEK PLACE | NEWMARK | BEHRENS RANCH | 1/12/2006 |
| 7635 | 7505 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 1/13/2006 |
| 7636 | 401 MISTY MORN LANE | NEWMARK | RED OAKS | 1/13/2006 |
| 7637 | 1311 QUAIL CREEK TRAIL | NEWMARK | FOREST OAKS | 1/13/2006 |
| 7638 | 1613 BOWERTON DRIVE | NEWMARK | PIONEER CROSS | 1/13/2006 |
| 7639 | 403 MISTY MORN LANE | NEWMARK | RED OAKS | 1/16/2006 |
| 7640 | 405 MISTY MORN LANE | NEWMARK | RED OAKS | 1/16/2006 |
| 7641 | 10801 SPLIT STONE WAY | NEWMARK | LA CROSSE | 1/17/2006 |
| 7642 | 2520 CHAROLAIS COURT | NEWMARK | BEHRENS RANCH | 1/17/2006 |
| 7643 | 10817 SPLIT STONE WAY | NEWMARK | LA CROSSE | 1/17/2006 |

| | | | | |
|---|---|---|---|---|
| 7644 | 1606 HUGHES DRIVE | NEWMARK | BUTTERCUP CREEK | 1/18/2006 |
| 7645 | 601 HICKORY RUN DRIVE | NEWMARK | RED OAKS | 1/18/2006 |
| 7646 | 600 HICKORY RUN DRIVE | NEWMARK | RED OAKS | 1/18/2006 |
| 7647 | 2921 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 1/20/2006 |
| 7648 | 207 WALNUT CREEK | NEWMARK | FOREST OAKS | 1/20/2006 |
| 7649 | 3627 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 1/23/2006 |
| 7650 | 607 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 1/23/2006 |
| 7651 | #14 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/23/2006 |
| 7652 | 3716 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 1/24/2006 |
| 7653 | 3810 SEBASTIAN COVE | NEWMARK | MAYFIELD RANCH | 1/24/2006 |
| 7654 | 3809 SKY LANE | NEWMARK | MAYFIELD RANCH | 1/24/2006 |
| 7655 | 155 GRAFTON LANE | NEWMARK | BELTERA | 1/25/2006 |
| 7656 | 2133 WESTFALIAN | NEWMARK | STEINER RANCH | 1/26/2006 |
| 7657 | 2129 WESTFALIAN | NEWMARK | STEINER RANCH | 1/26/2006 |
| 7658 | 160 GRAFTON LANE | NEWMARK | BELTERA | 1/26/2006 |
| 7659 | 410 ASPEN DRIVE | NEWMARK | BELTERA | 1/26/2006 |
| 7660 | 13004 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 1/26/2006 |
| 7661 | #54 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/27/2006 |
| 7662 | 7329 JABORANDI DRIVE | NEWMARK | MERIDIAN | 1/27/2006 |
| 7663 | 7325 JABORANDI DRIVE | NEWMARK | MERIDIAN | 1/27/2006 |
| 7664 | 7313 JABORANDI DRIVE | NEWMARK | MERIDIAN | 1/27/2006 |
| 7665 | 600 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 1/27/2006 |
| 7666 | 3709 PINE NEEDLE | NEWMARK | MAYFIELD RANCH | 1/30/2006 |
| 7667 | 3753 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 1/30/2006 |
| 7668 | 7533 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 1/30/2006 |
| 7669 | 7512 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 1/30/2006 |
| 7670 | 3602 JUNIPER HILLS | NEWMARK | RANCH AT BRUS | 1/30/2006 |
| 7671 | 1847 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 1/31/2006 |
| 7672 | 1912 DRY SEASON TRAIL | NEWMARK | PIONEER CROSS | 1/31/2006 |
| 7673 | 3724 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 1/31/2006 |
| 7674 | 1838 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 1/31/2006 |
| 7675 | 528 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 1/31/2006 |
| 7676 | 2121 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 1/31/2006 |
| 7677 | #35 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/1/2006 |
| 7678 | 10820 SPLIT STONE WAY | NEWMARK | LA CROSSE | 2/1/2006 |
| 7679 | 3651 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 2/1/2006 |
| 7680 | 10808 SPLIT STONE WAY | NEWMARK | LA CROSSE | 2/1/2006 |
| 7681 | 3744 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 2/1/2006 |
| 7682 | 805 TASHA COURT | NEWMARK | BUTTERCUP CREEK | 2/2/2006 |
| 7683 | 3720 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 2/2/2006 |
| 7684 | 3810 BRAM COVE | NEWMARK | MAYFIELD RANCH | 2/3/2006 |
| 7685 | 11705 LARCH VALLEY DRIVE | NEWMARK | PIONEER CROSS | 2/6/2006 |
| 7686 | 13024 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 2/6/2006 |
| 7687 | #41 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/6/2006 |
| 7688 | 3009 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 2/6/2006 |
| 7689 | 608 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 2/6/2006 |
| 7690 | 3800 REMINGTON ROAD | NEWMARK | RANCH AT BRUS | 2/6/2006 |
| 7691 | 2116 HORSE WAGON | NEWMARK | PIONEER CROSS | 2/6/2006 |
| 7692 | 2116 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 2/6/2006 |
| 7693 | 5912 TERRAVISTA DRIVE | NEWMARK | LANTANA | 2/8/2006 |
| 7694 | 11401 GEORGIAN OAKS | NEWMARK | CIRCLE C RANCH | 2/8/2006 |
| 7695 | 3665 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 2/8/2006 |
| 7696 | 422 MADISON'S WAY | NEWMARK | BUTTERCUP CREEK | 2/8/2006 |
| 7697 | 3749 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 2/8/2006 |
| 7698 | 3822 VALLARTA LANE | NEWMARK | MAYFIELD RANCH | 2/8/2006 |

| | | | | |
|---|---|---|---|---|
| 7699 | 1909 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 2/9/2006 |
| 7700 | 2435 SALORN WAY | NEWMARK | BEHRENS RANCH | 2/9/2006 |
| 7701 | 11108 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 2/9/2006 |
| 7702 | 11008 LONG WINTER | NEWMARK | PIONEER CROSS | 2/9/2006 |
| 7703 | 504 ARROWHEAD TRAIL | NEWMARK | RANCH  AT BRUS | 2/10/2006 |
| 7704 | 11012 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 2/10/2006 |
| 7705 | 1904 DRY SEASON | NEWMARK | PIONEER CROSS | 2/10/2006 |
| 7706 | 7421 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 2/13/2006 |
| 7707 | 7633 MENLER DRIVE | NEWMARK | LANTANA | 2/13/2006 |
| 7708 | 7608 MENLER DRIVE | NEWMARK | LANTANA | 2/14/2006 |
| 7709 | 2423 SALORN WAY | NEWMARK | BEHRENS RANCH | 2/14/2006 |
| 7710 | 11912 QUASSIA DRIVE | NEWMARK | MERIDIAN | 2/15/2006 |
| 7711 | 306 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 2/16/2006 |
| 7712 | 2805 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 2/17/2006 |
| 7713 | 11417 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 2/20/2006 |
| 7714 | 617 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 2/21/2006 |
| 7715 | 508 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 2/21/2006 |
| 7716 | 411 SCARLET MAPLE | NEWMARK | RED OAKS | 2/24/2006 |
| 7717 | 140 PAGOSA COURT | NEWMARK | BELTERA | 2/24/2006 |
| 7718 | 600 JACOB TRAIL | NEWMARK | BUTTERCUP CREEK | 2/27/2006 |
| 7719 | 111 BUCKSHOT WAY | NEWMARK | RANCH  AT  BRUS | 2/27/2006 |
| 7720 | 11708 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 2/27/2006 |
| 7721 | 1801 HORSE WAGON | NEWMARK | PIONEER CROSS | 2/27/2006 |
| 7722 | 602 JACOB TRAIL | NEWMARK | BUTTERCUP CREEK | 2/28/2006 |
| 7723 | 2121 HORSE WAGON | NEWMARK | PIONEER CROSS | 3/3/2006 |
| 7724 | 11509 PLOW HORSE COVE | NEWMARK | PIONEER CROSS | 3/3/2006 |
| 7725 | 7804 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 3/6/2006 |
| 7726 | 11513 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 3/6/2006 |
| 7727 | 7917 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 3/7/2006 |
| 7728 | 3021 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 3/9/2006 |
| 7729 | 1920 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 3/9/2006 |
| 7730 | 1107 SHILOH STREET | NEWMARK | FOREST OAKS | 3/10/2006 |
| 7731 | 7413 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 3/10/2006 |
| 7732 | 3724 CERULEAN WAY | NEWMARK | MAYFIELD RANCH | 3/13/2006 |
| 7733 | 102 BUCK SHOT WAY | NEWMARK | RANCH  AT BRUS | 3/14/2006 |
| 7734 | 3601 JUNIPER HILLS | NEWMARK | RANCH  AT BRUS | 3/14/2006 |
| 7735 | 2029 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 3/15/2006 |
| 7736 | 7700 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 3/21/2006 |
| 7737 | 12524 CENTRAL PARK | NEWMARK | STEINER RANCH | 3/22/2006 |
| 7738 | 10805 TRAIL WEARY DRIVE | NEWMARK | PIONEER CROSS | 3/22/2006 |
| 7739 | 10813 SPLIT STONE WAY | NEWMARK | LA CROSSE | 3/23/2006 |
| 7740 | 10817 TRAIL WEARY DRIVE | NEWMARK | PIONEER CROSS | 3/23/2006 |
| 7741 | 2120 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 3/23/2006 |
| 7742 | 3905 WINCHESTER | NEWMARK | RANCH  AT BRUS | 3/27/2006 |
| 7743 | 13225 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 3/27/2006 |
| 7744 | 1816 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 3/27/2006 |
| 7745 | 1900 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 3/27/2006 |
| 7746 | 7509 JABORANDI DRIVE | NEWMARK | MERIDIAN | 3/29/2006 |
| 7747 | 10812 SKY ROCK DRIVE | NEWMARK | LA CROSSE | 3/29/2006 |
| 7748 | 11512 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 3/30/2006 |
| 7749 | 7821 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 3/30/2006 |
| 7750 | 7421 JABORANDI DRIVE | NEWMARK | MERIDIAN | 4/3/2006 |
| 7751 | 3802 AZUR LANE | NEWMARK | MAYFIELD RANCH | 4/3/2006 |
| 7752 | 3716 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 4/3/2006 |
| 7753 | 2704 CULVER CLIFF | NEWMARK | TWIN CREEKS CP | 4/5/2006 |

| 7754 | 12104 CHERISSE DRIVE | NEWMARK | MERIDIAN | 4/10/2006 |
| 7755 | 11901 QUASSIA DRIVE | NEWMARK | MERIDIAN | 4/10/2006 |
| 7756 | 11905 QUASSIA DRIVE | NEWMARK | MERIDIAN | 4/10/2006 |
| 7757 | 13012 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 4/10/2006 |
| 7758 | 13108 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 4/10/2006 |
| 7759 | 619 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 4/10/2006 |
| 7760 | 301 BRAMBLE DRIVE | NEWMARK | FOREST OAKS | 4/10/2006 |
| 7761 | 10901 SPLIT STONE WAY | NEWMARK | LA CROSSE | 4/11/2006 |
| 7762 | 7713 FELSPAR DRIVE | NEWMARK | SOMERSET ESTATE | 4/11/2006 |
| 7763 | 6005 TERRAVISTA DRIVE | NEWMARK | LANTANA | 4/12/2006 |
| 7764 | 8024 LEVATA DRIVE | NEWMARK | MERIDIAN | 4/14/2006 |
| 7765 | 12917 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 4/14/2006 |
| 7766 | 11705 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 4/17/2006 |
| 7767 | 12900 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 4/19/2006 |
| 7768 | 13000 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 4/19/2006 |
| 7769 | 11625 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 4/21/2006 |
| 7770 | 10817 CAP STONE DRIVE | NEWMARK | LA CROSSE | 4/24/2006 |
| 7771 | 7500 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 4/24/2006 |
| 7772 | 1100 DRY CREEK COVE | NEWMARK | FOREST OAKS | 4/24/2006 |
| 7773 | 3718 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 4/24/2006 |
| 7774 | 304 LONGHORN RIDGE RD. | NEWMARK | RANCH  AT  BRUS | 4/24/2006 |
| 7775 | 306 LONGHORN RIDGE | NEWMARK | RANCH  AT  BRUS | 4/24/2006 |
| 7776 | 13217 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 4/25/2006 |
| 7777 | 2604 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 4/26/2006 |
| 7778 | 302 LONGHORN RIDGE RD. | NEWMARK | RANCH  AT  BRUS | 4/27/2006 |
| 7779 | 107 BUCK SHOT WAY | NEWMARK | RANCH  AT  BRUS | 4/27/2006 |
| 7780 | 115 MCBRIDE LANE | NEWMARK | RANCH  AT  BRUS | 4/27/2006 |
| 7781 | 2703 MINGUS DRIVE | NEWMARK | TWIN CREEKS CP | 5/1/2006 |
| 7782 | 518 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 5/1/2006 |
| 7783 | 10821 SPLIT STONE WAY | NEWMARK | LA CROSSE | 5/2/2006 |
| 7784 | 7332 JABORANDI DRIVE | NEWMARK | MERIDIAN | 5/2/2006 |
| 7785 | 7313 ROLLING STONE COVE | NEWMARK | LA CROSSE | 5/2/2006 |
| 7786 | 10808 SKY ROCK DRIVE | NEWMARK | LA CROSSE | 5/2/2006 |
| 7787 | 11613 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 5/4/2006 |
| 7788 | 11505 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 5/4/2006 |
| 7789 | 11925 CHERISSE DRIVE | NEWMARK | MERIDIAN | 5/4/2006 |
| 7790 | 7424 WISTERIA VALLEY | NEWMARK | MERIDIAN | 5/5/2006 |
| 7791 | 3635 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 5/5/2006 |
| 7792 | 7916 LEVATA DRIVE | NEWMARK | MERIDIAN | 5/5/2006 |
| 7793 | 3753 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 5/5/2006 |
| 7794 | 2217 WESTFALIAN TRAIL | NEWMARK | STEINER RANCH | 5/8/2006 |
| 7795 | 202 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 5/8/2006 |
| 7796 | 206 ARROWHEAD TRAIL | NEWMARK | RANCH  AT  BRUS | 5/8/2006 |
| 7797 | 3220 PINE NEEDLE COVE | NEWMARK | MAYFIELD RANCH | 5/9/2006 |
| 7798 | 13020 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 5/10/2006 |
| 7799 | 11905 BRYONY DRIVE | NEWMARK | MERIDIAN | 5/10/2006 |
| 7800 | 12701 LIPIZZAN COURT | NEWMARK | STEINER RANCH | 5/10/2006 |
| 7801 | 7425 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 5/11/2006 |
| 7802 | 12004 CHERISSE DRIVE | NEWMARK | MERIDIAN | 5/12/2006 |
| 7803 | 12012 CHERISSE DRIVE | NEWMARK | MERIDIAN | 5/12/2006 |
| 7804 | 525 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 5/12/2006 |
| 7805 | 12016 CHERISSE DRIVE | NEWMARK | MERIDIAN | 5/15/2006 |
| 7806 | 11408 ARCHSTONE DRIVE | NEWMARK | SOMERSET ESTATE | 5/15/2006 |
| 7807 | 11617 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 5/15/2006 |
| 7808 | 11501 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 5/15/2006 |

| | | | | |
|---|---|---|---|---|
| 7809 | 7328 JABORANDI DRIVE | NEWMARK | MERIDIAN | 5/16/2006 |
| 7810 | 11316 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 5/16/2006 |
| 7811 | 2529 LIPIZZAN DRIVE | NEWMARK | STEINER RANCH | 5/17/2006 |
| 7812 | 3716 JUNIPER HILLS STREET | NEWMARK | RANCH  AT  BRUS | 5/17/2006 |
| 7813 | 12928 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 5/17/2006 |
| 7814 | 402 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 5/17/2006 |
| 7815 | 2705 CULVER CLIFF | NEWMARK | TWIN CREEKS CP | 5/18/2006 |
| 7816 | 2024 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 5/18/2006 |
| 7817 | 504 RUMMEL RANCH RUN | NEWMARK | BUTTERCUP CREEK | 5/19/2006 |
| 7818 | 2509 KOPPERL COURT | NEWMARK | TWIN CREEKS CP | 5/19/2006 |
| 7819 | 2028 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 5/19/2006 |
| 7820 | 7629 MENLER DRIVE | NEWMARK | LANTANA | 5/22/2006 |
| 7821 | 11420 GOSSAMER DRIVE | NEWMARK | PIONEER CROSS | 5/22/2006 |
| 7822 | 11408 GOSSAMER DRIVE | NEWMARK | PIONEER CROSS | 5/22/2006 |
| 7823 | 11701 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 5/22/2006 |
| 7824 | 2817 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 5/22/2006 |
| 7825 | 12916 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 5/22/2006 |
| 7826 | 2021 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 5/22/2006 |
| 7827 | 2605 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 5/23/2006 |
| 7828 | 7912 LEVATA DRIVE | NEWMARK | MERIDIAN | 5/23/2006 |
| 7829 | 109 BUCKSHOT WAY | NEWMARK | RANCH  AT  BRUS | 5/24/2006 |
| 7830 | 2500 LIPIZZAN DRIVE | NEWMARK | STEINER RANCH | 5/24/2006 |
| 7831 | 11509 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 5/25/2006 |
| 7832 | 111 MCBRIDE LANE | NEWMARK | RANCH  AT  BRUS | 5/25/2006 |
| 7833 | 607 VICTORIA COVE | NEWMARK | BUTTERCUP CREEK | 5/26/2006 |
| 7834 | 8020 LEVATA DRIVE | NEWMARK | MERIDIAN | 5/26/2006 |
| 7835 | 603 JACOB TRAIL | NEWMARK | BUTTERCUP CREEK | 5/30/2006 |
| 7836 | 11529 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 5/31/2006 |
| 7837 | 7416 MOON ROCK ROAD | NEWMARK | LA CROSSE | 5/31/2006 |
| 7838 | 11621 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 6/1/2006 |
| 7839 | 109 MCBRIDE LANE | NEWMARK | RANCH  AT  BRUS | 6/2/2006 |
| 7840 | 3611 JUNIPER HILLS STREET | NEWMARK | RANCH  AT  BRUS | 6/2/2006 |
| 7841 | 217 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 6/5/2006 |
| 7842 | 1103 DRY CREEK COVE | NEWMARK | FOREST OAKS | 6/5/2006 |
| 7843 | 2702 CULVER CLIFF LANE | NEWMARK | TWIN CREEKS CP | 6/5/2006 |
| 7844 | 4233 CANOAS DR. (SO) | NEWMARK | RIVER PLACE | 6/6/2006 |
| 7845 | 4235 CANOAS DR. (SO) | NEWMARK | RIVER PLACE | 6/6/2006 |
| 7846 | 3521 JOSH LN. (TO-S&W) | NEWMARK | RIVER PLACE | 6/6/2006 |
| 7847 | 4315 CANOAS DR.(TO, S&W) | NEWMARK | RIVER PLACE | 6/6/2006 |
| 7848 | 10703 WINCHELSEA DR. (TO) | NEWMARK | SPICE AT BULL | 6/6/2006 |
| 7849 | 2220 WESTFALIAN TRAIL | NEWMARK | STEINER RANCH | 6/7/2006 |
| 7850 | 11629 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 6/7/2006 |
| 7851 | 11112 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 6/7/2006 |
| 7852 | 12709 LIPIZZAN COURT | NEWMARK | STEINER RANCH | 6/7/2006 |
| 7853 | 7504 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 6/8/2006 |
| 7854 | 7705 FELSPAR DRIVE | NEWMARK | SOMERSET ESTATE | 6/8/2006 |
| 7855 | 7701 FELSPAR DRIVE | NEWMARK | SOMERSET ESTATE | 6/8/2006 |
| 7856 | 11400 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 6/8/2006 |
| 7857 | 2404 DANCINGER LANE | NEWMARK | TWIN CREEKS CP | 6/8/2006 |
| 7858 | 7612 MENLER DRIVE | NEWMARK | LANTANA | 6/9/2006 |
| 7859 | 3607 JUNIPER HILLS STREET | NEWMARK | RANCH  AT  BRUS | 6/9/2006 |
| 7860 | 3716 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 6/9/2006 |
| 7861 | 3724 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 6/9/2006 |
| 7862 | 2504 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 6/12/2006 |
| 7863 | 11917 CHERISSE DRIVE | NEWMARK | MERIDIAN | 6/12/2006 |

143

| | | | | |
|---|---|---|---|---|
| 7864 | 12008 CHERISSE DRIVE | NEWMARK | MERIDIAN | 6/12/2006 |
| 7865 | 11712 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 6/12/2006 |
| 7866 | 11724 CHERISSE DRIVE | NEWMARK | MERIDIAN | 6/12/2006 |
| 7867 | 302 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 6/13/2006 |
| 7868 | 2017 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 6/13/2006 |
| 7869 | 11508 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 6/13/2006 |
| 7870 | 10809 TRAIL WEARY DRIVE | NEWMARK | PIONEER CROSS | 6/13/2006 |
| 7871 | 2412 LIPIZZAN DRIVE | NEWMARK | STEINER RANCH | 6/14/2006 |
| 7872 | 2012 SHORT SUMMER DRIVE | NEWMARK | PIONEER CROSS | 6/14/2006 |
| 7873 | 7805 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 6/14/2006 |
| 7874 | 12012 PEPPERIDGE DRIVE | NEWMARK | MERIDIAN | 6/15/2006 |
| 7875 | 12033 PEPPERIDGE DRIVE | NEWMARK | MERIDIAN | 6/15/2006 |
| 7876 | 10813 TRAIL WEARY DRIVE | NEWMARK | PIONEER CROSS | 6/15/2006 |
| 7877 | 2401 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 6/16/2006 |
| 7878 | 7616 MENLER DRIVE | NEWMARK | LANTANA | 6/16/2006 |
| 7879 | 7417 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 6/16/2006 |
| 7880 | 2924 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 6/16/2006 |
| 7881 | 510 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 6/19/2006 |
| 7882 | 1837 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 6/20/2006 |
| 7883 | 2405 SHIRE RIDGE DRIVE | NEWMARK | STEINER RANCH | 6/20/2006 |
| 7884 | 12004 BRYONY DRIVE | NEWMARK | MERIDIAN | 6/20/2006 |
| 7885 | 12008 BRYONY DRIVE | NEWMARK | MERIDIAN | 6/20/2006 |
| 7886 | 421 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 6/20/2006 |
| 7887 | 606 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 6/20/2006 |
| 7888 | 305 BRAMBLE DRIVE | NEWMARK | FOREST OAKS | 6/20/2006 |
| 7889 | #53 1036 LIBERTY PARK | NEWMARK | TREEMONT | 6/21/2006 |
| 7890 | #39 1036 LIBERTY PARK | NEWMARK | TREEMONT | 6/21/2006 |
| 7891 | 13200 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 6/21/2006 |
| 7892 | 7316 JABORANDI DRIVE | NEWMARK | MERIDIAN | 6/21/2006 |
| 7893 | 12116 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 6/23/2006 |
| 7894 | 12104 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 6/26/2006 |
| 7895 | 204 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 6/26/2006 |
| 7896 | 208 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 6/26/2006 |
| 7897 | 12108 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 6/26/2006 |
| 7898 | #43 1036 LIBERTY PARK | NEWMARK | TREEMONT | 6/27/2006 |
| 7899 | 7525 JABORANDI DRIVE | NEWMARK | MERIDIAN | 6/27/2006 |
| 7900 | 215 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 6/28/2006 |
| 7901 | 2400 RIO MESA DRIVE | NEWMARK | STEINER RANCH | 6/28/2006 |
| 7902 | 12929 BLOOMFIELD HILLS | NEWMARK | STEINER RANCH | 6/28/2006 |
| 7903 | 2033 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 6/28/2006 |
| 7904 | 517 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 6/29/2006 |
| 7905 | 2607 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 6/30/2006 |
| 7906 | 2706 MINGUS DRIVE | NEWMARK | TWIN CREEKS CP | 7/3/2006 |
| 7907 | 11304 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 7/3/2006 |
| 7908 | 207 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 7/3/2006 |
| 7909 | 7401 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 7/5/2006 |
| 7910 | 11412 GOSSAMER DRIVE | NEWMARK | PIONEER CROSS | 7/5/2006 |
| 7911 | 7528 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 7/6/2006 |
| 7912 | 11909 BRYONY DRIVE | NEWMARK | MERIDIAN | 7/6/2006 |
| 7913 | 2900 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 7/6/2006 |
| 7914 | 11809 CHERISSE DRIVE | NEWMARK | MERIDIAN | 7/6/2006 |
| 7915 | 11901 BRYONY DRIVE | NEWMARK | MERIDIAN | 7/6/2006 |
| 7916 | 11500 OLTON'S BLUFF | NEWMARK | PIONEER CROSS | 7/6/2006 |
| 7917 | 3528 SHELLCASTLE LANE | NEWMARK | MAYFIELD RANCH | 7/6/2006 |
| 7918 | 11412 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 7/10/2006 |

144

| | | | | |
|---|---|---|---|---|
| 7919 | 7920 LEVATA DRIVE | NEWMARK | MERIDIAN | 7/10/2006 |
| 7920 | 11821 CHERISSE DRIVE | NEWMARK | MERIDIAN | 7/10/2006 |
| 7921 | #13 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 7/11/2006 |
| 7922 | 3213 PINE NEEDLE COVE | NEWMARK | MAYFIELD RANCH | 7/11/2006 |
| 7923 | 3741 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 7/11/2006 |
| 7924 | 2925 CENTENNIAL OLYMPIC | NEWMARK | STEINER RANCH | 7/12/2006 |
| 7925 | 7532 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 7/13/2006 |
| 7926 | 12020 PEPPERIDGE DRIVE | NEWMARK | MERIDIAN | 7/13/2006 |
| 7927 | 7920 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 7/14/2006 |
| 7928 | 1857 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 7/14/2006 |
| 7929 | 12016 PEPPERIDGE DRIVE | NEWMARK | MERIDIAN | 7/17/2006 |
| 7930 | 3537 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 7/18/2006 |
| 7931 | 3669 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 7/18/2006 |
| 7932 | 11312 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 7/21/2006 |
| 7933 | 2112 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 7/21/2006 |
| 7934 | 11504 OLTON'S BLUFF | NEWMARK | PIONEER CROSS | 7/21/2006 |
| 7935 | #5 1036 LIBERTY PARK | NEWMARK | TREEMONT | 7/24/2006 |
| 7936 | 3705 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 7/25/2006 |
| 7937 | 11349 SPRINKLE CUT-OFF RD | NEWMARK | PIONEER CROSS | 7/25/2006 |
| 7938 | 11345 SPRINKLE CUT-OFF RD | NEWMARK | PIONEER CROSS | 7/25/2006 |
| 7939 | 303 BRAMBLE DRIVE | NEWMARK | FOREST OAKS | 7/26/2006 |
| 7940 | 412 BUCK RIDGE ROAD | NEWMARK | RANCH  AT  BRUS | 7/27/2006 |
| 7941 | 2000 HOFFMAN COURT | NEWMARK | BUTTERCUP CREEK | 7/27/2006 |
| 7942 | 2505 KOPPERL COURT | NEWMARK | TWIN CREEKS CP | 7/27/2006 |
| 7943 | 1202 MAGNOLIA COURT | NEWMARK | FOREST OAKS | 7/27/2006 |
| 7944 | 7913 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 7/28/2006 |
| 7945 | 402 RIDGETOP BEND | NEWMARK | RANCH  AT  BRUS | 7/28/2006 |
| 7946 | 11353 SPRINKLE CUT-OFF RD | NEWMARK | PIONEER CROSS | 7/28/2006 |
| 7947 | 11108 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 7/31/2006 |
| 7948 | 2000 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 7/31/2006 |
| 7949 | 505 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 7/31/2006 |
| 7950 | #8 1036 LIBERTY PARK | NEWMARK | TREEMONT | 8/1/2006 |
| 7951 | 1110 SHILOH STREET | NEWMARK | FOREST OAKS | 8/1/2006 |
| 7952 | 417 RIDGETOP BEND | NEWMARK | RANCH  AT  BRUS | 8/1/2006 |
| 7953 | 7513 JABORANDI DRIVE | NEWMARK | MERIDIAN | 8/2/2006 |
| 7954 | 8001 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 8/2/2006 |
| 7955 | 5901 TERRAVISTA DRIVE | NEWMARK | LANTANA | 8/3/2006 |
| 7956 | 11501 PLOW HORSE COVE | NEWMARK | PIONEER CROSS | 8/3/2006 |
| 7957 | 512 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 8/3/2006 |
| 7958 | 11716 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 8/3/2006 |
| 7959 | 11720 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 8/3/2006 |
| 7960 | 11724 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 8/4/2006 |
| 7961 | 2400 DANCINGER LANE | NEWMARK | TWIN CREEKS CP | 8/8/2006 |
| 7962 | 1113 SHILOH STREET | NEWMARK | FOREST OAKS | 8/10/2006 |
| 7963 | 13221 APPALOOSA CHASE | NEWMARK | STEINER RANCH | 8/14/2006 |
| 7964 | 415 RIDGETOP BEND | NEWMARK | RANCH  AT  BRUS | 8/14/2006 |
| 7965 | 4000 BUCKHAVEN CV. | NEWMARK | RANCH  AT  BRUS | 8/14/2006 |
| 7966 | 429 RIDGETOP BEND | NEWMARK | RANCH  AT  BRUS | 8/14/2006 |
| 7967 | 2007 HOFFMAN COURT | NEWMARK | BUTTERCUP CREEK | 8/17/2006 |
| 7968 | 506 RUMMEL RANCH | NEWMARK | BUTTERCUP CREEK | 8/18/2006 |
| 7969 | 406 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 8/18/2006 |
| 7970 | 2101 CALLING WOOD DRIVE | NEWMARK | PIONEER CROSS | 8/18/2006 |
| 7971 | 411 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 8/18/2006 |
| 7972 | 270 GRAFTON LANE | NEWMARK | BELTERA | 8/21/2006 |
| 7973 | 140 ABBOTT DRIVE | NEWMARK | BELTERA | 8/23/2006 |

| | | | | |
|---|---|---|---|---|
| 7974 | 260 TRINITY HILLS DRIVE | NEWMARK | BELTERA | 8/25/2006 |
| 7975 | 113 MCBRIDE LANE | NEWMARK | RANCH AT BRUS | 8/25/2006 |
| 7976 | 7917 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 8/28/2006 |
| 7977 | 11720 CHERISSE DRIVE | NEWMARK | MERIDIAN | 8/28/2006 |
| 7978 | 11800 CHERISSE DRIVE | NEWMARK | MERIDIAN | 8/28/2006 |
| 7979 | 312 LONGHORN RIDGE ROAD | NEWMARK | RANCH AT BRUS | 8/28/2006 |
| 7980 | 3560 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 8/29/2006 |
| 7981 | 415 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 8/30/2006 |
| 7982 | 7709 FELSPAR DRIVE | NEWMARK | SOMERSET ESTATE | 8/30/2006 |
| 7983 | 11921 QUASSIA DRIVE | NEWMARK | MERIDIAN | 8/31/2006 |
| 7984 | 11517 FLUSHWING DRIVE | NEWMARK | PIONEER CROSS | 8/31/2006 |
| 7985 | 506 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 8/31/2006 |
| 7986 | 11300 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 9/1/2006 |
| 7987 | 3604 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 9/1/2006 |
| 7988 | 1916 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 9/5/2006 |
| 7989 | 1917 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 9/6/2006 |
| 7990 | 408 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 9/6/2006 |
| 7991 | 1912 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 9/6/2006 |
| 7992 | 2108 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 9/6/2006 |
| 7993 | #47 1036 LIBERTY PARK | NEWMARK | TREEMONT | 9/6/2006 |
| 7994 | #15 1036 LIBERTY PARK | NEWMARK | TREEMONT | 9/6/2006 |
| 7995 | 2037 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 9/7/2006 |
| 7996 | 161 BRIGHTON LANE | NEWMARK | BELTERA | 9/8/2006 |
| 7997 | 304 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 9/8/2006 |
| 7998 | 2001 MCILLWAIN COVE | NEWMARK | BUTTERCUP CREEK | 9/11/2006 |
| 7999 | 270 TRINITY HILLS DRIVE | NEWMARK | BELTERA | 9/11/2006 |
| 8000 | 306 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 9/11/2006 |
| 8001 | 2003 HOFFMAN COURT | NEWMARK | BUTTERCUP CREEK | 9/11/2006 |
| 8002 | 1903 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 9/11/2006 |
| 8003 | 12613 CENTRAL PARK | NEWMARK | STEINER RANCH | 9/12/2006 |
| 8004 | 7408 WISTERIA VALLEY | NEWMARK | MERIDIAN | 9/13/2006 |
| 8005 | 11700 CHERISSE DRIVE | NEWMARK | MERIDIAN | 9/13/2006 |
| 8006 | 11825 CHERISSE DRIVE | NEWMARK | MERIDIAN | 9/13/2006 |
| 8007 | 1872 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 9/14/2006 |
| 8008 | 11429 FLUSHWING DRIVE | NEWMARK | PIONEER CROSS | 9/18/2006 |
| 8009 | 7420 JABORANDI DRIVE | NEWMARK | MERIDIAN | 9/19/2006 |
| 8010 | 7529 JABORANDI DRIVE | NEWMARK | MERIDIAN | 9/19/2006 |
| 8011 | #50 1036 LIBERTY PARK | NEWMARK | TREEMONT | 9/20/2006 |
| 8012 | 527 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 9/20/2006 |
| 8013 | 12025 PEPPERIDGE DRIVE | NEWMARK | MERIDIAN | 9/21/2006 |
| 8014 | 10700 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 9/21/2006 |
| 8015 | 7412 WISTERIA VALLEY | NEWMARK | MERIDIAN | 9/21/2006 |
| 8016 | 602 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 9/21/2006 |
| 8017 | 7524 BONNIEBROOK DRIVE | NEWMARK | LANTANA | 9/25/2006 |
| 8018 | 4005 BUCKHAVEN COVE | NEWMARK | RANCH AT BRUS | 9/25/2006 |
| 8019 | 581 ASPEN DRIVE | NEWMARK | BELTERA | 9/25/2006 |
| 8020 | 1916 DRY SEASON TRAIL | NEWMARK | PIONEER CROSS | 9/26/2006 |
| 8021 | 413 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 9/26/2006 |
| 8022 | 903 FRONTIER LANE | NEWMARK | RANCH AT BRUS | 9/26/2006 |
| 8023 | 12029 PEPPERIDGE DRIVE | NEWMARK | MERIDIAN | 9/27/2006 |
| 8024 | 12113 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 9/27/2006 |
| 8025 | 11200 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 9/27/2006 |
| 8026 | 1908 BIRD CALL PASS | NEWMARK | PIONEER CROSS | 9/28/2006 |
| 8027 | 502 FERN COURT | NEWMARK | BUTTERCUP CREEK | 9/28/2006 |
| 8028 | 3718 JUNIPER HILLS | NEWMARK | RANCH AT BRUS | 9/28/2006 |

| | | | | |
|---|---|---|---|---|
| 8029 | 305 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 9/28/2006 |
| 8030 | 11708 CHERISSE DRIVE | NEWMARK | MERIDIAN | 9/29/2006 |
| 8031 | 2117 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 10/2/2006 |
| 8032 | 301 SHEA DRIVE | NEWMARK | BUTTERCUP CREEK | 10/3/2006 |
| 8033 | 2124 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 10/4/2006 |
| 8034 | 308 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 10/4/2006 |
| 8035 | 11408 DAY CAMP (MODEL) | NEWMARK | PIONEER CROSS | 10/4/2006 |
| 8036 | 2000 SHEA COVE | NEWMARK | BUTTERCUP CREEK | 10/5/2006 |
| 8037 | 209 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 10/5/2006 |
| 8038 | 3712 JUNIPER HILLS STREET | NEWMARK | RANCH AT BRUS | 10/5/2006 |
| 8039 | 11805 CHERISSE DRIVE | NEWMARK | MERIDIAN | 10/11/2006 |
| 8040 | 307 FLAGSTONE COURT | NEWMARK | RANCH AT BRUS | 10/11/2006 |
| 8041 | 1901 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/12/2006 |
| 8042 | 1905 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/12/2006 |
| 8043 | 2020 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/13/2006 |
| 8044 | 314 LAUREN TRAIL | NEWMARK | BUTTERCUP CREEK | 10/13/2006 |
| 8045 | 11901 CHERISSE DRIVE | NEWMARK | MERIDIAN | 10/16/2006 |
| 8046 | 1900 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/17/2006 |
| 8047 | 1929 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/18/2006 |
| 8048 | 11304 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 10/18/2006 |
| 8049 | 3513 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 10/19/2006 |
| 8050 | 12020 CHERISSE DRIVE | NEWMARK | MERIDIAN | 10/20/2006 |
| 8051 | 6001 TERRAVISTA DRIVE | NEWMARK | LANTANA | 10/23/2006 |
| 8052 | 3509 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 10/23/2006 |
| 8053 | 7425 JABORANDI DRIVE | NEWMARK | MERIDIAN | 10/24/2006 |
| 8054 | 11329 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 10/24/2006 |
| 8055 | 5700 KEMPSON DRIVE | NEWMARK | LANTANA | 10/26/2006 |
| 8056 | 5716 KEMPSON DRIVE | NEWMARK | LANTANA | 10/26/2006 |
| 8057 | 271 TORRINGTON DRIVE | NEWMARK | BELTERA | 10/26/2006 |
| 8058 | 5700 WALSER COVE | NEWMARK | LANTANA | 10/26/2006 |
| 8059 | 2021 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/27/2006 |
| 8060 | 2017 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/27/2006 |
| 8061 | 321 GRAFTON LANE | NEWMARK | BELTERA | 10/27/2006 |
| 8062 | 2009 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/27/2006 |
| 8063 | 405 RIDGETOP BEND | NEWMARK | RANCH AT BRUS | 10/30/2006 |
| 8064 | #49 1036 LIBERTY PARK | NEWMARK | TREEMONT | 10/31/2006 |
| 8065 | 1925 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/31/2006 |
| 8066 | 1913 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/31/2006 |
| 8067 | 1921 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 10/31/2006 |
| 8068 | 12313 ARALIA RIDGE | NEWMARK | MERIDIAN | 11/1/2006 |
| 8069 | #11 1036 LIBERTY PARK | NEWMARK | TREEMONT | 11/2/2006 |
| 8070 | 11921 CHERISSE DRIVE | NEWMARK | MERIDIAN | 11/2/2006 |
| 8071 | 250 GRANITE LANE | NEWMARK | BELTERA | 11/3/2006 |
| 8072 | 7917 MENLER DRIVE | NEWMARK | LANTANA | 11/6/2006 |
| 8073 | 7728 JABORANDI DRIVE | NEWMARK | MERIDIAN | 11/6/2006 |
| 8074 | 3508 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 11/6/2006 |
| 8075 | 3504 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 11/6/2006 |
| 8076 | 2037 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 11/7/2006 |
| 8077 | 7909 MENLER DRIVE | NEWMARK | LANTANA | 11/7/2006 |
| 8078 | 5800 KEMPSON DRIVE | NEWMARK | LANTANA | 11/7/2006 |
| 8079 | 11301 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 11/7/2006 |
| 8080 | 1116 SHILOH STREET | NEWMARK | FOREST OAKS | 11/13/2006 |
| 8081 | 301 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 11/14/2006 |
| 8082 | 1205 MAGNOLIA COURT | NEWMARK | FOREST OAKS | 11/16/2006 |
| 8083 | 3541 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 11/16/2006 |

| | | | |
|---|---|---|---|
| 8084 | #36 1036 LIBERTY PARK | NEWMARK | TREEMONT | 11/17/2006 |
| 8085 | #20 1036 LIBERTY PARK | NEWMARK | TREEMONT | 11/17/2006 |
| 8086 | 12029 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 11/20/2006 |
| 8087 | 1933 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 11/20/2006 |
| 8088 | #12 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 11/22/2006 |
| 8089 | 2005 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 11/22/2006 |
| 8090 | 240 TORRINGTON DRIVE | NEWMARK | BELTERA | 11/27/2006 |
| 8091 | 441 TORRINGTON DRIVE | NEWMARK | BELTERA | 11/27/2006 |
| 8092 | 609 JACOB TRAIL | NEWMARK | BUTTERCUP CREEK | 11/27/2006 |
| 8093 | 2000 MCILLWAIN COVE | NEWMARK | BUTTERCUP CREEK | 11/27/2006 |
| 8094 | 611 VICTORIA COVE | NEWMARK | BUTTERCUP CREEK | 11/27/2006 |
| 8095 | 909 FRONTIER LANE | NEWMARK | RANCH AT BRUS | 11/27/2006 |
| 8096 | 311 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 11/28/2006 |
| 8097 | 1024 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 11/28/2006 |
| 8098 | 1020 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 11/28/2006 |
| 8099 | 2016 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 11/28/2006 |
| 8100 | 7900 MENLER DRIVE | NEWMARK | LANTANA | 11/29/2006 |
| 8101 | 11404 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 11/30/2006 |
| 8102 | 7913 MENLER DRIVE | NEWMARK | LANTANA | 12/4/2006 |
| 8103 | 5725 KEMPSON DRIVE | NEWMARK | LANTANA | 12/11/2006 |
| 8104 | 307 GATEPOST COURT | NEWMARK | RANCH AT BRUS | 12/11/2006 |
| 8105 | 313 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 12/11/2006 |
| 8106 | 601 ARROWHEAD TRAIL | NEWMARK | RANCH AT BRUS | 12/12/2006 |
| 8107 | 917 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 12/12/2006 |
| 8108 | 913 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 12/12/2006 |
| 8109 | #42 1036 LIBERTY PARK | NEWMARK | TREEMONT | 12/13/2006 |
| 8110 | 4025 WILDERNESS PATH | NEWMARK | RANCH AT BRUS | 12/14/2006 |
| 8111 | 2029 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 12/18/2006 |
| 8112 | 11617 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 12/18/2006 |
| 8113 | 516 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 12/18/2006 |
| 8114 | 5705 KEMPSON DRIVE | NEWMARK | LANTANA | 12/18/2006 |
| 8115 | 2040 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 12/29/2006 |
| 8116 | 14005 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/3/2006 |
| 8117 | 11608 PAUL E. ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/4/2006 |
| 8118 | 18101 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/4/2006 |
| 8119 | 18125 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/4/2006 |
| 8120 | 18105 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/4/2006 |
| 8121 | 18225 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 1/4/2006 |
| 8122 | 2713 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/4/2006 |
| 8123 | 2705 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/4/2006 |
| 8124 | 3317 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/4/2006 |
| 8125 | 3225 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/5/2006 |
| 8126 | 277 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 1/5/2006 |
| 8127 | 259 MARIBEL AVENUE | D.R. HORTON | CULLEN COUNTRY | 1/5/2006 |
| 8128 | 18017 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/5/2006 |
| 8129 | 18117 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/5/2006 |
| 8130 | 18221 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 1/5/2006 |
| 8131 | 3253 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/7/2006 |
| 8132 | 2618 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/7/2006 |
| 8133 | 3236 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/7/2006 |
| 8134 | 3221 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/7/2006 |
| 8135 | 3233 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/7/2006 |
| 8136 | 905 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/9/2006 |
| 8137 | 11201 LOS COMANCHEROS RD | D.R. HORTON | AVERY RANCH | 1/9/2006 |
| 8138 | 2914 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 1/9/2006 |

| | | | | |
|---|---|---|---|---|
| 8139 | 247 MARIBEL AVENUE | D.R. HORTON | CULLEN COUNTRY | 1/9/2006 |
| 8140 | 4129 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 1/9/2006 |
| 8141 | 209 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/10/2006 |
| 8142 | 18009 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/10/2006 |
| 8143 | 18229 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 1/10/2006 |
| 8144 | 11704 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 1/10/2006 |
| 8145 | 362 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 1/11/2006 |
| 8146 | 3257 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/11/2006 |
| 8147 | 505 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/11/2006 |
| 8148 | 8622 BROCK CIRCLE | D.R. HORTON | GRAND OAKS | 1/11/2006 |
| 8149 | 124 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/11/2006 |
| 8150 | 114 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/11/2006 |
| 8151 | 116 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/11/2006 |
| 8152 | 120 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/11/2006 |
| 8153 | 4125 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 1/11/2006 |
| 8154 | 4121 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 1/11/2006 |
| 8155 | 3329 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/11/2006 |
| 8156 | 3221 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/11/2006 |
| 8157 | 210 LOLLIPOP LANE | D.R. HORTON | FOREST OAKS | 1/12/2006 |
| 8158 | 3245 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/12/2006 |
| 8159 | 13805 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/12/2006 |
| 8160 | 3213 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/12/2006 |
| 8161 | 2912 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 1/12/2006 |
| 8162 | 1620 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 1/12/2006 |
| 8163 | 15000 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/12/2006 |
| 8164 | 14920 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/12/2006 |
| 8165 | 14924 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/12/2006 |
| 8166 | 14904 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/12/2006 |
| 8167 | 14908 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/12/2006 |
| 8168 | 14916 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/12/2006 |
| 8169 | 14912 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/12/2006 |
| 8170 | 206 LOLLIPOP LANE | D.R. HORTON | FOREST OAKS | 1/12/2006 |
| 8171 | 8401 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/13/2006 |
| 8172 | 18213 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 1/13/2006 |
| 8173 | 2152 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 1/13/2006 |
| 8174 | 8414 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/16/2006 |
| 8175 | 4993 HARTSON | D.R. HORTON | PLUM CREEK | 1/16/2006 |
| 8176 | 109 DECKER | D.R. HORTON | PLUM CREEK | 1/16/2006 |
| 8177 | 604 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8178 | 702 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8179 | 607 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8180 | 605 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8181 | 603 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8182 | 601 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8183 | 503 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8184 | 501 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8185 | 3201 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/16/2006 |
| 8186 | 177 SALLE AVENUE | D.R. HORTON | CULLEN COUNTRY | 1/16/2006 |
| 8187 | 18233 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 1/16/2006 |
| 8188 | 700 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/16/2006 |
| 8189 | 3208 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/16/2006 |
| 8190 | 2146 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 1/16/2006 |
| 8191 | 2144 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 1/16/2006 |
| 8192 | 219 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/17/2006 |
| 8193 | 215 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/17/2006 |

| | | | | |
|---|---|---|---|---|
| 8194 | 112 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/17/2006 |
| 8195 | 2716 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 1/17/2006 |
| 8196 | 11710 BUDLEY S DEGROOT DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/17/2006 |
| 8197 | 3325 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/17/2006 |
| 8198 | 11709 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 1/17/2006 |
| 8199 | 2140 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 1/17/2006 |
| 8200 | 11712 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 1/17/2006 |
| 8201 | 2701 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/18/2006 |
| 8202 | 2721 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/18/2006 |
| 8203 | 2709 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/18/2006 |
| 8204 | 2726 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 1/18/2006 |
| 8205 | 2604 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 1/18/2006 |
| 8206 | 4120 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 1/18/2006 |
| 8207 | 1101 CORONATION WAY | D.R. HORTON | BRKFIELD CROSS | 1/18/2006 |
| 8208 | 2638 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/18/2006 |
| 8209 | 3236 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 1/18/2006 |
| 8210 | 2145 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 1/18/2006 |
| 8211 | 2717 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/18/2006 |
| 8212 | 3301 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/18/2006 |
| 8213 | 3313 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/18/2006 |
| 8214 | 728 SAMPSON | D.R. HORTON | PLUM CREEK | 1/19/2006 |
| 8215 | 736 SAMPSON | D.R. HORTON | PLUM CREEK | 1/19/2006 |
| 8216 | 720 SAMPSON | D.R. HORTON | PLUM CREEK | 1/19/2006 |
| 8217 | 226 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/19/2006 |
| 8218 | 230 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/19/2006 |
| 8219 | 228 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/19/2006 |
| 8220 | 232 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/19/2006 |
| 8221 | 224 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/19/2006 |
| 8222 | 1521 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 1/19/2006 |
| 8223 | 1525 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 1/19/2006 |
| 8224 | 11607 PAUL E ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/19/2006 |
| 8225 | 11609 PAUL E ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/19/2006 |
| 8226 | 11611 PAUL E ANDERSON | D.R. HORTON | OLYMPIC HEIGHTS | 1/19/2006 |
| 8227 | 11613 PAUL E ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/19/2006 |
| 8228 | 11617 PAUL E ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/19/2006 |
| 8229 | 11619 PAUL E ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/19/2006 |
| 8230 | 3265 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 1/19/2006 |
| 8231 | 351 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 1/20/2006 |
| 8232 | 8312 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 1/20/2006 |
| 8233 | 18121 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/20/2006 |
| 8234 | 11605 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 1/20/2006 |
| 8235 | 11615 PAUL E ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/20/2006 |
| 8236 | 3321 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/20/2006 |
| 8237 | 11713 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 1/20/2006 |
| 8238 | 11715 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 1/20/2006 |
| 8239 | 8412 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/20/2006 |
| 8240 | 4101 ROCKY MOUNTAIN TRL. | D.R. HORTON | STONE OAK | 1/20/2006 |
| 8241 | 14017 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/20/2006 |
| 8242 | 14009 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/20/2006 |
| 8243 | 4109 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 1/20/2006 |
| 8244 | 11300 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 1/20/2006 |
| 8245 | 1604 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 1/21/2006 |
| 8246 | 1600 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 1/21/2006 |
| 8247 | 606 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/21/2006 |
| 8248 | 608 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/21/2006 |

| | | | | |
|---|---|---|---|---|
| 8249 | 610 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 1/21/2006 |
| 8250 | 1513 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 1/21/2006 |
| 8251 | 15004 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 1/23/2006 |
| 8252 | 110 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/23/2006 |
| 8253 | 2600 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 1/23/2006 |
| 8254 | 15204 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 1/23/2006 |
| 8255 | 15220 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 1/23/2006 |
| 8256 | 15216 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 1/23/2006 |
| 8257 | 14105 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 1/23/2006 |
| 8258 | 8410 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/23/2006 |
| 8259 | 8403 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/23/2006 |
| 8260 | 8407 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 1/23/2006 |
| 8261 | 18224 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 1/23/2006 |
| 8262 | 2608 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 1/23/2006 |
| 8263 | 18109 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/24/2006 |
| 8264 | 18013 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/24/2006 |
| 8265 | 804 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 1/24/2006 |
| 8266 | 204 LOLLIPOP LANE | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8267 | 202 LOLLIPOP LANE | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8268 | 209 N. LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8269 | 207 N. LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8270 | 205 N. LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8271 | 203 N. LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8272 | 211 N. LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8273 | 208 LOLLIPOP LANE | D.R. HORTON | FOREST OAKS | 1/24/2006 |
| 8274 | 900 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 1/24/2006 |
| 8275 | 902 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 1/24/2006 |
| 8276 | 116 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 1/24/2006 |
| 8277 | 1121 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/24/2006 |
| 8278 | 11209 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 1/24/2006 |
| 8279 | 11213 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 1/24/2006 |
| 8280 | 8620 WINTERSTEIN DRIVE | D.R. HORTON | GRAND OAKS | 1/25/2006 |
| 8281 | 122 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/25/2006 |
| 8282 | 231 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/25/2006 |
| 8283 | 220 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/25/2006 |
| 8284 | 218 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/25/2006 |
| 8285 | 18116 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 1/25/2006 |
| 8286 | 2608 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 1/26/2006 |
| 8287 | 2511 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 1/26/2006 |
| 8288 | 18113 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/26/2006 |
| 8289 | 18129 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 1/26/2006 |
| 8290 | 11711 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 1/26/2006 |
| 8291 | 11708 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 1/26/2006 |
| 8292 | 2725 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/26/2006 |
| 8293 | 1781 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 1/26/2006 |
| 8294 | 1741 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 1/26/2006 |
| 8295 | 1509 DAVIS MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 1/26/2006 |
| 8296 | 1513 DAVIS MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 1/26/2006 |
| 8297 | 1511 DAVIS MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 1/26/2006 |
| 8298 | 3341 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/26/2006 |
| 8299 | 3004 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 1/26/2006 |
| 8300 | 3000 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 1/26/2006 |
| 8301 | 11305 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 1/26/2006 |
| 8302 | 11105 DODGE CATTLE DRIVE | D.R. HORTON | AVERY RANCH | 1/26/2006 |
| 8303 | 2702 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/26/2006 |

| | | | | |
|---|---|---|---|---|
| 8304 | 2714 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/26/2006 |
| 8305 | 2718 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/26/2006 |
| 8306 | 189 SALLE AVENUE | D.R. HORTON | CULLEN COUNTRY | 1/27/2006 |
| 8307 | 18213 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 1/27/2006 |
| 8308 | 15213 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 1/27/2006 |
| 8309 | 15228 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 1/27/2006 |
| 8310 | 2616 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 1/27/2006 |
| 8311 | 905 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/27/2006 |
| 8312 | 3305 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 1/27/2006 |
| 8313 | 18324 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 1/27/2006 |
| 8314 | 1114 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/27/2006 |
| 8315 | 1112 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/27/2006 |
| 8316 | 1108 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/27/2006 |
| 8317 | 2710 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 1/27/2006 |
| 8318 | 1104 PEPPERMINT TRAIL | D.R. HORTON | BROOKFIELD GLEN | 1/27/2006 |
| 8319 | 1016 PEPPERMINT TRAIL | D.R. HORTON | BROOKFIELD GLEN | 1/27/2006 |
| 8320 | 386 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 1/30/2006 |
| 8321 | 339 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 1/30/2006 |
| 8322 | 222 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 1/30/2006 |
| 8323 | 1123 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/30/2006 |
| 8324 | 1115 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/30/2006 |
| 8325 | 1117 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/30/2006 |
| 8326 | 1119 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/30/2006 |
| 8327 | 1125 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/30/2006 |
| 8328 | 1110 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 1/30/2006 |
| 8329 | 117 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/30/2006 |
| 8330 | 113 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/30/2006 |
| 8331 | 109 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/30/2006 |
| 8332 | 1009 PEPPERMINT TRAIL | D.R. HORTON | BROOKFIELD GLEN | 1/30/2006 |
| 8333 | 302 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 1/31/2006 |
| 8334 | 338 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 1/31/2006 |
| 8335 | 315 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 1/31/2006 |
| 8336 | 291 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 1/31/2006 |
| 8337 | 362 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 1/31/2006 |
| 8338 | 108 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/31/2006 |
| 8339 | 11307 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 1/31/2006 |
| 8340 | 11517 PAUL E. ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 1/31/2006 |
| 8341 | 111 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/31/2006 |
| 8342 | 907 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/1/2006 |
| 8343 | 15224 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/1/2006 |
| 8344 | 915 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/1/2006 |
| 8345 | 909 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/1/2006 |
| 8346 | 3012 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/1/2006 |
| 8347 | 3008 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/1/2006 |
| 8348 | 3024 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/1/2006 |
| 8349 | 3020 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/1/2006 |
| 8350 | 911 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/1/2006 |
| 8351 | 1100 PEPPERMINT TRAIL | D.R. HORTON | BROOKFIELD GLEN | 2/1/2006 |
| 8352 | 1109 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/2/2006 |
| 8353 | 907 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/2/2006 |
| 8354 | 1737 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 2/2/2006 |
| 8355 | 1116 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 2/2/2006 |
| 8356 | 11515 PAUL E. ANDERSON DR | D.R. HORTON | OLYMPIC HEIGHTS | 2/2/2006 |
| 8357 | 11302 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/2/2006 |
| 8358 | 208 N. LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 2/3/2006 |

| 8359 | 11217 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/3/2006 |
| 8360 | 14904 MISTLETOE HEIGHTS | D.R. HORTON | AVERY RANCH | 2/3/2006 |
| 8361 | 11304 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/3/2006 |
| 8362 | 2625 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/3/2006 |
| 8363 | 2634 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/3/2006 |
| 8364 | 1016 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 2/4/2006 |
| 8365 | 1012 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 2/4/2006 |
| 8366 | 1745 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 2/4/2006 |
| 8367 | 104 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/4/2006 |
| 8368 | 102 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/4/2006 |
| 8369 | 121 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/4/2006 |
| 8370 | 1005 PEPPERMINT TRAIL | D.R. HORTON | BROOKFIELD GLEN | 2/4/2006 |
| 8371 | 1108 PEPPERMINT TRAIL | D.R. HORTON | BROOKFIELD GLEN | 2/4/2006 |
| 8372 | 107 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/4/2006 |
| 8373 | 202 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/4/2006 |
| 8374 | 210 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/4/2006 |
| 8375 | 204 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/4/2006 |
| 8376 | 806 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 2/6/2006 |
| 8377 | 100 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/6/2006 |
| 8378 | 1517 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 2/6/2006 |
| 8379 | 1519 DAVIS MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 2/6/2006 |
| 8380 | 112 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/6/2006 |
| 8381 | 104 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/6/2006 |
| 8382 | 3016 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/6/2006 |
| 8383 | 10717 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/6/2006 |
| 8384 | 3024 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 2/6/2006 |
| 8385 | 245 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 2/7/2006 |
| 8386 | 233 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 2/7/2006 |
| 8387 | 327 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 2/7/2006 |
| 8388 | 8405 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 2/7/2006 |
| 8389 | 120 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/7/2006 |
| 8390 | 15001 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 2/7/2006 |
| 8391 | 15005 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 2/7/2006 |
| 8392 | 15009 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 2/7/2006 |
| 8393 | 11912 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/7/2006 |
| 8394 | 12000 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/7/2006 |
| 8395 | 11820 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/7/2006 |
| 8396 | 4108 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 2/7/2006 |
| 8397 | 4104 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 2/7/2006 |
| 8398 | 4100 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 2/7/2006 |
| 8399 | 1749 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 2/8/2006 |
| 8400 | 118 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/8/2006 |
| 8401 | 200 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/8/2006 |
| 8402 | 11308 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/8/2006 |
| 8403 | 2141 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 2/8/2006 |
| 8404 | 2807 AARON ROSS COVE | D.R. HORTON | SETTLERS PARK | 2/8/2006 |
| 8405 | 15213 VALERIAN TEA DRIVE | D.R. HORTON | BROOKFIELD GLEN | 2/8/2006 |
| 8406 | 1101 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/8/2006 |
| 8407 | 2106 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/8/2006 |
| 8408 | 405 N LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 2/9/2006 |
| 8409 | 11700 BUDLEY S DEGROOT LN | D.R. HORTON | OLYMPIC HEIGHTS | 2/9/2006 |
| 8410 | 1003 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 2/9/2006 |
| 8411 | 11306 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/9/2006 |
| 8412 | 11309 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/9/2006 |
| 8413 | 11311 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/9/2006 |

| | | | |
|---|---|---|---|
| 8414 | 3333 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 2/9/2006 |
| 8415 | 4112 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 2/9/2006 |
| 8416 | 3337 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 2/9/2006 |
| 8417 | 15205 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/9/2006 |
| 8418 | 3401 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 2/9/2006 |
| 8419 | 14013 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/10/2006 |
| 8420 | 14001 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/10/2006 |
| 8421 | 12037 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/10/2006 |
| 8422 | 12041 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/10/2006 |
| 8423 | 1523 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 2/13/2006 |
| 8424 | 1512 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 2/13/2006 |
| 8425 | 663 HOGAN | D.R. HORTON | PLUM CREEK | 2/13/2006 |
| 8426 | 1515 DAVIS MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 2/13/2006 |
| 8427 | 12036 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/13/2006 |
| 8428 | 18300 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 2/13/2006 |
| 8429 | 12017 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/13/2006 |
| 8430 | 11809 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/13/2006 |
| 8431 | 11717 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/13/2006 |
| 8432 | 11724 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/13/2006 |
| 8433 | 15200 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/13/2006 |
| 8434 | 3020 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 2/13/2006 |
| 8435 | 18221 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 2/13/2006 |
| 8436 | 15217 VALERIAN TEA DRIVE | D.R. HORTON | BROOKFIELD GLEN | 2/13/2006 |
| 8437 | 15101 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/13/2006 |
| 8438 | 124 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/14/2006 |
| 8439 | 2722 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 2/14/2006 |
| 8440 | 115 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/14/2006 |
| 8441 | 10812 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 2/14/2006 |
| 8442 | 3017 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/14/2006 |
| 8443 | 2604 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 2/14/2006 |
| 8444 | 374 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 2/15/2006 |
| 8445 | 279 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 2/15/2006 |
| 8446 | 351 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 2/15/2006 |
| 8447 | 314 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 2/15/2006 |
| 8448 | 15201 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8449 | 15205 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8450 | 15221 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8451 | 1012 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8452 | 921 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8453 | 916 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8454 | 1204 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8455 | 15105 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/15/2006 |
| 8456 | 4105 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 2/15/2006 |
| 8457 | 2122 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/15/2006 |
| 8458 | 2118 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/15/2006 |
| 8459 | 326 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 2/16/2006 |
| 8460 | 200 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/16/2006 |
| 8461 | 204 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/16/2006 |
| 8462 | 2706 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 2/16/2006 |
| 8463 | 3237 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 2/16/2006 |
| 8464 | 2601 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/16/2006 |
| 8465 | 3005 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/16/2006 |
| 8466 | 15224 VALERIAN TEA DRIVE | D.R. HORTON | BROOKFIELD GLEN | 2/16/2006 |
| 8467 | 1208 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/16/2006 |
| 8468 | 15220 VALERIAN TEA DRIVE | D.R. HORTON | BROOKFIELD GLEN | 2/16/2006 |

| | | | | |
|---|---|---|---|---|
| 8469 | 3217 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 2/16/2006 |
| 8470 | 10713 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/16/2006 |
| 8471 | 2609 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/16/2006 |
| 8472 | 3201 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 2/16/2006 |
| 8473 | 15104 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/16/2006 |
| 8474 | 15112 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/16/2006 |
| 8475 | 15201 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/16/2006 |
| 8476 | 3017 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/16/2006 |
| 8477 | 3021 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 2/16/2006 |
| 8478 | 11704 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/17/2006 |
| 8479 | 123 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/17/2006 |
| 8480 | 200 LOLIPOP LANE | D.R. HORTON | FOREST OAKS | 2/17/2006 |
| 8481 | 3013 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/17/2006 |
| 8482 | 3004 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/17/2006 |
| 8483 | 11720 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/17/2006 |
| 8484 | 11824 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/17/2006 |
| 8485 | 2130 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/17/2006 |
| 8486 | 15209 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/17/2006 |
| 8487 | 4133 PEBBLE RIDGE COVE | D.R. HORTON | STONE OAK | 2/17/2006 |
| 8488 | 105 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/17/2006 |
| 8489 | 2128 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/17/2006 |
| 8490 | 1004 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 2/20/2006 |
| 8491 | 11216 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/20/2006 |
| 8492 | 2112 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/20/2006 |
| 8493 | 4128 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 2/20/2006 |
| 8494 | 4124 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 2/20/2006 |
| 8495 | 220 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/21/2006 |
| 8496 | 216 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/21/2006 |
| 8497 | 208 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/21/2006 |
| 8498 | 212 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 2/21/2006 |
| 8499 | 3000 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 2/21/2006 |
| 8500 | 1200 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/21/2006 |
| 8501 | 10805 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/21/2006 |
| 8502 | 1002 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/21/2006 |
| 8503 | 1000 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/21/2006 |
| 8504 | 1004 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/21/2006 |
| 8505 | 1008 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/21/2006 |
| 8506 | 10909 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/21/2006 |
| 8507 | 1100 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/21/2006 |
| 8508 | 1012 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/21/2006 |
| 8509 | 2116 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/21/2006 |
| 8510 | 1006 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/21/2006 |
| 8511 | 14204 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2006 |
| 8512 | 14200 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2006 |
| 8513 | 10809 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/21/2006 |
| 8514 | 14108 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2006 |
| 8515 | 14125 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/21/2006 |
| 8516 | 11900 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/22/2006 |
| 8517 | 11916 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 2/22/2006 |
| 8518 | 3200 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 2/22/2006 |
| 8519 | 1112 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |
| 8520 | 2104 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/22/2006 |
| 8521 | 15100 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |
| 8522 | 15108 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |
| 8523 | 1105 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |

| | | | | |
|---|---|---|---|---|
| 8524 | 909 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |
| 8525 | 1001 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |
| 8526 | 15229 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |
| 8527 | 15225 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2006 |
| 8528 | 2126 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/22/2006 |
| 8529 | 1008 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/23/2006 |
| 8530 | 3004 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 2/23/2006 |
| 8531 | 925 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/23/2006 |
| 8532 | 1013 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/23/2006 |
| 8533 | 1000 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/23/2006 |
| 8534 | 4100 WHITECREST COVE | D.R. HORTON | STONE OAK | 2/23/2006 |
| 8535 | 130 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/23/2006 |
| 8536 | 303 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 2/24/2006 |
| 8537 | 3220 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 2/24/2006 |
| 8538 | 917 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/24/2006 |
| 8539 | 913 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/24/2006 |
| 8540 | 202 CRESTON STREET | D.R. HORTON | RIVERWALK | 2/24/2006 |
| 8541 | 212 CRESTON STREET | D.R. HORTON | RIVERWALK | 2/24/2006 |
| 8542 | 14016 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/27/2006 |
| 8543 | 8409 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 2/27/2006 |
| 8544 | 10709 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/27/2006 |
| 8545 | 1017 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 2/27/2006 |
| 8546 | 2114 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/27/2006 |
| 8547 | 15109 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 2/27/2006 |
| 8548 | 14112 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/27/2006 |
| 8549 | 2101 CAMPFIELD PARKWAY | D.R. HORTON | GRAND OAKS | 2/27/2006 |
| 8550 | 10705 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/27/2006 |
| 8551 | 10820 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 2/27/2006 |
| 8552 | 14116 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/27/2006 |
| 8553 | 2917 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/28/2006 |
| 8554 | 14216 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/28/2006 |
| 8555 | 15233 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 2/28/2006 |
| 8556 | 14208 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/28/2006 |
| 8557 | 2108 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/28/2006 |
| 8558 | 14213 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 2/28/2006 |
| 8559 | 214 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/28/2006 |
| 8560 | 1004 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 3/1/2006 |
| 8561 | 125 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/1/2006 |
| 8562 | 10808 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 3/1/2006 |
| 8563 | 214 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/1/2006 |
| 8564 | 11713 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/1/2006 |
| 8565 | 12005 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/1/2006 |
| 8566 | 12021 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/1/2006 |
| 8567 | 11733 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/1/2006 |
| 8568 | 210 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/1/2006 |
| 8569 | 1501 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/1/2006 |
| 8570 | 1008 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 3/2/2006 |
| 8571 | 3008 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/2/2006 |
| 8572 | 14217 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/2/2006 |
| 8573 | 14221 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/2/2006 |
| 8574 | 10816 WARDOUR LANE | D.R. HORTON | BAUERLE RANCH | 3/2/2006 |
| 8575 | 3009 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 3/2/2006 |
| 8576 | 11725 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/2/2006 |
| 8577 | 101 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/2/2006 |
| 8578 | 3225 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 3/2/2006 |

| | | | | |
|---|---|---|---|---|
| 8579 | 3213 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 3/2/2006 |
| 8580 | 1116 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 3/3/2006 |
| 8581 | 14121 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/3/2006 |
| 8582 | 4120 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 3/3/2006 |
| 8583 | 12045 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/3/2006 |
| 8584 | 11205 LOS COMANCHEROS RD. | D.R. HORTON | AVERY RANCH | 3/3/2006 |
| 8585 | 11801 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/3/2006 |
| 8586 | 11721 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/3/2006 |
| 8587 | 3228 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 3/3/2006 |
| 8588 | 2612 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/3/2006 |
| 8589 | 2613 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/3/2006 |
| 8590 | 1437 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/3/2006 |
| 8591 | 3016 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 3/4/2006 |
| 8592 | 3012 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/4/2006 |
| 8593 | 2628 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/4/2006 |
| 8594 | 2617 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/4/2006 |
| 8595 | 3205 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 3/4/2006 |
| 8596 | 18100 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/6/2006 |
| 8597 | 18104 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/6/2006 |
| 8598 | 350 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 3/6/2006 |
| 8599 | 363 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 3/6/2006 |
| 8600 | 1212 PEPPERMINT TRAIL | D.R. HORTON | BRKFIELD CROSS | 3/6/2006 |
| 8601 | 1510 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/6/2006 |
| 8602 | 18112 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/6/2006 |
| 8603 | 338 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 3/6/2006 |
| 8604 | 278 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 3/6/2006 |
| 8605 | 8321 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 3/6/2006 |
| 8606 | 1505 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/6/2006 |
| 8607 | 3016 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/7/2006 |
| 8608 | 3005 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/7/2006 |
| 8609 | 1605 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/7/2006 |
| 8610 | 1607 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/7/2006 |
| 8611 | 1601 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/7/2006 |
| 8612 | 14117 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/7/2006 |
| 8613 | 1603 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/7/2006 |
| 8614 | 116 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/7/2006 |
| 8615 | 114 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/7/2006 |
| 8616 | 212 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/7/2006 |
| 8617 | 1106 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2006 |
| 8618 | 1114 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2006 |
| 8619 | 1108 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2006 |
| 8620 | 1104 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2006 |
| 8621 | 2624 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/7/2006 |
| 8622 | 2620 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/7/2006 |
| 8623 | 3009 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/8/2006 |
| 8624 | 14212 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/8/2006 |
| 8625 | 1602 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/8/2006 |
| 8626 | 326 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 3/8/2006 |
| 8627 | 18208 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 3/8/2006 |
| 8628 | 14205 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/8/2006 |
| 8629 | 8318 DULCET DRIVE | D.R. HORTON | GRAND OAKS | 3/8/2006 |
| 8630 | 1429 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/8/2006 |
| 8631 | 1509 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/8/2006 |
| 8632 | 1513 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/8/2006 |
| 8633 | 1517 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/8/2006 |

| | | | | |
|---|---|---|---|---|
| 8634 | 1521 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/8/2006 |
| 8635 | 3212 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 3/8/2006 |
| 8636 | 3204 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 3/8/2006 |
| 8637 | 3233 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 3/8/2006 |
| 8638 | 3229 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 3/8/2006 |
| 8639 | 3025 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 3/9/2006 |
| 8640 | 10800 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 3/9/2006 |
| 8641 | 3008 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 3/9/2006 |
| 8642 | 1433 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/9/2006 |
| 8643 | 3209 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 3/9/2006 |
| 8644 | 3012 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 3/10/2006 |
| 8645 | 10712 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 3/10/2006 |
| 8646 | 10716 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 3/10/2006 |
| 8647 | 3200 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 3/10/2006 |
| 8648 | 12816 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/10/2006 |
| 8649 | 12812 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/10/2006 |
| 8650 | 12808 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/10/2006 |
| 8651 | 12804 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/10/2006 |
| 8652 | 3404 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 3/10/2006 |
| 8653 | 3221 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 3/10/2006 |
| 8654 | 809 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 3/10/2006 |
| 8655 | 1508 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 3/10/2006 |
| 8656 | 1511 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 3/10/2006 |
| 8657 | 1609 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 3/10/2006 |
| 8658 | 1118 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/11/2006 |
| 8659 | 1116 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/11/2006 |
| 8660 | 1014 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/11/2006 |
| 8661 | 3417 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 3/11/2006 |
| 8662 | 18116 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/13/2006 |
| 8663 | 18120 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/13/2006 |
| 8664 | 12821 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/13/2006 |
| 8665 | 12917 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/13/2006 |
| 8666 | 12920 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/13/2006 |
| 8667 | 1425 TUDOR HOUSE ROAD | D.R. HORTON | BROOKFIELD GLEN | 3/13/2006 |
| 8668 | 3400 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 3/13/2006 |
| 8669 | 12820 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/13/2006 |
| 8670 | 12817 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/13/2006 |
| 8671 | 810 BULL CREEK PARKWAY | D.R. HORTON | CP TOWN CENTER | 3/13/2006 |
| 8672 | 1515 LEGEND OAKS LANE | D.R. HORTON | CP TOWN CENTER | 3/13/2006 |
| 8673 | 1606 COLORADO BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 3/13/2006 |
| 8674 | 11310 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/14/2006 |
| 8675 | 11716 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/15/2006 |
| 8676 | 15216 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 3/15/2006 |
| 8677 | 201 N LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 3/15/2006 |
| 8678 | 14300 LEMONGRASS LANE | D.R. HORTON | BRKFIELD CROSS | 3/15/2006 |
| 8679 | 14301 ALDERMINSTER LANE | D.R. HORTON | BRKFIELD CROSS | 3/15/2006 |
| 8680 | 14301 LEMONGRASS LANE | D.R. HORTON | BRKFIELD CROSS | 3/15/2006 |
| 8681 | 12013 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/15/2006 |
| 8682 | 12025 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 3/15/2006 |
| 8683 | 200 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/15/2006 |
| 8684 | 206 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/15/2006 |
| 8685 | 12829 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/15/2006 |
| 8686 | 12901 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/15/2006 |
| 8687 | 12904 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/15/2006 |
| 8688 | 12824 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/15/2006 |

| 8689 | 11201 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/15/2006 |
|------|------------------------|-------------|------------------|-----------|
| 8690 | 11203 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/15/2006 |
| 8691 | 4116 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 3/15/2006 |
| 8692 | 4132 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 3/15/2006 |
| 8693 | 4139 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 3/15/2006 |
| 8694 | 4135 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 3/15/2006 |
| 8695 | 204 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/15/2006 |
| 8696 | 206 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/15/2006 |
| 8697 | 15208 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 3/15/2006 |
| 8698 | 15209 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 3/15/2006 |
| 8699 | 3216 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 3/15/2006 |
| 8700 | 4140 ROCKY MOUNTAIN TRL. | D.R. HORTON | STONE OAK | 3/15/2006 |
| 8701 | 108 JOSHUA TREE CIRCLE | D.R. HORTON | HIGHLAND PARK | 3/16/2006 |
| 8702 | 18108 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/16/2006 |
| 8703 | 18124 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/16/2006 |
| 8704 | 18128 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/16/2006 |
| 8705 | 18132 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 3/16/2006 |
| 8706 | 1110 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/16/2006 |
| 8707 | 2307 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/16/2006 |
| 8708 | 2305 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/16/2006 |
| 8709 | 14213 SUMATRA LANE | D.R. HORTON | BROOKFIELD GLEN | 3/16/2006 |
| 8710 | 14133 SUMATRA LANE | D.R. HORTON | BROOKFIELD GLEN | 3/16/2006 |
| 8711 | 1001 PEYTON PLACE | D.R. HORTON | FOREST OAKS | 3/17/2006 |
| 8712 | 208 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/17/2006 |
| 8713 | 12813 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/17/2006 |
| 8714 | 12916 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/17/2006 |
| 8715 | 12908 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/17/2006 |
| 8716 | 12900 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 3/17/2006 |
| 8717 | 11621 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/17/2006 |
| 8718 | 3241 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 3/17/2006 |
| 8719 | 2303 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/17/2006 |
| 8720 | 2616 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/17/2006 |
| 8721 | 2621 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/17/2006 |
| 8722 | 14209 TEA ROOM COVE | D.R. HORTON | BROOKFIELD GLEN | 3/17/2006 |
| 8723 | 1513 LEGEND OAKS LANE | D.R. HORTON | CP TOWN CENTER | 3/17/2006 |
| 8724 | 913 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/20/2006 |
| 8725 | 18304 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 3/20/2006 |
| 8726 | 14101 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 3/20/2006 |
| 8727 | 1112 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/20/2006 |
| 8728 | 2913 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/20/2006 |
| 8729 | 2920 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/20/2006 |
| 8730 | 290 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 3/20/2006 |
| 8731 | 422 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 3/20/2006 |
| 8732 | 399 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 3/20/2006 |
| 8733 | #1 17905 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 3/21/2006 |
| 8734 | #2 17905 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 3/21/2006 |
| 8735 | #1 17909 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 3/21/2006 |
| 8736 | #2 17909 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 3/21/2006 |
| 8737 | #1 17913 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 3/21/2006 |
| 8738 | #2 17913 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 3/21/2006 |
| 8739 | 11207 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/21/2006 |
| 8740 | 11205 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/21/2006 |
| 8741 | 2308 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/21/2006 |
| 8742 | 2211 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/21/2006 |
| 8743 | 14213 TEA ROOM COVE | D.R. HORTON | BROOKFIELD GLEN | 3/21/2006 |

| | | | | |
|---|---|---|---|---|
| 8744 | 914 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/21/2006 |
| 8745 | 14209 SUMATRA LANE | D.R. HORTON | BROOKFIELD GLEN | 3/21/2006 |
| 8746 | 3250 BLUE RIDGE DRIVE | D.R. HORTON | STONE OAK | 3/21/2006 |
| 8747 | 912 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/21/2006 |
| 8748 | 10905 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 3/22/2006 |
| 8749 | 18108 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 3/22/2006 |
| 8750 | 13516 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/22/2006 |
| 8751 | 12809 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/22/2006 |
| 8752 | 3254 BLUE RIDGE DRIVE | D.R. HORTON | STONE OAK | 3/22/2006 |
| 8753 | 3345 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 3/22/2006 |
| 8754 | 3258 BLUE RIDGE DRIVE | D.R. HORTON | STONE OAK | 3/22/2006 |
| 8755 | 3412 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 3/22/2006 |
| 8756 | 4136 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 3/22/2006 |
| 8757 | 13512 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/23/2006 |
| 8758 | 12817 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/23/2006 |
| 8759 | 12813 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/23/2006 |
| 8760 | 13624 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/23/2006 |
| 8761 | 14205 TEA ROOM COVE | D.R. HORTON | BROOKFIELD GLEN | 3/23/2006 |
| 8762 | 908 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 3/24/2006 |
| 8763 | 12821 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/24/2006 |
| 8764 | 13524 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/24/2006 |
| 8765 | 13608 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 3/24/2006 |
| 8766 | 2917 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/24/2006 |
| 8767 | 2500 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 3/24/2006 |
| 8768 | 13604 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/24/2006 |
| 8769 | 12801 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/24/2006 |
| 8770 | 14201 SUMATRA LANE | D.R. HORTON | BROOKFIELD GLEN | 3/24/2006 |
| 8771 | 11502 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 3/24/2006 |
| 8772 | 11504 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 3/24/2006 |
| 8773 | 11506 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 3/24/2006 |
| 8774 | 216 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/27/2006 |
| 8775 | 13504 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/27/2006 |
| 8776 | 13500 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/27/2006 |
| 8777 | 600 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 3/27/2006 |
| 8778 | 387 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 3/27/2006 |
| 8779 | 399 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 3/27/2006 |
| 8780 | 351 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 3/27/2006 |
| 8781 | #2 17920 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 3/27/2006 |
| 8782 | 120 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/27/2006 |
| 8783 | 128 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/27/2006 |
| 8784 | 207 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/27/2006 |
| 8785 | 399 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 3/27/2006 |
| 8786 | #1 17920 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 3/27/2006 |
| 8787 | 13501 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/29/2006 |
| 8788 | 1118 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 3/29/2006 |
| 8789 | 13505 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 3/29/2006 |
| 8790 | 12805 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/29/2006 |
| 8791 | 2905 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/29/2006 |
| 8792 | 11505 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 3/29/2006 |
| 8793 | 2400 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 3/29/2006 |
| 8794 | 14205 SUMATRA LANE | D.R. HORTON | BROOKFIELD GLEN | 3/29/2006 |
| 8795 | 411 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 3/29/2006 |
| 8796 | 11114 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/29/2006 |
| 8797 | 2309 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 3/29/2006 |
| 8798 | 11500 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 3/29/2006 |

| | | | |
|---|---|---|---|
| 8799 | 11211 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/29/2006 |
| 8800 | 12812 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/29/2006 |
| 8801 | 12816 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/29/2006 |
| 8802 | 3416 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 3/29/2006 |
| 8803 | 2149 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/30/2006 |
| 8804 | 2120 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 3/30/2006 |
| 8805 | 11204 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/30/2006 |
| 8806 | 901 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/30/2006 |
| 8807 | 398 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 3/30/2006 |
| 8808 | 11206 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/30/2006 |
| 8809 | 3301 CAVE DOME PATH | D.R. HORTON | STONE OAK | 3/30/2006 |
| 8810 | 1204 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/30/2006 |
| 8811 | 13513 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/31/2006 |
| 8812 | 13509 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/31/2006 |
| 8813 | 1200 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/31/2006 |
| 8814 | 13517 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 3/31/2006 |
| 8815 | 12800 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2006 |
| 8816 | 12917 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2006 |
| 8817 | 2921 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/31/2006 |
| 8818 | 11116 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/31/2006 |
| 8819 | 11509 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 3/31/2006 |
| 8820 | 11507 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 3/31/2006 |
| 8821 | 12825 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2006 |
| 8822 | 202 N LYNNWOOD TRAIL | D.R. HORTON | FOREST OAKS | 3/31/2006 |
| 8823 | 12900 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 3/31/2006 |
| 8824 | 1202 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/31/2006 |
| 8825 | 4017 MAYFIELD CAVE TRAIL | D.R. HORTON | STONE OAK | 3/31/2006 |
| 8826 | 3300 CAVE DOME PATH | D.R. HORTON | STONE OAK | 3/31/2006 |
| 8827 | 1107 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/31/2006 |
| 8828 | 2105 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 4/3/2006 |
| 8829 | 302 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 4/3/2006 |
| 8830 | 2916 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 4/3/2006 |
| 8831 | 11215 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/3/2006 |
| 8832 | 11209 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/3/2006 |
| 8833 | 12904 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/3/2006 |
| 8834 | 411 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 4/3/2006 |
| 8835 | 363 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/3/2006 |
| 8836 | 458 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/3/2006 |
| 8837 | 459 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/3/2006 |
| 8838 | 410 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/3/2006 |
| 8839 | #1 17917 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 4/4/2006 |
| 8840 | #2 17917 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 4/4/2006 |
| 8841 | 2301 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/4/2006 |
| 8842 | 11504 KIM ZMESKAL PLACE | D.R. HORTON | OLYMPIC HEIGHTS | 4/4/2006 |
| 8843 | 11506 KIM ZMESKAL PLACE | D.R. HORTON | OLYMPIC HEIGHTS | 4/4/2006 |
| 8844 | 11510 KIM ZMESKAL PLACE | D.R. HORTON | OLYMPIC HEIGHTS | 4/4/2006 |
| 8845 | 1616 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/4/2006 |
| 8846 | 11511 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 4/4/2006 |
| 8847 | 15217 ROSEHIP LANE | D.R. HORTON | BRKFIELD CROSS | 4/4/2006 |
| 8848 | 15204 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/4/2006 |
| 8849 | 15200 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/4/2006 |
| 8850 | 314 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 4/4/2006 |
| 8851 | 13601 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/5/2006 |
| 8852 | 13525 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/5/2006 |
| 8853 | 13521 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/5/2006 |

| | | | |
|---|---|---|---|
| 8854 | 12033 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/5/2006 |
| 8855 | 11508 KIM ZMESKAL PLACE | D.R. HORTON | OLYMPIC HEIGHTS | 4/5/2006 |
| 8856 | 2304 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/5/2006 |
| 8857 | 11513 PAUL E ANDERSON DR. | D.R. HORTON | OLYMPIC HEIGHTS | 4/5/2006 |
| 8858 | 2208 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/5/2006 |
| 8859 | 2210 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/5/2006 |
| 8860 | 11112 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/5/2006 |
| 8861 | 12908 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/5/2006 |
| 8862 | 12920 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/5/2006 |
| 8863 | 11821 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/5/2006 |
| 8864 | 12001 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/5/2006 |
| 8865 | 12009 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/5/2006 |
| 8866 | 3205 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 4/5/2006 |
| 8867 | 14308 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/5/2006 |
| 8868 | 13609 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/6/2006 |
| 8869 | 13613 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 4/6/2006 |
| 8870 | 13605 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 4/6/2006 |
| 8871 | 13621 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/6/2006 |
| 8872 | 12901 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/6/2006 |
| 8873 | 13620 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/6/2006 |
| 8874 | 11118 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/6/2006 |
| 8875 | 8314 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 4/6/2006 |
| 8876 | 8316 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 4/6/2006 |
| 8877 | 18121 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 4/6/2006 |
| 8878 | 14120 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/6/2006 |
| 8879 | 14312 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/6/2006 |
| 8880 | 14304 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/6/2006 |
| 8881 | 14124 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/6/2006 |
| 8882 | 122 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/6/2006 |
| 8883 | 126 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/6/2006 |
| 8884 | 260 MARIBEL AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/6/2006 |
| 8885 | 1111 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2006 |
| 8886 | 800 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 4/6/2006 |
| 8887 | 1113 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2006 |
| 8888 | 1112 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2006 |
| 8889 | 706 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 4/6/2006 |
| 8890 | 11832 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/7/2006 |
| 8891 | 11712 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/7/2006 |
| 8892 | 11708 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/7/2006 |
| 8893 | 11816 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/7/2006 |
| 8894 | 15008 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 4/7/2006 |
| 8895 | 11709 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/7/2006 |
| 8896 | 203 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/7/2006 |
| 8897 | 205 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/7/2006 |
| 8898 | 387 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/7/2006 |
| 8899 | 411 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/7/2006 |
| 8900 | 213 POLK | D.R. HORTON | PLUM CREEK | 4/7/2006 |
| 8901 | 205 POLK | D.R. HORTON | PLUM CREEK | 4/7/2006 |
| 8902 | 197 POLK | D.R. HORTON | PLUM CREEK | 4/7/2006 |
| 8903 | 1757 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 4/7/2006 |
| 8904 | 1769 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 4/7/2006 |
| 8905 | 1773 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 4/7/2006 |
| 8906 | 118 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/7/2006 |
| 8907 | 211 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/7/2006 |
| 8908 | 1109 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2006 |

| | | | | |
|---|---|---|---|---|
| 8909 | 209 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/7/2006 |
| 8910 | 216 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/10/2006 |
| 8911 | 248 MARIBEL AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/10/2006 |
| 8912 | 13617 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/10/2006 |
| 8913 | 12905 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/10/2006 |
| 8914 | 200 SALLE AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/10/2006 |
| 8915 | 610 CULLEN BOULEVARD | D.R. HORTON | CULLEN COUNTRY | 4/10/2006 |
| 8916 | 1120 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8917 | 423 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/10/2006 |
| 8918 | 4131 ROCKY MOUNTAIN TRAIL | D.R. HORTON | STONE OAK | 4/10/2006 |
| 8919 | 1104 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8920 | 1106 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8921 | 1110 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8922 | 1011 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8923 | 1013 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8924 | 1009 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8925 | 1015 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/10/2006 |
| 8926 | #1 17929 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 4/11/2006 |
| 8927 | 199 SALLE AVENUE | D.R. HORTON | CULLEN COUNTRY | 4/11/2006 |
| 8928 | 12825 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 4/11/2006 |
| 8929 | 12804 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/11/2006 |
| 8930 | #1 17921 KENAI FJORDS DR | D.R. HORTON | HIGHLAND PARK | 4/11/2006 |
| 8931 | #2 17921 KENAI FJORDS DR | D.R. HORTON | HIGHLAND PARK | 4/11/2006 |
| 8932 | #1 17925 KENAI FJORDS DR | D.R. HORTON | HIGHLAND PARK | 4/11/2006 |
| 8933 | #2 17925 KENAI FJORDS DR | D.R. HORTON | HIGHLAND PARK | 4/11/2006 |
| 8934 | #2 17929 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 4/11/2006 |
| 8935 | 12808 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/11/2006 |
| 8936 | 435 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/11/2006 |
| 8937 | 12817 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/11/2006 |
| 8938 | 2653 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/11/2006 |
| 8939 | 12909 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 4/11/2006 |
| 8940 | 3916 UPPER PASSAGE LANE | D.R. HORTON | STONE OAK | 4/11/2006 |
| 8941 | 2402 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2006 |
| 8942 | 375 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 4/12/2006 |
| 8943 | 2403 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2006 |
| 8944 | 2401 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2006 |
| 8945 | 2405 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2006 |
| 8946 | 2404 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2006 |
| 8947 | 2406 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2006 |
| 8948 | 1102 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/12/2006 |
| 8949 | 434 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/12/2006 |
| 8950 | 2310 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2006 |
| 8951 | 12909 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/12/2006 |
| 8952 | 12829 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/12/2006 |
| 8953 | 12913 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/12/2006 |
| 8954 | 12828 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/12/2006 |
| 8955 | 13808 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/12/2006 |
| 8956 | 351 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/12/2006 |
| 8957 | 398 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 4/12/2006 |
| 8958 | 13429 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/12/2006 |
| 8959 | 3229 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 4/12/2006 |
| 8960 | 3209 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 4/12/2006 |
| 8961 | 11113 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/13/2006 |
| 8962 | 11111 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/13/2006 |
| 8963 | 11208 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/13/2006 |

163

| | | | | |
|---|---|---|---|---|
| 8964 | 12820 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 4/13/2006 |
| 8965 | 12821 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/13/2006 |
| 8966 | 12901 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/13/2006 |
| 8967 | 12801 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/13/2006 |
| 8968 | 1024 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 4/13/2006 |
| 8969 | #2 17928 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 4/13/2006 |
| 8970 | #1 17928 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 4/13/2006 |
| 8971 | 12813 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/13/2006 |
| 8972 | 165 POLK | D.R. HORTON | PLUM CREEK | 4/13/2006 |
| 8973 | 181 POLK | D.R. HORTON | PLUM CREEK | 4/13/2006 |
| 8974 | 2650 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/13/2006 |
| 8975 | 387 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/13/2006 |
| 8976 | 1777 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 4/13/2006 |
| 8977 | 2612 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 4/13/2006 |
| 8978 | 2707 MOONMIST COVE | D.R. HORTON | SETTLERS OVERLK | 4/13/2006 |
| 8979 | 3409 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 4/13/2006 |
| 8980 | 11908 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/14/2006 |
| 8981 | 11729 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/14/2006 |
| 8982 | 11812 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/14/2006 |
| 8983 | 12012 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/14/2006 |
| 8984 | 11904 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/14/2006 |
| 8985 | 11828 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/14/2006 |
| 8986 | 11213 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/17/2006 |
| 8987 | 14004 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/17/2006 |
| 8988 | 327 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/17/2006 |
| 8989 | 388 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/17/2006 |
| 8990 | 13709 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/17/2006 |
| 8991 | 2107 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 4/18/2006 |
| 8992 | 12805 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/18/2006 |
| 8993 | 12824 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/18/2006 |
| 8994 | 12809 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/18/2006 |
| 8995 | 12833 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/18/2006 |
| 8996 | 12905 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/18/2006 |
| 8997 | 17705 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 4/18/2006 |
| 8998 | 315 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/18/2006 |
| 8999 | 1753 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 4/18/2006 |
| 9000 | 2908 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 4/18/2006 |
| 9001 | 116 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/18/2006 |
| 9002 | 1007 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/18/2006 |
| 9003 | 1101 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/18/2006 |
| 9004 | 1103 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/18/2006 |
| 9005 | 1105 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 4/18/2006 |
| 9006 | 2808 AARON ROSS COVE | D.R. HORTON | SETTLERS PARK | 4/18/2006 |
| 9007 | 13625 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 4/19/2006 |
| 9008 | 12809 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 4/19/2006 |
| 9009 | 173 POLK | D.R. HORTON | PLUM CREEK | 4/19/2006 |
| 9010 | 189 POLK | D.R. HORTON | PLUM CREEK | 4/19/2006 |
| 9011 | 3204 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 4/19/2006 |
| 9012 | 3232 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 4/19/2006 |
| 9013 | 1508 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 4/19/2006 |
| 9014 | 1504 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 4/19/2006 |
| 9015 | 13600 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 4/20/2006 |
| 9016 | 12900 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/20/2006 |
| 9017 | 17713 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 4/20/2006 |
| 9018 | 17709 ICE AGE TRAILS ST. | D.R. HORTON | HIGHLAND PARK | 4/20/2006 |

| | | | | |
|---|---|---|---|---|
| 9019 | 1100 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/20/2006 |
| 9020 | 3216 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 4/20/2006 |
| 9021 | 3208 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 4/20/2006 |
| 9022 | 3224 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 4/20/2006 |
| 9023 | 2912 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 4/20/2006 |
| 9024 | 18217 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 4/20/2006 |
| 9025 | 18204 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 4/20/2006 |
| 9026 | 18320 FLAT HEAD DRIVE | D.R. HORTON | BRIARCREEK | 4/20/2006 |
| 9027 | 2407 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/21/2006 |
| 9028 | 2312 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/21/2006 |
| 9029 | 2408 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/21/2006 |
| 9030 | 1612 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/24/2006 |
| 9031 | 149 POLK | D.R. HORTON | PLUM CREEK | 4/24/2006 |
| 9032 | 157 POLK | D.R. HORTON | PLUM CREEK | 4/24/2006 |
| 9033 | 374 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 4/24/2006 |
| 9034 | 291 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/24/2006 |
| 9035 | 11805 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 4/24/2006 |
| 9036 | 1608 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/24/2006 |
| 9037 | 278 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/24/2006 |
| 9038 | 2731 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 4/24/2006 |
| 9039 | 1604 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 4/24/2006 |
| 9040 | 4015 MAYFIELD CAVE TRAIL | D.R. HORTON | STONE OAK | 4/24/2006 |
| 9041 | 4019 MAYFIELD CAVE TRAIL | D.R. HORTON | STONE OAK | 4/24/2006 |
| 9042 | 12832 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/25/2006 |
| 9043 | 303 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/25/2006 |
| 9044 | 350 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 4/25/2006 |
| 9045 | 446 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/25/2006 |
| 9046 | 339 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/25/2006 |
| 9047 | 363 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/25/2006 |
| 9048 | 2415 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/25/2006 |
| 9049 | 1512 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 4/25/2006 |
| 9050 | 2335 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 4/25/2006 |
| 9051 | 2712 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 4/25/2006 |
| 9052 | 2341 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 4/25/2006 |
| 9053 | 2905 PERCEVAL LANE | D.R. HORTON | BAUERLE RANCH | 4/26/2006 |
| 9054 | 12820 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/26/2006 |
| 9055 | 12816 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/26/2006 |
| 9056 | 117 POLK | D.R. HORTON | PLUM CREEK | 4/26/2006 |
| 9057 | 125 POLK | D.R. HORTON | PLUM CREEK | 4/26/2006 |
| 9058 | 375 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/26/2006 |
| 9059 | 447 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/26/2006 |
| 9060 | 279 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/26/2006 |
| 9061 | 2125 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 4/26/2006 |
| 9062 | 116 POLK | D.R. HORTON | PLUM CREEK | 4/26/2006 |
| 9063 | 108 POLK | D.R. HORTON | PLUM CREEK | 4/26/2006 |
| 9064 | 132 POLK | D.R. HORTON | PLUM CREEK | 4/26/2006 |
| 9065 | 11909 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 4/26/2006 |
| 9066 | 11901 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 4/26/2006 |
| 9067 | 213 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/26/2006 |
| 9068 | 208 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/26/2006 |
| 9069 | 2121 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 4/26/2006 |
| 9070 | 14820 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 4/26/2006 |
| 9071 | 2209 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 4/27/2006 |
| 9072 | 18136 GREAT BASIN AVENUE | D.R. HORTON | HIGHLAND PARK | 4/27/2006 |
| 9073 | 13500 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 4/27/2006 |

| | | | | |
|---|---|---|---|---|
| 9074 | 13504 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 4/27/2006 |
| 9075 | 133 POLK | D.R. HORTON | PLUM CREEK | 4/27/2006 |
| 9076 | 141 POLK | D.R. HORTON | PLUM CREEK | 4/27/2006 |
| 9077 | 106 BALDWIN STREET | D.R. HORTON | RIVERWALK | 4/27/2006 |
| 9078 | 2411 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/27/2006 |
| 9079 | 14209 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/27/2006 |
| 9080 | 114 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/27/2006 |
| 9081 | 14804 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 4/27/2006 |
| 9082 | 14816 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 4/27/2006 |
| 9083 | 602 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 4/27/2006 |
| 9084 | 112 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/27/2006 |
| 9085 | 604 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 4/27/2006 |
| 9086 | 600 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 4/27/2006 |
| 9087 | 410 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 4/27/2006 |
| 9088 | 908 BLACK CANYON STREET | D.R. HORTON | HIGHLAND PARK | 4/27/2006 |
| 9089 | 13520 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 4/28/2006 |
| 9090 | 2410 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 4/28/2006 |
| 9091 | 13508 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 4/28/2006 |
| 9092 | 109 STEELE | D.R. HORTON | PLUM CREEK | 4/28/2006 |
| 9093 | 422 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 4/28/2006 |
| 9094 | 3228 CLINTON PLACE | D.R. HORTON | SETTLERS CROSS | 4/28/2006 |
| 9095 | 2201 MELISSA OAKS LANE | D.R. HORTON | ONION CREEK | 4/28/2006 |
| 9096 | 2909 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 4/28/2006 |
| 9097 | 115 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/28/2006 |
| 9098 | 148 STEELE | D.R. HORTON | PLUM CREEK | 4/28/2006 |
| 9099 | 1028 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 5/1/2006 |
| 9100 | 1032 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 5/1/2006 |
| 9101 | 13520 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/1/2006 |
| 9102 | 12029 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 5/1/2006 |
| 9103 | 386 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 5/1/2006 |
| 9104 | 13524 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/1/2006 |
| 9105 | 1761 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 5/1/2006 |
| 9106 | 1500 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 5/1/2006 |
| 9107 | 14708 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/1/2006 |
| 9108 | 14800 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/1/2006 |
| 9109 | 14720 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/1/2006 |
| 9110 | 14712 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/1/2006 |
| 9111 | 14716 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/1/2006 |
| 9112 | 296 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/1/2006 |
| 9113 | 916 BLACK CANYON STREET | D.R. HORTON | HIGHLAND PARK | 5/1/2006 |
| 9114 | 912 BLACK CANYON STREET | D.R. HORTON | HIGHLAND PARK | 5/1/2006 |
| 9115 | 13612 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9116 | 13616 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9117 | 12908 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9118 | 12904 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9119 | 3001 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 5/2/2006 |
| 9120 | 13516 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9121 | 13600 JOHN F KENNEDY ST | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9122 | 109 POLK | D.R. HORTON | PLUM CREEK | 5/2/2006 |
| 9123 | 13604 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9124 | 2129 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/2/2006 |
| 9125 | 117 STEELE | D.R. HORTON | PLUM CREEK | 5/2/2006 |
| 9126 | 13512 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/2/2006 |
| 9127 | 15116 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 5/2/2006 |
| 9128 | 423 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 5/2/2006 |

| | | | | |
|---|---|---|---|---|
| 9129 | 124 STEELE | D.R. HORTON | PLUM CREEK | 5/2/2006 |
| 9130 | 14812 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/2/2006 |
| 9131 | 3013 FLEET DRIVE | D.R. HORTON | BAUERLE RANCH | 5/2/2006 |
| 9132 | 15208 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 5/2/2006 |
| 9133 | 284 MICHAELIS | D.R. HORTON | PLUM CREEK | 5/3/2006 |
| 9134 | 107 AUCTION OAK | D.R. HORTON | PLUM CREEK | 5/3/2006 |
| 9135 | 107 FRANKE | D.R. HORTON | PLUM CREEK | 5/3/2006 |
| 9136 | 115 B FRANKE | D.R. HORTON | PLUM CREEK | 5/3/2006 |
| 9137 | 13612 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/3/2006 |
| 9138 | 13608 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/3/2006 |
| 9139 | 125 STEELE | D.R. HORTON | PLUM CREEK | 5/3/2006 |
| 9140 | 141 STEELE | D.R. HORTON | PLUM CREEK | 5/3/2006 |
| 9141 | 132 STEELE | D.R. HORTON | PLUM CREEK | 5/3/2006 |
| 9142 | 2608 CAMI PATH | D.R. HORTON | SETTLERS PARK | 5/3/2006 |
| 9143 | 10801 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 5/3/2006 |
| 9144 | 14129 CEYLON TEA CIRCLE | D.R. HORTON | BROOKFIELD GLEN | 5/3/2006 |
| 9145 | 612 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/3/2006 |
| 9146 | 614 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/3/2006 |
| 9147 | 11200 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 5/4/2006 |
| 9148 | 1709 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 5/4/2006 |
| 9149 | 1705 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 5/4/2006 |
| 9150 | 1713 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 5/4/2006 |
| 9151 | 12905 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 5/5/2006 |
| 9152 | 124 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 5/5/2006 |
| 9153 | 12916 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 5/5/2006 |
| 9154 | 14824 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/5/2006 |
| 9155 | 608 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/5/2006 |
| 9156 | 603 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/5/2006 |
| 9157 | 149 STEELE | D.R. HORTON | PLUM CREEK | 5/8/2006 |
| 9158 | 13616 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/8/2006 |
| 9159 | 13620 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/8/2006 |
| 9160 | 1765 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 5/8/2006 |
| 9161 | 10813 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 5/8/2006 |
| 9162 | 2728 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9163 | 2724 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9164 | 2720 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9165 | 2706 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9166 | 2347 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9167 | 2334 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9168 | 2346 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9169 | 2124 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/8/2006 |
| 9170 | 2716 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/8/2006 |
| 9171 | 616 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/8/2006 |
| 9172 | 13821 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/9/2006 |
| 9173 | 10901 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 5/9/2006 |
| 9174 | 1733 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 5/9/2006 |
| 9175 | 2901 PERCEVAL LANE | D.R. HORTON | BAUERLE RANCH | 5/9/2006 |
| 9176 | 14201 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 5/9/2006 |
| 9177 | 337 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/9/2006 |
| 9178 | 333 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/9/2006 |
| 9179 | 1102 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9180 | 1114 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9181 | 1108 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9182 | 1014 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9183 | 13508 LYNDON B JOHNSON ST | D.R. HORTON | PRES. MEADOWS | 5/10/2006 |

167

| | | | | |
|---|---|---|---|---|
| 9184 | 12912 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 5/10/2006 |
| 9185 | 1115 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9186 | 1117 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9187 | 704 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9188 | 1119 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 5/10/2006 |
| 9189 | 2727 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/10/2006 |
| 9190 | 13528 LYNDON B JOHNSON | D.R. HORTON | PRES. MEADOWS | 5/11/2006 |
| 9191 | 12825 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 5/11/2006 |
| 9192 | 326 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/11/2006 |
| 9193 | 2804 AARON ROSS COVE | D.R. HORTON | SETTLERS PARK | 5/11/2006 |
| 9194 | #6 400 BULL CREEK PRKWY. | D.R. HORTON | CP TOWN CENTER | 5/11/2006 |
| 9195 | #5 400 BULL CREEK PKWY. | D.R. HORTON | CP TOWN CENTER | 5/11/2006 |
| 9196 | #4 400 BULL CREEK PKWY. | D.R. HORTON | CP TOWN CENTER | 5/11/2006 |
| 9197 | #3 400 BULL CREEK PKWY. | D.R. HORTON | CP TOWN CENTER | 5/11/2006 |
| 9198 | #1 400 BULL CREEK PKWY. | D.R. HORTON | CP TOWN CENTER | 5/11/2006 |
| 9199 | #2 400 BULL CREEK PKWY. | D.R. HORTON | CP TOWN CENTER | 5/11/2006 |
| 9200 | 375 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/11/2006 |
| 9201 | 319 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/11/2006 |
| 9202 | 329 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/11/2006 |
| 9203 | 325 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/11/2006 |
| 9204 | 313 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/11/2006 |
| 9205 | 119 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/12/2006 |
| 9206 | 2609 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 5/12/2006 |
| 9207 | 2605 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 5/12/2006 |
| 9208 | 2340 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/12/2006 |
| 9209 | 3217 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 5/12/2006 |
| 9210 | 2723 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/12/2006 |
| 9211 | 2711 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/12/2006 |
| 9212 | 2715 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/12/2006 |
| 9213 | 2719 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/12/2006 |
| 9214 | 613 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/12/2006 |
| 9215 | 605 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/12/2006 |
| 9216 | 611 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/12/2006 |
| 9217 | 112 CRESTON STREET | D.R. HORTON | RIVERWALK | 5/12/2006 |
| 9218 | 362 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 5/15/2006 |
| 9219 | 386 CARAWAY | D.R. HORTON | PLUM CREEK | 5/15/2006 |
| 9220 | 1717 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 5/15/2006 |
| 9221 | 140 STEELE | D.R. HORTON | PLUM CREEK | 5/15/2006 |
| 9222 | 3918 UPPER PASSAGE LANE | D.R. HORTON | STONE OAK | 5/15/2006 |
| 9223 | 14801 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/15/2006 |
| 9224 | 2735 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/15/2006 |
| 9225 | 302 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/15/2006 |
| 9226 | 418 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/15/2006 |
| 9227 | 2000 GOLDEN SUNRISE LANE | D.R. HORTON | BROOKFIELD EST. | 5/15/2006 |
| 9228 | 111 CRESTON STREET | D.R. HORTON | RIVERWALK | 5/15/2006 |
| 9229 | 3349 WINDING RIVER TRAIL | D.R. HORTON | STONE OAK | 5/15/2006 |
| 9230 | #401 14100 AVERY RANCH BL | D.R. HORTON | AVERY RANCH | 5/15/2006 |
| 9231 | #404 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/15/2006 |
| 9232 | #403 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/15/2006 |
| 9233 | #402 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/15/2006 |
| 9234 | 294 B MICHAELIS | D.R. HORTON | PLUM CREEK | 5/16/2006 |
| 9235 | 2913 PERCEVAL LANE | D.R. HORTON | BAUERLE RANCH | 5/16/2006 |
| 9236 | 2804 TINMOUTH STREET | D.R. HORTON | BAUERLE RANCH | 5/16/2006 |
| 9237 | 10732 KILKEE COVE | D.R. HORTON | AVERY RANCH | 5/16/2006 |
| 9238 | 1502 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 5/16/2006 |

| | | | | |
|---|---|---|---|---|
| 9239 | 1514 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 5/16/2006 |
| 9240 | 1506 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 5/16/2006 |
| 9241 | 318 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/16/2006 |
| 9242 | 204 WHITFIELD STREET | D.R. HORTON | HUTTO SQUARE | 5/16/2006 |
| 9243 | 208 WHITFIELD STREET | D.R. HORTON | HUTTO SQUARE | 5/16/2006 |
| 9244 | 302 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/16/2006 |
| 9245 | 304 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/16/2006 |
| 9246 | 310 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/16/2006 |
| 9247 | 1507 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/16/2006 |
| 9248 | 1503 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/16/2006 |
| 9249 | 1322 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/16/2006 |
| 9250 | 1330 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/16/2006 |
| 9251 | 11202 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 5/17/2006 |
| 9252 | 344 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/17/2006 |
| 9253 | 2600 CAMI PATH | D.R. HORTON | SETTLERS PARK | 5/17/2006 |
| 9254 | 2900 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 5/17/2006 |
| 9255 | 802 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 5/17/2006 |
| 9256 | 903 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/17/2006 |
| 9257 | 702 RUBLES COURT | D.R. HORTON | BENBROOK RANCH | 5/17/2006 |
| 9258 | 424 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/17/2006 |
| 9259 | 454 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/17/2006 |
| 9260 | 406 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/17/2006 |
| 9261 | 366 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/17/2006 |
| 9262 | 2306 JESSE OWENS DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 5/17/2006 |
| 9263 | 133 STEELE | D.R. HORTON | PLUM CREEK | 5/18/2006 |
| 9264 | 442 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/18/2006 |
| 9265 | 307 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/18/2006 |
| 9266 | 1505 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/18/2006 |
| 9267 | 1328 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/18/2006 |
| 9268 | 1334 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/18/2006 |
| 9269 | 112 FRANKE | D.R. HORTON | PLUM CREEK | 5/19/2006 |
| 9270 | 1020 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 5/19/2006 |
| 9271 | 442 CARAWAY | D.R. HORTON | PLUM CREEK | 5/19/2006 |
| 9272 | 2809 BLAKE STREET | D.R. HORTON | BAUERLE RANCH | 5/19/2006 |
| 9273 | 112 STEELE | D.R. HORTON | PLUM CREEK | 5/19/2006 |
| 9274 | #7 12120 JOHNNY WEISMULLE | D.R. HORTON | OLYMPIC HEIGHTS | 5/19/2006 |
| 9275 | 11903 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 5/19/2006 |
| 9276 | 327 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/19/2006 |
| 9277 | 1502 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/19/2006 |
| 9278 | 1506 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/19/2006 |
| 9279 | 1501 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/19/2006 |
| 9280 | 12913 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 5/22/2006 |
| 9281 | 331 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/22/2006 |
| 9282 | 323 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/22/2006 |
| 9283 | 13616 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 5/22/2006 |
| 9284 | 13612 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 5/22/2006 |
| 9285 | 13624 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 5/22/2006 |
| 9286 | 1504 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/22/2006 |
| 9287 | 1508 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/22/2006 |
| 9288 | 1510 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/22/2006 |
| 9289 | 1324 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/22/2006 |
| 9290 | 1332 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/22/2006 |
| 9291 | 418 CARAWAY | D.R. HORTON | PLUM CREEK | 5/23/2006 |
| 9292 | 466 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/23/2006 |
| 9293 | 301 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/23/2006 |

| | | | | |
|---|---|---|---|---|
| 9294 | 303 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/23/2006 |
| 9295 | 317 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/23/2006 |
| 9296 | 311 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/23/2006 |
| 9297 | 305 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/23/2006 |
| 9298 | 2909 PERCEVAL LANE | D.R. HORTON | BAUERLE RANCH | 5/24/2006 |
| 9299 | 8318 MINNESOTA LANE | D.R. HORTON | GRAND OAKS | 5/24/2006 |
| 9300 | 904 BLACK CANYON STREET | D.R. HORTON | HIGHLAND PARK | 5/24/2006 |
| 9301 | 801 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/24/2006 |
| 9302 | 805 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/24/2006 |
| 9303 | 14808 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/24/2006 |
| 9304 | 202 WHITFIELD STREET | D.R. HORTON | HUTTO SQUARE | 5/24/2006 |
| 9305 | 200 WHITFIELD STREET | D.R. HORTON | HUTTO SQUARE | 5/24/2006 |
| 9306 | 12909 JOHN ADAMS STREET | D.R. HORTON | PRES. MEADOWS | 5/25/2006 |
| 9307 | 14809 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/25/2006 |
| 9308 | 14805 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 5/25/2006 |
| 9309 | 1701 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 5/25/2006 |
| 9310 | 1705 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 5/25/2006 |
| 9311 | 621 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/25/2006 |
| 9312 | 619 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/25/2006 |
| 9313 | 601 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/25/2006 |
| 9314 | 1010 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2006 |
| 9315 | 402 CARAWAY | D.R. HORTON | PLUM CREEK | 5/26/2006 |
| 9316 | 809 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2006 |
| 9317 | 811 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2006 |
| 9318 | 1500 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/26/2006 |
| 9319 | 1314 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 5/26/2006 |
| 9320 | 2405 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/27/2006 |
| 9321 | 2404 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/27/2006 |
| 9322 | 2408 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/27/2006 |
| 9323 | 2400 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/27/2006 |
| 9324 | 2409 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/27/2006 |
| 9325 | 615 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/27/2006 |
| 9326 | 607 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/27/2006 |
| 9327 | 617 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 5/27/2006 |
| 9328 | 3201 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 5/27/2006 |
| 9329 | 3217 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 5/27/2006 |
| 9330 | 813 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/30/2006 |
| 9331 | 909 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/30/2006 |
| 9332 | 911 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/30/2006 |
| 9333 | 1600 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 5/30/2006 |
| 9334 | 1709 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 5/30/2006 |
| 9335 | 15212 VALERIAN TEA DRIVE | D.R. HORTON | BRKFIELD CROSS | 5/30/2006 |
| 9336 | 815 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/30/2006 |
| 9337 | 394 CARAWAY | D.R. HORTON | PLUM CREEK | 5/31/2006 |
| 9338 | 410 CARAWAY | D.R. HORTON | PLUM CREEK | 5/31/2006 |
| 9339 | 2601 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 5/31/2006 |
| 9340 | 335 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 5/31/2006 |
| 9341 | 13608 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 5/31/2006 |
| 9342 | 1713 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 5/31/2006 |
| 9343 | 13501 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/31/2006 |
| 9344 | 13505 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/31/2006 |
| 9345 | 13509 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 5/31/2006 |
| 9346 | 104 WHITFIELD STREET | D.R. HORTON | HUTTO SQUARE | 5/31/2006 |
| 9347 | 3237 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 5/31/2006 |
| 9348 | 426 CARAWAY | D.R. HORTON | PLUM CREEK | 6/1/2006 |

| | | | | |
|---|---|---|---|---|
| 9349 | 434 CARAWAY | D.R. HORTON | PLUM CREEK | 6/1/2006 |
| 9350 | 450 CARAWAY | D.R. HORTON | PLUM CREEK | 6/2/2006 |
| 9351 | 466 CARAWAY | D.R. HORTON | PLUM CREEK | 6/2/2006 |
| 9352 | 14813 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 6/2/2006 |
| 9353 | 321 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 6/2/2006 |
| 9354 | 13513 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/2/2006 |
| 9355 | 1508 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 6/2/2006 |
| 9356 | 1512 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 6/2/2006 |
| 9357 | #1301 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/2/2006 |
| 9358 | #1302 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/2/2006 |
| 9359 | #1303 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/2/2006 |
| 9360 | #1304 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/2/2006 |
| 9361 | 2117 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 6/2/2006 |
| 9362 | 13625 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/2/2006 |
| 9363 | 14817 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 6/3/2006 |
| 9364 | 2401 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 6/3/2006 |
| 9365 | 3205 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 6/3/2006 |
| 9366 | 3233 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 6/3/2006 |
| 9367 | #1201 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/3/2006 |
| 9368 | #1202 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/3/2006 |
| 9369 | #1203 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/3/2006 |
| 9370 | #1204 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/3/2006 |
| 9371 | 106 AUCTION OAK | D.R. HORTON | PLUM CREEK | 6/5/2006 |
| 9372 | 114 B AUCTION OAK | D.R. HORTON | PLUM CREEK | 6/5/2006 |
| 9373 | 1511 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 6/5/2006 |
| 9374 | 2604 CAMI PATH | D.R. HORTON | SETTLERS PARK | 6/6/2006 |
| 9375 | 1717 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/6/2006 |
| 9376 | 609 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 6/6/2006 |
| 9377 | #1101 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/6/2006 |
| 9378 | #1102 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/6/2006 |
| 9379 | #1103 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/6/2006 |
| 9380 | #1104 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/6/2006 |
| 9381 | 807 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/7/2006 |
| 9382 | 803 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/7/2006 |
| 9383 | 13624 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/7/2006 |
| 9384 | 1801 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/7/2006 |
| 9385 | 1721 THOMPSON TRAIL | D.R. HORTON | TURTLE CREEK | 6/8/2006 |
| 9386 | 1000 BERRY BEND PATH | D.R. HORTON | TURTLE CREEK | 6/8/2006 |
| 9387 | #1401 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/8/2006 |
| 9388 | #1402 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/8/2006 |
| 9389 | #1403 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/8/2006 |
| 9390 | #1404 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/8/2006 |
| 9391 | 618 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 6/8/2006 |
| 9392 | 308 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 6/8/2006 |
| 9393 | 309 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 6/8/2006 |
| 9394 | 940 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 6/8/2006 |
| 9395 | 1817 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/8/2006 |
| 9396 | 1821 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/8/2006 |
| 9397 | 1813 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/8/2006 |
| 9398 | 1809 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/8/2006 |
| 9399 | 106 FRANKE | D.R. HORTON | PLUM CREEK | 6/9/2006 |
| 9400 | 458 CARAWAY | D.R. HORTON | PLUM CREEK | 6/9/2006 |
| 9401 | 2707 FAIRVIEW DRIVE | D.R. HORTON | SETTLERS OVERLK | 6/9/2006 |
| 9402 | #1 17924 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 6/9/2006 |
| 9403 | #2 17924 KENAI FJORDS DR. | D.R. HORTON | HIGHLAND PARK | 6/9/2006 |

| | | | | |
|---|---|---|---|---|
| 9404 | 1825 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/9/2006 |
| 9405 | 13628 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 6/9/2006 |
| 9406 | 2800 CLINTON COURT | D.R. HORTON | SETTLERS PARK | 6/12/2006 |
| 9407 | 906 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 6/13/2006 |
| 9408 | 1805 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/13/2006 |
| 9409 | 1908 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/13/2006 |
| 9410 | 1912 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/13/2006 |
| 9411 | 374 COVENT DRIVE | D.R. HORTON | KENSINGTON | 6/14/2006 |
| 9412 | 308 COVENT DRIVE | D.R. HORTON | KENSINGTON | 6/14/2006 |
| 9413 | 412 COVENT DRIVE | D.R. HORTON | KENSINGTON | 6/14/2006 |
| 9414 | 1320 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 6/14/2006 |
| 9415 | 13704 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 6/14/2006 |
| 9416 | 13700 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 6/14/2006 |
| 9417 | 13640 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 6/14/2006 |
| 9418 | 13636 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 6/14/2006 |
| 9419 | 13632 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 6/14/2006 |
| 9420 | 1900 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/14/2006 |
| 9421 | 904 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2006 |
| 9422 | 910 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2006 |
| 9423 | 12800 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 6/15/2006 |
| 9424 | 360 COVENT DRIVE | D.R. HORTON | KENSINGTON | 6/15/2006 |
| 9425 | 12812 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 6/15/2006 |
| 9426 | 12808 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 6/15/2006 |
| 9427 | 12804 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 6/15/2006 |
| 9428 | 12800 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 6/15/2006 |
| 9429 | 1316 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 6/15/2006 |
| 9430 | 1318 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 6/15/2006 |
| 9431 | 13609 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/15/2006 |
| 9432 | 13605 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/15/2006 |
| 9433 | 11804 DAVE SILK DRIVE | D.R. HORTON | RANCHO ALTO | 6/16/2006 |
| 9434 | 1505 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 6/19/2006 |
| 9435 | 1507 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 6/19/2006 |
| 9436 | 1509 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 6/19/2006 |
| 9437 | 204 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/19/2006 |
| 9438 | 209 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/19/2006 |
| 9439 | 213 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/19/2006 |
| 9440 | 13620 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 6/20/2006 |
| 9441 | 1721 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 6/20/2006 |
| 9442 | 11812 DAVE SILK DRIVE | D.R. HORTON | RANCHO ALTO | 6/20/2006 |
| 9443 | 1708 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 6/20/2006 |
| 9444 | 1805 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 6/20/2006 |
| 9445 | 1709 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 6/20/2006 |
| 9446 | 200 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/20/2006 |
| 9447 | 212 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/20/2006 |
| 9448 | 1904 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/20/2006 |
| 9449 | 3141 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 6/20/2006 |
| 9450 | 1012 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/20/2006 |
| 9451 | 1006 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/20/2006 |
| 9452 | 1010 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/20/2006 |
| 9453 | 1721 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 6/21/2006 |
| 9454 | 1725 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 6/21/2006 |
| 9455 | 11800 DAVE SILK DRIVE | D.R. HORTON | RANCHO ALTO | 6/21/2006 |
| 9456 | 1326 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 6/21/2006 |
| 9457 | 11816 DAVE SILK DRIVE | D.R. HORTON | RANCHO ALTO | 6/22/2006 |
| 9458 | 101 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 6/22/2006 |

| | | | | |
|---|---|---|---|---|
| 9459 | 121 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 6/22/2006 |
| 9460 | 113 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 6/22/2006 |
| 9461 | 107 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 6/22/2006 |
| 9462 | 105 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 6/22/2006 |
| 9463 | 908 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 6/23/2006 |
| 9464 | 1500 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 6/23/2006 |
| 9465 | 129 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 6/23/2006 |
| 9466 | 216 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/23/2006 |
| 9467 | 3153 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 6/23/2006 |
| 9468 | 3213 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 6/23/2006 |
| 9469 | 113 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 6/23/2006 |
| 9470 | 911 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 6/26/2006 |
| 9471 | 111 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 6/26/2006 |
| 9472 | 13517 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/27/2006 |
| 9473 | #7 11508 STAKED PLAINS | D.R. HORTON | AVERY RANCH | 6/27/2006 |
| 9474 | 128 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 6/28/2006 |
| 9475 | 14021 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 6/28/2006 |
| 9476 | 12913 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 6/29/2006 |
| 9477 | 13617 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/29/2006 |
| 9478 | 13613 JOHN F KENNEDY ST. | D.R. HORTON | PRES. MEADOWS | 6/29/2006 |
| 9479 | 1704 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 6/30/2006 |
| 9480 | #1 601 CHERRY CREEK DR. | D.R. HORTON | CP TOWN CENTER | 6/30/2006 |
| 9481 | #3 601 CHERRY CREEK DR. | D.R. HORTON | CP TOWN CENTER | 6/30/2006 |
| 9482 | #4 601 CHERRY CREEK DR. | D.R. HORTON | CP TOWN CENTER | 6/30/2006 |
| 9483 | #2 601 CHERRY CREEK DR. | D.R. HORTON | CP TOWN CENTER | 6/30/2006 |
| 9484 | #5 601 CHERRY CREEK DR. | D.R. HORTON | CP TOWN CENTER | 6/30/2006 |
| 9485 | #6 601 CHERRY CREEK DR. | D.R. HORTON | CP TOWN CENTER | 6/30/2006 |
| 9486 | 110 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 6/30/2006 |
| 9487 | 8322 EMPRESS BOULEVARD | D.R. HORTON | GRAND OAKS | 7/3/2006 |
| 9488 | 104 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 7/3/2006 |
| 9489 | 100 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 7/3/2006 |
| 9490 | 208 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 7/3/2006 |
| 9491 | 8323 EMPRESS BOULEVARD | D.R. HORTON | GRAND OAKS | 7/6/2006 |
| 9492 | 124 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 7/7/2006 |
| 9493 | 112 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 7/7/2006 |
| 9494 | 936 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 7/7/2006 |
| 9495 | 10721 SYCAMORE HILLS RD. | D.R. HORTON | AVERY RANCH | 7/10/2006 |
| 9496 | 117 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 7/13/2006 |
| 9497 | 3200 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 7/14/2006 |
| 9498 | 105 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/14/2006 |
| 9499 | 113 FIREISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/14/2006 |
| 9500 | 101 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/14/2006 |
| 9501 | 125 LAVA BED DRIVE | D.R. HORTON | HIGHLAND PARK | 7/17/2006 |
| 9502 | 3212 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 7/18/2006 |
| 9503 | 3204 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 7/20/2006 |
| 9504 | 112 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/21/2006 |
| 9505 | 121 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/21/2006 |
| 9506 | 116 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/21/2006 |
| 9507 | 104 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/21/2006 |
| 9508 | 120 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 7/21/2006 |
| 9509 | 1804 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2006 |
| 9510 | 1701 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2006 |
| 9511 | 1703 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2006 |
| 9512 | 1705 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2006 |
| 9513 | 1803 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2006 |

| | | | | |
|---|---|---|---|---|
| 9514 | 1802 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/25/2006 |
| 9515 | 1805 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/25/2006 |
| 9516 | 1800 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 7/25/2006 |
| 9517 | 14201 TEA ROOM COVE | D.R. HORTON | BROOKFIELD EST. | 7/25/2006 |
| 9518 | 3208 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 7/26/2006 |
| 9519 | 2420 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 7/28/2006 |
| 9520 | 115 A AUCTION | D.R. HORTON | PLUM CREEK | 8/1/2006 |
| 9521 | 115 A FRANKE | D.R. HORTON | PLUM CREEK | 8/1/2006 |
| 9522 | 1700 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/1/2006 |
| 9523 | 1702 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/1/2006 |
| 9524 | 1706 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/1/2006 |
| 9525 | 1710 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/1/2006 |
| 9526 | 2801 CLINTON COURT | D.R. HORTON | SETTLERS PARK | 8/1/2006 |
| 9527 | 1708 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/1/2006 |
| 9528 | 1909 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 8/2/2006 |
| 9529 | 610 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 8/2/2006 |
| 9530 | 606 HOLBROOKE STREET | D.R. HORTON | RIVERWALK | 8/2/2006 |
| 9531 | 1005 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/2/2006 |
| 9532 | 10728 KILKEE COVE | D.R. HORTON | AVERY RANCH | 8/3/2006 |
| 9533 | 3300 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/3/2006 |
| 9534 | 3316 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/3/2006 |
| 9535 | 117 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2006 |
| 9536 | 109 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2006 |
| 9537 | 100 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2006 |
| 9538 | 108 FIRE ISLAND DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2006 |
| 9539 | 1007 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/3/2006 |
| 9540 | 3100 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/4/2006 |
| 9541 | 3304 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/4/2006 |
| 9542 | 1009 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/4/2006 |
| 9543 | 3108 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/7/2006 |
| 9544 | 1801 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 8/7/2006 |
| 9545 | 1011 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/7/2006 |
| 9546 | 3112 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/8/2006 |
| 9547 | 1013 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/8/2006 |
| 9548 | 1015 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/8/2006 |
| 9549 | 1012 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/8/2006 |
| 9550 | 1010 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/8/2006 |
| 9551 | 1008 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/8/2006 |
| 9552 | 3104 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/9/2006 |
| 9553 | 1014 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/11/2006 |
| 9554 | UNIT A 14001 CAMBOURNE DR | D.R. HORTON | PARKWAY | 8/11/2006 |
| 9555 | UNIT B 14001 CAMBOURNE DR | D.R. HORTON | PARKWAY | 8/11/2006 |
| 9556 | 104 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/14/2006 |
| 9557 | 100 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/14/2006 |
| 9558 | 112 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/14/2006 |
| 9559 | 116 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/14/2006 |
| 9560 | 114 A AUCTION | D.R. HORTON | PLUM CREEK | 8/15/2006 |
| 9561 | 294 A MICHAELIS | D.R. HORTON | PLUM CREEK | 8/15/2006 |
| 9562 | 600 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9563 | 602 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9564 | 604 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9565 | 608 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9566 | 1705 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9567 | 1701 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9568 | 1703 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |

| 9569 | 1709 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9570 | 1707 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2006 |
| 9571 | 2805 CLINTON COURT | D.R. HORTON | SETTLERS PARK | 8/15/2006 |
| 9572 | 2123 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 8/15/2006 |
| 9573 | #1601 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/16/2006 |
| 9574 | #1602 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/16/2006 |
| 9575 | #1603 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/16/2006 |
| 9576 | #1604 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/16/2006 |
| 9577 | 1704 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/16/2006 |
| 9578 | 1711 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/16/2006 |
| 9579 | 2804 CLINTON COURT | D.R. HORTON | SETTLERS PARK | 8/16/2006 |
| 9580 | #1501 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/18/2006 |
| 9581 | #1502 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/18/2006 |
| 9582 | #1503 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/18/2006 |
| 9583 | #1504 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/18/2006 |
| 9584 | 606 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/18/2006 |
| 9585 | 913 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 8/18/2006 |
| 9586 | 909 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 8/18/2006 |
| 9587 | 3317 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 8/21/2006 |
| 9588 | 3404 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/21/2006 |
| 9589 | 2735 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 8/21/2006 |
| 9590 | 2719 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 8/21/2006 |
| 9591 | 2715 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 8/21/2006 |
| 9592 | 2711 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 8/21/2006 |
| 9593 | 2707 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 8/21/2006 |
| 9594 | 10828 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 8/22/2006 |
| 9595 | 3112 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 8/22/2006 |
| 9596 | 108 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/22/2006 |
| 9597 | 2731 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 8/22/2006 |
| 9598 | 2727 AMBERGLOW | D.R. HORTON | SETTLERS OVERLK | 8/22/2006 |
| 9599 | 3408 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/23/2006 |
| 9600 | 3412 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/23/2006 |
| 9601 | 1004 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/23/2006 |
| 9602 | 1003 CRESTON COVE | D.R. HORTON | RIVERWALK | 8/23/2006 |
| 9603 | 2809 CLINTON COURT | D.R. HORTON | SETTLERS PARK | 8/23/2006 |
| 9604 | 2723 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 8/24/2006 |
| 9605 | 1302 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 8/24/2006 |
| 9606 | 1304 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 8/24/2006 |
| 9607 | 1308 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 8/24/2006 |
| 9608 | 500 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/24/2006 |
| 9609 | 3320 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/25/2006 |
| 9610 | 3409 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/25/2006 |
| 9611 | 225 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/25/2006 |
| 9612 | 217 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/25/2006 |
| 9613 | 1306 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 8/25/2006 |
| 9614 | 1310 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 8/25/2006 |
| 9615 | 1312 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 8/25/2006 |
| 9616 | 3312 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/28/2006 |
| 9617 | 204 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/28/2006 |
| 9618 | 200 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/28/2006 |
| 9619 | 120 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/28/2006 |
| 9620 | 12912 THOMAS JEFFERSON ST | D.R. HORTON | PRES. MEADOWS | 8/28/2006 |
| 9621 | 3212 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 8/29/2006 |
| 9622 | 3101 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/29/2006 |
| 9623 | 533 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |

| | | | | |
|---|---|---|---|---|
| 9624 | 405 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |
| 9625 | 441 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |
| 9626 | 409 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |
| 9627 | 521 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |
| 9628 | 413 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |
| 9629 | 425 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |
| 9630 | 437 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/29/2006 |
| 9631 | 2436 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 8/29/2006 |
| 9632 | 1116 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/30/2006 |
| 9633 | 525 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/30/2006 |
| 9634 | 3208 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 8/30/2006 |
| 9635 | 2429 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 8/30/2006 |
| 9636 | 2413 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 8/30/2006 |
| 9637 | 3308 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 8/31/2006 |
| 9638 | 11808 DAVE SILK DRIVE | D.R. HORTON | RANCHO ALTO | 8/31/2006 |
| 9639 | 12005 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 8/31/2006 |
| 9640 | 12021 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 8/31/2006 |
| 9641 | 12009 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 8/31/2006 |
| 9642 | 1008 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/31/2006 |
| 9643 | 212 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 8/31/2006 |
| 9644 | 417 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/31/2006 |
| 9645 | 517 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/31/2006 |
| 9646 | 501 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/31/2006 |
| 9647 | 513 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/31/2006 |
| 9648 | 429 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 8/31/2006 |
| 9649 | 506 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/31/2006 |
| 9650 | 3148 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 8/31/2006 |
| 9651 | 3145 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 8/31/2006 |
| 9652 | 10713 SYCAMORE HILLS RD. | D.R. HORTON | AVERY RANCH | 9/1/2006 |
| 9653 | 12020 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 9/1/2006 |
| 9654 | 12028 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 9/1/2006 |
| 9655 | 12025 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 9/1/2006 |
| 9656 | 433 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 9/1/2006 |
| 9657 | 3400 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/5/2006 |
| 9658 | 3413 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/5/2006 |
| 9659 | 505 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 9/5/2006 |
| 9660 | 509 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 9/5/2006 |
| 9661 | 339 LIBERTY STREET | D.R. HORTON | HUTTO SQUARE | 9/6/2006 |
| 9662 | 3321 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 9/7/2006 |
| 9663 | 3305 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/7/2006 |
| 9664 | 3105 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/7/2006 |
| 9665 | 529 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 9/7/2006 |
| 9666 | 10217 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 9/7/2006 |
| 9667 | 3113 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/8/2006 |
| 9668 | 10215 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 9/8/2006 |
| 9669 | 1729 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 9/11/2006 |
| 9670 | 1429 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 9/12/2006 |
| 9671 | 1431 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 9/12/2006 |
| 9672 | 1433 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 9/12/2006 |
| 9673 | 3109 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/13/2006 |
| 9674 | 3229 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 9/13/2006 |
| 9675 | 10804 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 9/14/2006 |
| 9676 | 3405 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/14/2006 |
| 9677 | 1118 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 9/15/2006 |
| 9678 | 14317 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 9/18/2006 |

| | | | | |
|---|---|---|---|---|
| 9679 | 11413 LEMUEL LANE | D.R. HORTON | AVERY RANCH | 9/18/2006 |
| 9680 | 14300 ROUNDTREE RANCH RD. | D.R. HORTON | AVERY RANCH | 9/18/2006 |
| 9681 | 14308 ROUNDTREE RANCH | D.R. HORTON | AVERY RANCH | 9/18/2006 |
| 9682 | 14312 ROUNDTREE RANCH | D.R. HORTON | AVERY RANCH | 9/18/2006 |
| 9683 | 208 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 9/19/2006 |
| 9684 | 14408 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 9/19/2006 |
| 9685 | 14401 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 9/19/2006 |
| 9686 | 11408 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 9/19/2006 |
| 9687 | 14404 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 9/19/2006 |
| 9688 | 14402 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 9/19/2006 |
| 9689 | 11412 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 9/20/2006 |
| 9690 | 11409 LEMUEL LANE | D.R. HORTON | AVERY RANCH | 9/20/2006 |
| 9691 | 11416 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 9/21/2006 |
| 9692 | 11617 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 9/21/2006 |
| 9693 | 11613 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 9/21/2006 |
| 9694 | 905 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 9/21/2006 |
| 9695 | 2408 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 9/21/2006 |
| 9696 | 2415 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 9/21/2006 |
| 9697 | 1712 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 9/22/2006 |
| 9698 | 1717 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 9/22/2006 |
| 9699 | 1801 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 9/22/2006 |
| 9700 | 1003 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 9/22/2006 |
| 9701 | 1005 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 9/22/2006 |
| 9702 | 3133 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 9/22/2006 |
| 9703 | 2404 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 9/22/2006 |
| 9704 | 2524 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 9/22/2006 |
| 9705 | 1300 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 9/25/2006 |
| 9706 | 502 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/25/2006 |
| 9707 | 504 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/25/2006 |
| 9708 | 508 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 9/25/2006 |
| 9709 | 3416 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/26/2006 |
| 9710 | 213 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 9/26/2006 |
| 9711 | 221 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 9/26/2006 |
| 9712 | 216 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 9/26/2006 |
| 9713 | 14416 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 9/26/2006 |
| 9714 | 3204 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 9/26/2006 |
| 9715 | 3408 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 9/27/2006 |
| 9716 | 10813 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 9/28/2006 |
| 9717 | 3209 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 9/28/2006 |
| 9718 | 14909 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 9/29/2006 |
| 9719 | 14917 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 9/29/2006 |
| 9720 | 14905 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 9/29/2006 |
| 9721 | 14921 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 9/29/2006 |
| 9722 | 2412 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 9/29/2006 |
| 9723 | 2441 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 9/29/2006 |
| 9724 | 2432 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 9/29/2006 |
| 9725 | 3137 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 9/29/2006 |
| 9726 | 10820 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 10/2/2006 |
| 9727 | 10809 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 10/2/2006 |
| 9728 | 10315 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 10/2/2006 |
| 9729 | 10317 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 10/2/2006 |
| 9730 | 3404 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 10/3/2006 |
| 9731 | 10824 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 10/3/2006 |
| 9732 | 14317 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 10/3/2006 |
| 9733 | 14221 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 10/3/2006 |

| | | | | |
|---|---|---|---|---|
| 9734 | 14417 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/3/2006 |
| 9735 | 1110 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2006 |
| 9736 | 1112 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2006 |
| 9737 | 1116 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2006 |
| 9738 | 1114 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/3/2006 |
| 9739 | 18117 BELFREY PASS | D.R. HORTON | BRIARCREEK | 10/3/2006 |
| 9740 | 1609 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/3/2006 |
| 9741 | 1607 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/3/2006 |
| 9742 | 10725 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 10/4/2006 |
| 9743 | 1006 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2006 |
| 9744 | 1008 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2006 |
| 9745 | 1000 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2006 |
| 9746 | 1002 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2006 |
| 9747 | 18121 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/4/2006 |
| 9748 | 18101 BELFREY PASS | D.R. HORTON | BRIARCREEK | 10/4/2006 |
| 9749 | 18029 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/4/2006 |
| 9750 | 18125 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/4/2006 |
| 9751 | 1605 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/4/2006 |
| 9752 | 1611 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/4/2006 |
| 9753 | 10328 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 10/4/2006 |
| 9754 | 3108 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/5/2006 |
| 9755 | 10816 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 10/5/2006 |
| 9756 | 1701 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/5/2006 |
| 9757 | 14309 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 10/5/2006 |
| 9758 | 14305 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 10/5/2006 |
| 9759 | 14205 ROUNTREE RANCH LN | D.R. HORTON | AVERY RANCH | 10/5/2006 |
| 9760 | 2433 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 10/5/2006 |
| 9761 | 11609 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 10/5/2006 |
| 9762 | 3309 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 10/6/2006 |
| 9763 | 14321 ROUNTREE RANCH LN | D.R. HORTON | AVERY RANCH | 10/6/2006 |
| 9764 | 14313 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 10/6/2006 |
| 9765 | 1700 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/6/2006 |
| 9766 | 304 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/6/2006 |
| 9767 | 1325 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 10/6/2006 |
| 9768 | 901 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/6/2006 |
| 9769 | 903 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/6/2006 |
| 9770 | 2440 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 10/6/2006 |
| 9771 | 18113 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/6/2006 |
| 9772 | 18012 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/6/2006 |
| 9773 | 10912 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 10/9/2006 |
| 9774 | 10908 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 10/9/2006 |
| 9775 | 10817 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 10/9/2006 |
| 9776 | 10813 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 10/9/2006 |
| 9777 | 907 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/9/2006 |
| 9778 | 1705 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/9/2006 |
| 9779 | 1419 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9780 | 1417 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9781 | 1425 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9782 | 1427 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9783 | 1426 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9784 | 1432 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9785 | 1430 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9786 | 1428 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9787 | 1421 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/9/2006 |
| 9788 | 3144 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/9/2006 |

| | | | | |
|---|---|---|---|---|
| 9789 | 3140 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/9/2006 |
| 9790 | 2424 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 10/9/2006 |
| 9791 | 2405 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 10/9/2006 |
| 9792 | 3213 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/10/2006 |
| 9793 | 1601 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/10/2006 |
| 9794 | 14413 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/11/2006 |
| 9795 | 12017 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 10/11/2006 |
| 9796 | 12013 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 10/11/2006 |
| 9797 | 3225 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/11/2006 |
| 9798 | 10311 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 10/11/2006 |
| 9799 | 3221 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/11/2006 |
| 9800 | 305 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/11/2006 |
| 9801 | 307 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/11/2006 |
| 9802 | 311 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/11/2006 |
| 9803 | 10809 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 10/12/2006 |
| 9804 | 1423 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 10/12/2006 |
| 9805 | 10309 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 10/12/2006 |
| 9806 | 10313 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 10/12/2006 |
| 9807 | 1603 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/12/2006 |
| 9808 | 317 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/13/2006 |
| 9809 | 319 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/13/2006 |
| 9810 | 323 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/13/2006 |
| 9811 | 327 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/13/2006 |
| 9812 | 10800 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 10/16/2006 |
| 9813 | 1920 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 10/16/2006 |
| 9814 | 1202 BURGESS DRIVE | D.R. HORTON | BENBROOK RANCH | 10/16/2006 |
| 9815 | 3400 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 10/16/2006 |
| 9816 | 3205 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/17/2006 |
| 9817 | 308 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/17/2006 |
| 9818 | 316 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/17/2006 |
| 9819 | 18105 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/17/2006 |
| 9820 | 315 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/17/2006 |
| 9821 | 701 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/18/2006 |
| 9822 | 703 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/18/2006 |
| 9823 | 705 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/18/2006 |
| 9824 | 3204 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/18/2006 |
| 9825 | 313 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/18/2006 |
| 9826 | 18300 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/18/2006 |
| 9827 | 18308 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/18/2006 |
| 9828 | 10306 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 10/18/2006 |
| 9829 | 10721 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 10/19/2006 |
| 9830 | 416 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/19/2006 |
| 9831 | 14933 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 10/19/2006 |
| 9832 | 2437 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 10/19/2006 |
| 9833 | 2409 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 10/19/2006 |
| 9834 | 18109 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/19/2006 |
| 9835 | 18008 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/19/2006 |
| 9836 | 3201 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/20/2006 |
| 9837 | 601 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/20/2006 |
| 9838 | 603 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/20/2006 |
| 9839 | 707 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 10/20/2006 |
| 9840 | 15312 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/20/2006 |
| 9841 | 14204 ROUNTREE RANCH LN | D.R. HORTON | AVERY RANCH | 10/20/2006 |
| 9842 | 11421 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 10/20/2006 |
| 9843 | 3104 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 10/23/2006 |

| | | | |
|---|---|---|---|
| 9844 | 401 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/23/2006 |
| 9845 | 14901 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 10/23/2006 |
| 9846 | 14913 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 10/23/2006 |
| 9847 | 10812 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 10/24/2006 |
| 9848 | 1713 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/24/2006 |
| 9849 | 1317 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 10/24/2006 |
| 9850 | 205 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 10/25/2006 |
| 9851 | 209 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 10/25/2006 |
| 9852 | 3309 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/26/2006 |
| 9853 | 404 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/26/2006 |
| 9854 | 932 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 10/26/2006 |
| 9855 | 1614 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/26/2006 |
| 9856 | 1706 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 10/26/2006 |
| 9857 | 1709 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 10/26/2006 |
| 9858 | 11516 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 10/27/2006 |
| 9859 | 3209 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/27/2006 |
| 9860 | 3212 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/27/2006 |
| 9861 | 14412 SHOWDOWN LANE | D.R. HORTON | AVERY RANCH | 10/27/2006 |
| 9862 | 14400 SHOWDOWN LANE | D.R. HORTON | AVERY RANCH | 10/27/2006 |
| 9863 | 14404 SHOWDOWN LANE | D.R. HORTON | AVERY RANCH | 10/27/2006 |
| 9864 | 1612 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 10/27/2006 |
| 9865 | 10808 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 10/30/2006 |
| 9866 | 10812 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 10/30/2006 |
| 9867 | 10816 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 10/30/2006 |
| 9868 | 2428 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 10/30/2006 |
| 9869 | 3149 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 10/30/2006 |
| 9870 | 321 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/30/2006 |
| 9871 | 325 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/30/2006 |
| 9872 | 309 RIVERWALK DRIVE | D.R. HORTON | RIVERWALK | 10/30/2006 |
| 9873 | 14320 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/31/2006 |
| 9874 | 14312 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 10/31/2006 |
| 9875 | 14420 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 10/31/2006 |
| 9876 | 14300 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 10/31/2006 |
| 9877 | 2509 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 10/31/2006 |
| 9878 | 2507 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 10/31/2006 |
| 9879 | 18320 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/31/2006 |
| 9880 | 18316 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/31/2006 |
| 9881 | 18324 BELFRY PASS | D.R. HORTON | BRIARCREEK | 10/31/2006 |
| 9882 | 14320 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 10/31/2006 |
| 9883 | 14524 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 11/1/2006 |
| 9884 | 18332 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/1/2006 |
| 9885 | 18312 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/1/2006 |
| 9886 | 18328 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/1/2006 |
| 9887 | 10201 OZONA DRIVE | D.R. HORTON | SWEETWATER | 11/1/2006 |
| 9888 | 1600 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 11/1/2006 |
| 9889 | 1504 KINGSTON LACY BLVD. | D.R. HORTON | HIGHLAND PARK | 11/1/2006 |
| 9890 | 3305 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 11/2/2006 |
| 9891 | 11507 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/2/2006 |
| 9892 | 913 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 11/2/2006 |
| 9893 | 1424 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 11/2/2006 |
| 9894 | 1416 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 11/2/2006 |
| 9895 | 1004 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 11/3/2006 |
| 9896 | 14428 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 11/3/2006 |
| 9897 | 2511 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 11/3/2006 |
| 9898 | 1603 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 11/3/2006 |

| | | | |
|---|---|---|---|
| 9899 | 10203 OZONA DRIVE | D.R. HORTON | SWEETWATER | 11/3/2006 |
| 9900 | 15304 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/3/2006 |
| 9901 | 15316 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/3/2006 |
| 9902 | 15308 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/6/2006 |
| 9903 | 14316 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 11/6/2006 |
| 9904 | 14424 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 11/6/2006 |
| 9905 | 11505 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/6/2006 |
| 9906 | 2506 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 11/6/2006 |
| 9907 | 14412 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/6/2006 |
| 9908 | 10205 OZONA DRIVE | D.R. HORTON | SWEETWATER | 11/6/2006 |
| 9909 | 1610 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 11/6/2006 |
| 9910 | 14432 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 11/7/2006 |
| 9911 | 1006 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 11/7/2006 |
| 9912 | 1606 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 11/7/2006 |
| 9913 | 3316 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 11/8/2006 |
| 9914 | 18205 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/8/2006 |
| 9915 | 18305 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/8/2006 |
| 9916 | 18321 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/8/2006 |
| 9917 | 18301 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/8/2006 |
| 9918 | 18313 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/8/2006 |
| 9919 | 18309 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/8/2006 |
| 9920 | 18209 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/8/2006 |
| 9921 | 201 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/8/2006 |
| 9922 | 205 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/8/2006 |
| 9923 | 2508 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 11/9/2006 |
| 9924 | 18213 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/9/2006 |
| 9925 | 700 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 11/9/2006 |
| 9926 | 602 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 11/9/2006 |
| 9927 | 708 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 11/9/2006 |
| 9928 | 11512 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 11/10/2006 |
| 9929 | 11508 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 11/10/2006 |
| 9930 | 14316 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/10/2006 |
| 9931 | 11417 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 11/10/2006 |
| 9932 | 11409 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 11/10/2006 |
| 9933 | 14504 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 11/10/2006 |
| 9934 | 600 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 11/10/2006 |
| 9935 | 11521 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 11/13/2006 |
| 9936 | 11520 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 11/13/2006 |
| 9937 | 18201 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/13/2006 |
| 9938 | 18221 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/13/2006 |
| 9939 | 18217 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/13/2006 |
| 9940 | 1321 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 11/13/2006 |
| 9941 | 1313 GINGER SPICE LANE | D.R. HORTON | BRKFIELD CROSS | 11/14/2006 |
| 9942 | 115 B AUCTION OAK | D.R. HORTON | PLUM CREEK | 11/15/2006 |
| 9943 | 14220 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 11/15/2006 |
| 9944 | 14212 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 11/15/2006 |
| 9945 | 14309 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/15/2006 |
| 9946 | 571 HOGAN | D.R. HORTON | PLUM CREEK | 11/15/2006 |
| 9947 | 2506 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 11/15/2006 |
| 9948 | 2534 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 11/15/2006 |
| 9949 | 2510 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 11/15/2006 |
| 9950 | 10717 SYCAMORE HILLS ROAD | D.R. HORTON | AVERY RANCH | 11/16/2006 |
| 9951 | 2514 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 11/16/2006 |
| 9952 | 924 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 11/17/2006 |
| 9953 | 11413 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 11/17/2006 |

| | | | |
|---|---|---|---|
| 9954 | 11400 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/17/2006 |
| 9955 | 11401 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/17/2006 |
| 9956 | 11408 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/17/2006 |
| 9957 | 2530 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 11/17/2006 |
| 9958 | 2522 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 11/17/2006 |
| 9959 | 3313 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 11/20/2006 |
| 9960 | 18225 BELFRY PASS | D.R. HORTON | BRIARCREEK | 11/20/2006 |
| 9961 | 1609 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 11/20/2006 |
| 9962 | 1607 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 11/20/2006 |
| 9963 | 12213 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 11/20/2006 |
| 9964 | 11500 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/20/2006 |
| 9965 | 11502 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/20/2006 |
| 9966 | 11504 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/20/2006 |
| 9967 | 2526 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 11/20/2006 |
| 9968 | 12205 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 11/21/2006 |
| 9969 | 1700 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 11/21/2006 |
| 9970 | 12217 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 11/21/2006 |
| 9971 | 11403 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/21/2006 |
| 9972 | 11409 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/21/2006 |
| 9973 | 11506 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/21/2006 |
| 9974 | 11508 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/21/2006 |
| 9975 | 10308 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 11/22/2006 |
| 9976 | 470 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 11/22/2006 |
| 9977 | 471 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 11/22/2006 |
| 9978 | 11601 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 11/27/2006 |
| 9979 | 12209 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 11/27/2006 |
| 9980 | 15320 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/27/2006 |
| 9981 | 14408 SHOWDOWN LANE | D.R. HORTON | AVERY RANCH | 11/27/2006 |
| 9982 | 339 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 11/27/2006 |
| 9983 | 398 MARQUITOS DRIVE | D.R. HORTON | KENSINGTON | 11/27/2006 |
| 9984 | 574 COVENT DRIVE | D.R. HORTON | KENSINGTON | 11/27/2006 |
| 9985 | 474 CARAWAY | D.R. HORTON | PLUM CREEK | 11/28/2006 |
| 9986 | 10314 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 11/28/2006 |
| 9987 | 10312 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 11/28/2006 |
| 9988 | 2502 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 11/28/2006 |
| 9989 | 2600 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 11/28/2006 |
| 9990 | 2608 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 11/28/2006 |
| 9991 | 2610 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 11/28/2006 |
| 9992 | 11406 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/28/2006 |
| 9993 | 11407 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 11/28/2006 |
| 9994 | 216 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 11/28/2006 |
| 9995 | 220 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 11/28/2006 |
| 9996 | 12229 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 11/29/2006 |
| 9997 | 12201 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 11/29/2006 |
| 9998 | 10322 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 11/30/2006 |
| 9999 | 10320 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 11/30/2006 |
| 10000 | 2510 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 12/1/2006 |
| 10001 | 10310 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 12/1/2006 |
| 10002 | 1605 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 12/1/2006 |
| 10003 | 2505 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 12/1/2006 |
| 10004 | 2606 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 12/1/2006 |
| 10005 | 12221 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 12/4/2006 |
| 10006 | 12225 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 12/4/2006 |
| 10007 | 1008 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 12/4/2006 |
| 10008 | 1010 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 12/4/2006 |

| | | | |
|---|---|---|---|
| 10009 201 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 12/5/2006 |
| 10010 11405 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 12/7/2006 |
| 10011 2604 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 12/7/2006 |
| 10012 14500 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 12/8/2006 |
| 10013 14208 ROUNTREE RANCH LN | D.R. HORTON | AVERY RANCH | 12/8/2006 |
| 10014 14508 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 12/8/2006 |
| 10015 399 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/8/2006 |
| 10016 #901 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/11/2006 |
| 10017 #902 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/11/2006 |
| 10018 #903 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/11/2006 |
| 10019 #904 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/11/2006 |
| 10020 222 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 12/13/2006 |
| 10021 226 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 12/13/2006 |
| 10022 228 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 12/14/2006 |
| 10023 2616 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 12/14/2006 |
| 10024 2614 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 12/14/2006 |
| 10025 1422 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10026 1420 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10027 478 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/15/2006 |
| 10028 2518 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 12/15/2006 |
| 10029 #6 401 BULL CREEK PKWY | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10030 #5 401 BULL CREEK PKWY | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10031 #1 401 BULL CREEK PKWY | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10032 #2 401 BULL CREEK PKWY | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10033 #3 401 BULL CREEK PKWY | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10034 #4 401 BULL CREEK PKWY | D.R. HORTON | CP TOWN CENTER | 12/15/2006 |
| 10035 1418 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 12/18/2006 |
| 10036 2428 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/18/2006 |
| 10037 2420 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/18/2006 |
| 10038 2416 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 12/18/2006 |
| 10039 2404 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/18/2006 |
| 10040 2416 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 12/18/2006 |
| 10041 2504 WILMA RUDOLPH ROAD | D.R. HORTON | OLYMPIC HEIGHTS | 12/18/2006 |
| 10042 2612 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 12/18/2006 |
| 10043 1708 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 12/19/2006 |
| 10044 1806 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 12/19/2006 |
| 10045 1808 GARNER DRIVE | D.R. HORTON | CP TOWN CENTER | 12/19/2006 |
| 10046 1800 HONEY CREEK LANE | D.R. HORTON | CP TOWN CENTER | 12/19/2006 |
| 10047 1802 HONEY CREEK LANE | D.R. HORTON | CP TOWN CENTER | 12/19/2006 |
| 10048 1806 HONEY CREEK LANE | D.R. HORTON | CP TOWN CENTER | 12/19/2006 |
| 10049 1804 HONEY CREEK LANE | D.R. HORTON | CP TOWN CENTER | 12/19/2006 |
| 10050 550 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/19/2006 |
| 10051 562 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/19/2006 |
| 10052 230 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 12/19/2006 |
| 10053 218 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 12/19/2006 |
| 10054 214 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 12/19/2006 |
| 10055 #1 408 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 12/19/2006 |
| 10056 #2 408 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 12/19/2006 |
| 10057 224 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 12/19/2006 |
| 10058 18317 BELFRY PASS | D.R. HORTON | BRIARCREEK | 12/20/2006 |
| 10059 18224 BELFRY PASS | D.R. HORTON | BRIARCREEK | 12/20/2006 |
| 10060 502 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/20/2006 |
| 10061 514 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/20/2006 |
| 10062 3304 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 12/20/2006 |
| 10063 1704 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 12/21/2006 |

| | | | |
|---|---|---|---|
| 10064 490 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/21/2006 |
| 10065 300 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 12/22/2006 |
| 10066 312 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 12/22/2006 |
| 10067 526 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/22/2006 |
| 10068 538 COVENT DRIVE | D.R. HORTON | KENSINGTON | 12/22/2006 |
| 10069 18216 BELFRY PASS | D.R. HORTON | BRIARCREEK | 12/27/2006 |
| 10070 18212 BELFRY PASS | D.R. HORTON | BRIARCREEK | 12/27/2006 |
| 10071 18204 BELFRY PASS | D.R. HORTON | BRIARCREEK | 12/27/2006 |
| 10072 2703 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 12/27/2006 |
| 10073 11406 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 12/27/2006 |
| 10074 2705 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 12/27/2006 |
| 10075 2608 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 12/27/2006 |
| 10076 2502 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 12/27/2006 |
| 10077 2604 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 12/27/2006 |
| 10078 2600 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 12/27/2006 |
| 10079 14216 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 12/28/2006 |
| 10080 14929 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 12/29/2006 |
| 10081 #14 SWIFTWATER TRAIL | WRIGHT HOMES, LLC | HILLS / LAKEWAY | 6/13/2006 |
| 10082 1200 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 1/3/2006 |
| 10083 2709 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/3/2006 |
| 10084 1216 CANYON MAPLE RD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 1/3/2006 |
| 10085 10112 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/3/2006 |
| 10086 10108 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/3/2006 |
| 10087 10120 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/3/2006 |
| 10088 1404 MAYAPPLE STREET | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 1/4/2006 |
| 10089 1229 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 1/9/2006 |
| 10090 2609 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/9/2006 |
| 10091 2601 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/9/2006 |
| 10092 3717 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 1/10/2006 |
| 10093 1223 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 1/10/2006 |
| 10094 3724 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 1/10/2006 |
| 10095 3700 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 1/10/2006 |
| 10096 10217 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/13/2006 |
| 10097 350 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/17/2006 |
| 10098 230 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/17/2006 |
| 10099 2704 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/19/2006 |
| 10100 2712 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/19/2006 |
| 10101 10109 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/19/2006 |
| 10102 10204 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/19/2006 |
| 10103 3676 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 1/20/2006 |
| 10104 10116 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/25/2006 |
| 10105 1215 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 1/30/2006 |
| 10106 221 FRESNO SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/30/2006 |
| 10107 220 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/2/2006 |
| 10108 251 FRESNO SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/2/2006 |
| 10109 10121 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/7/2006 |
| 10110 1014 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/9/2006 |
| 10111 1010 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/9/2006 |
| 10112 161 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/9/2006 |
| 10113 3721 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/14/2006 |
| 10114 1002 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/20/2006 |
| 10115 1000 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/20/2006 |
| 10116 3752 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/21/2006 |
| 10117 321 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/23/2006 |
| 10118 220 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/24/2006 |

| | | | | |
|---|---|---|---|---|
| 10119 | 1012 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/27/2006 |
| 10120 | 1006 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/27/2006 |
| 10121 | 331 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/27/2006 |
| 10122 | 2613 NATIONAL PARK | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/28/2006 |
| 10123 | 1004 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/1/2006 |
| 10124 | 10125 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/1/2006 |
| 10125 | 10220 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/2/2006 |
| 10126 | 10124 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/2/2006 |
| 10127 | 2521 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/3/2006 |
| 10128 | 3748 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/6/2006 |
| 10129 | 3744 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/6/2006 |
| 10130 | 3740 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/6/2006 |
| 10131 | 200 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/7/2006 |
| 10132 | 2605 NATIONAL PARK | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/14/2006 |
| 10133 | 10329 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/14/2006 |
| 10134 | 10333 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/14/2006 |
| 10135 | 10325 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/14/2006 |
| 10136 | 1824 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/14/2006 |
| 10137 | 1240 CANYON MAPLE RD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 3/16/2006 |
| 10138 | 1027 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/22/2006 |
| 10139 | 3661 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/22/2006 |
| 10140 | 1226 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 3/23/2006 |
| 10141 | 3765 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/27/2006 |
| 10142 | 3732 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/27/2006 |
| 10143 | 351 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/27/2006 |
| 10144 | 3716 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/3/2006 |
| 10145 | 2720 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/5/2006 |
| 10146 | 10205 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/10/2006 |
| 10147 | 10213 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/10/2006 |
| 10148 | 3722 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/12/2006 |
| 10149 | 2108 INDIANA DUNES DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/12/2006 |
| 10150 | 2112 INDIANA DUNES DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/12/2006 |
| 10151 | 2200 INDIANA DUNES | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/12/2006 |
| 10152 | 10304 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/14/2006 |
| 10153 | 10308 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/14/2006 |
| 10154 | 10232 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/14/2006 |
| 10155 | 10208 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/14/2006 |
| 10156 | 1204 CANYON MAPLE RD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 4/17/2006 |
| 10157 | 10300 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2006 |
| 10158 | 10112 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2006 |
| 10159 | 10305 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2006 |
| 10160 | 10204 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2006 |
| 10161 | 10133 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2006 |
| 10162 | 10125 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2006 |
| 10163 | 3714 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/19/2006 |
| 10164 | 3710 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/19/2006 |
| 10165 | 3718 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/20/2006 |
| 10166 | 3706 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/20/2006 |
| 10167 | 10108 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/20/2006 |
| 10168 | 10316 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/20/2006 |
| 10169 | 10301 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/20/2006 |
| 10170 | 10105 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/20/2006 |
| 10171 | 3725 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/22/2006 |
| 10172 | 3746 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/22/2006 |
| 10173 | 3734 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/22/2006 |

| | | | |
|---|---|---|---|
| 10174 3701 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/22/2006 |
| 10175 10317 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/24/2006 |
| 10176 1025 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/25/2006 |
| 10177 1026 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/25/2006 |
| 10178 1018 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/25/2006 |
| 10179 1023 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/25/2006 |
| 10180 2108 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/26/2006 |
| 10181 2136 DRY TORTUGAS TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/26/2006 |
| 10182 191 POMPEY SPRINGS COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/27/2006 |
| 10183 140 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/27/2006 |
| 10184 10309 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/3/2006 |
| 10185 10109 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/4/2006 |
| 10186 390 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/8/2006 |
| 10187 150 POMPEY SPRINGS CT. | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/8/2006 |
| 10188 111 POMPEY SPRINGS CT. | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/8/2006 |
| 10189 1641 COLDWATER HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/9/2006 |
| 10190 1409 MAYAPPLE STREET | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/11/2006 |
| 10191 1220 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/11/2006 |
| 10192 1228 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/11/2006 |
| 10193 1224 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/11/2006 |
| 10194 1238 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 5/11/2006 |
| 10195 10117 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/11/2006 |
| 10196 10309 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/12/2006 |
| 10197 2204 INDIANA DUNES | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/12/2006 |
| 10198 10228 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/12/2006 |
| 10199 10213 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/15/2006 |
| 10200 320 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/16/2006 |
| 10201 140 PILOT GROVE COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/16/2006 |
| 10202 160 POMPEY SPRINGS CT. | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/16/2006 |
| 10203 1022 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/17/2006 |
| 10204 2714 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/17/2006 |
| 10205 3789 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/18/2006 |
| 10206 3749 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/18/2006 |
| 10207 3753 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/18/2006 |
| 10208 3773 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/18/2006 |
| 10209 3777 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/18/2006 |
| 10210 2706 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/19/2006 |
| 10211 1015 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/19/2006 |
| 10212 10117 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/22/2006 |
| 10213 4126 GRAND VISTA CIRCLE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 5/22/2006 |
| 10214 3781 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/23/2006 |
| 10215 3777 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/24/2006 |
| 10216 3776 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/24/2006 |
| 10217 201 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/25/2006 |
| 10218 10137 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/26/2006 |
| 10219 10201 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/26/2006 |
| 10220 10209 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/26/2006 |
| 10221 2805 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/26/2006 |
| 10222 2702 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/26/2006 |
| 10223 2725 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/30/2006 |
| 10224 10304 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/30/2006 |
| 10225 10116 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/30/2006 |
| 10226 10312 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/31/2006 |
| 10227 10313 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/31/2006 |
| 10228 10225 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/31/2006 |

| | | | | |
|---|---|---|---|---|
| 10229 | 10217 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/1/2006 |
| 10230 | 10221 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/1/2006 |
| 10231 | 330 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/1/2006 |
| 10232 | 10216 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/2/2006 |
| 10233 | 3766 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/2/2006 |
| 10234 | 150 PILOT GROVE COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/5/2006 |
| 10235 | 131 PILOT GROVE COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/5/2006 |
| 10236 | 340 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2006 |
| 10237 | 241 FRESNO SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2006 |
| 10238 | 331 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2006 |
| 10239 | 131 POMPEY SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2006 |
| 10240 | 170 POMPEY SPRINGS CT. | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2006 |
| 10241 | 121 POMPEY SPRINGS COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/8/2006 |
| 10242 | 111 PILOT GROVE COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/8/2006 |
| 10243 | 451 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/8/2006 |
| 10244 | 2704 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/9/2006 |
| 10245 | 10300 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/9/2006 |
| 10246 | 2716 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/9/2006 |
| 10247 | 2715 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/9/2006 |
| 10248 | 121 PILOT GROVE COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/9/2006 |
| 10249 | 1218 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/12/2006 |
| 10250 | 1230 CANYON MAPLE RPAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/12/2006 |
| 10251 | 1234 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/12/2006 |
| 10252 | 1208 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/12/2006 |
| 10253 | 3785 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/12/2006 |
| 10254 | 2807 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/12/2006 |
| 10255 | 3726 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/12/2006 |
| 10256 | 2809 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/12/2006 |
| 10257 | 1016 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/13/2006 |
| 10258 | 1206 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/13/2006 |
| 10259 | 10229 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/15/2006 |
| 10260 | 3762 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/15/2006 |
| 10261 | 3741 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/15/2006 |
| 10262 | 3623 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/15/2006 |
| 10263 | 141 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/19/2006 |
| 10264 | 261 FRESNO SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/19/2006 |
| 10265 | 210 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/19/2006 |
| 10266 | 130 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/19/2006 |
| 10267 | 361 WILDHORSE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/20/2006 |
| 10268 | 7713 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/21/2006 |
| 10269 | 10305 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/22/2006 |
| 10270 | 10124 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/22/2006 |
| 10271 | 10129 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/22/2006 |
| 10272 | 10125 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/22/2006 |
| 10273 | 1403 RIVER BIRCH WAY | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/23/2006 |
| 10274 | 1405 RIVER BIRCH WAY | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/23/2006 |
| 10275 | 1002 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/23/2006 |
| 10276 | 1401 RIVER BIRCH WAY | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 6/23/2006 |
| 10277 | 821 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/23/2006 |
| 10278 | 823 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/23/2006 |
| 10279 | 10224 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/27/2006 |
| 10280 | 10220 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/27/2006 |
| 10281 | 10208 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/27/2006 |
| 10282 | 10132 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/27/2006 |
| 10283 | 10136 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/27/2006 |

| | | | | |
|---|---|---|---|---|
| 10284 | 10305 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/29/2006 |
| 10285 | 10113 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/29/2006 |
| 10286 | 2116 INDIANA DUNES DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/29/2006 |
| 10287 | 10220 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/29/2006 |
| 10288 | 3728 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 6/29/2006 |
| 10289 | 10301 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/30/2006 |
| 10290 | 3750 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 7/3/2006 |
| 10291 | 3754 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 7/3/2006 |
| 10292 | 10009 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/6/2006 |
| 10293 | 1214 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 7/7/2006 |
| 10294 | 180 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/10/2006 |
| 10295 | 110 POMPEY SPRINGS COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/10/2006 |
| 10296 | 200 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/10/2006 |
| 10297 | 190 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/10/2006 |
| 10298 | 10200 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/11/2006 |
| 10299 | 10217 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/13/2006 |
| 10300 | 2212 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/14/2006 |
| 10301 | 2220 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/14/2006 |
| 10302 | 10209 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/14/2006 |
| 10303 | 1009 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 7/18/2006 |
| 10304 | 10021 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/18/2006 |
| 10305 | 3757 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 7/18/2006 |
| 10306 | 3736 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 7/19/2006 |
| 10307 | 10205 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/20/2006 |
| 10308 | 241 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/20/2006 |
| 10309 | 171 POMPEY SPRINGS COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/21/2006 |
| 10310 | 1628 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/21/2006 |
| 10311 | 1630 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/21/2006 |
| 10312 | 1624 HIDDEN SPRINGS | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/21/2006 |
| 10313 | 1626 HIDDEN SPRINGS | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/21/2006 |
| 10314 | 1621 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/24/2006 |
| 10315 | 819 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/25/2006 |
| 10316 | 825 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/25/2006 |
| 10317 | 4097 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/27/2006 |
| 10318 | 4099 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/27/2006 |
| 10319 | 1004 CANYON MAPLE RD. | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 7/28/2006 |
| 10320 | 351 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/31/2006 |
| 10321 | 1210 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 8/2/2006 |
| 10322 | 441 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/2/2006 |
| 10323 | 3733 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 8/2/2006 |
| 10324 | 3737 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 8/4/2006 |
| 10325 | 10120 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/4/2006 |
| 10326 | 12409 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/4/2006 |
| 10327 | 12317 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/8/2006 |
| 10328 | 12401 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/8/2006 |
| 10329 | 10020 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/9/2006 |
| 10330 | 3742 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 8/9/2006 |
| 10331 | 10608 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/9/2006 |
| 10332 | 10313 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/9/2006 |
| 10333 | 10600 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/9/2006 |
| 10334 | 2713 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/10/2006 |
| 10335 | 2702 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/10/2006 |
| 10336 | 817 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/10/2006 |
| 10337 | 10405 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/11/2006 |
| 10338 | 10000 BUFFALO LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/11/2006 |

| | | | | |
|---|---|---|---|---|
| 10339 | 2209 VOYAGEURS LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/14/2006 |
| 10340 | 2715 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/14/2006 |
| 10341 | 2719 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/14/2006 |
| 10342 | 2734 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/14/2006 |
| 10343 | 1111 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 8/15/2006 |
| 10344 | 1001 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 8/15/2006 |
| 10345 | 1000 CANYON MAPLE ROAD | STANDARD PACIFIC OF TEXAS | SWENSON FARMS | 8/15/2006 |
| 10346 | 10120 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/18/2006 |
| 10347 | 10013 WIND CAVE TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/18/2006 |
| 10348 | 10104 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/18/2006 |
| 10349 | 10520 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/18/2006 |
| 10350 | 10408 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/18/2006 |
| 10351 | 10500 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/18/2006 |
| 10352 | 3705 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 8/23/2006 |
| 10353 | 150 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/24/2006 |
| 10354 | 1630 COLDWATER HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/24/2006 |
| 10355 | 450 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/24/2006 |
| 10356 | 10004 BUFFALO LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/25/2006 |
| 10357 | 3757 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 8/28/2006 |
| 10358 | 2504 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 8/28/2006 |
| 10359 | 10117 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/30/2006 |
| 10360 | 2717 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/30/2006 |
| 10361 | 10412 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/30/2006 |
| 10362 | 2803 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/30/2006 |
| 10363 | 1623 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/30/2006 |
| 10364 | 10417 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/31/2006 |
| 10365 | 10309 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/31/2006 |
| 10366 | 10612 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/31/2006 |
| 10367 | 12321 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/31/2006 |
| 10368 | 10321 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/31/2006 |
| 10369 | 10616 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/31/2006 |
| 10370 | 10413 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/31/2006 |
| 10371 | 10121 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/1/2006 |
| 10372 | 10620 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/1/2006 |
| 10373 | 2721 GHOLSON DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/1/2006 |
| 10374 | 829 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/5/2006 |
| 10375 | 831 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/5/2006 |
| 10376 | 3758 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/5/2006 |
| 10377 | 2717 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/6/2006 |
| 10378 | 1100 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 9/6/2006 |
| 10379 | 2721 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/7/2006 |
| 10380 | 2712 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/8/2006 |
| 10381 | 1024 HORNE DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/12/2006 |
| 10382 | 10424 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/13/2006 |
| 10383 | 148 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 9/13/2006 |
| 10384 | 160 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 9/13/2006 |
| 10385 | 149 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 9/14/2006 |
| 10386 | 194 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 9/14/2006 |
| 10387 | 212 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 9/14/2006 |
| 10388 | 10308 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/18/2006 |
| 10389 | 10405 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/18/2006 |
| 10390 | 2509 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 9/18/2006 |
| 10391 | 2801 BRUBECK BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/18/2006 |
| 10392 | 380 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/21/2006 |
| 10393 | 370 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/21/2006 |

| | | | | |
|---|---|---|---|---|
| 10394 | 341 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/21/2006 |
| 10395 | 1650 COLDWATER HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/22/2006 |
| 10396 | 3729 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/22/2006 |
| 10397 | 458 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 9/22/2006 |
| 10398 | 2803 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/25/2006 |
| 10399 | 1640 COLDWATER HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/27/2006 |
| 10400 | 430 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/27/2006 |
| 10401 | 3765 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/27/2006 |
| 10402 | 10212 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/29/2006 |
| 10403 | 10508 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/29/2006 |
| 10404 | 3713 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/29/2006 |
| 10405 | 10400 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/29/2006 |
| 10406 | 3780 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 9/29/2006 |
| 10407 | 1107 LYNSENKO DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 9/29/2006 |
| 10408 | 10504 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/2/2006 |
| 10409 | 1103 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 10/2/2006 |
| 10410 | 3709 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 10/2/2006 |
| 10411 | 204 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 10/3/2006 |
| 10412 | 2802 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/4/2006 |
| 10413 | 2801 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/4/2006 |
| 10414 | 10413 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/6/2006 |
| 10415 | 10516 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/6/2006 |
| 10416 | 10604 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/6/2006 |
| 10417 | 3785 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 10/6/2006 |
| 10418 | 1306 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/6/2006 |
| 10419 | 2722 GHOLSON DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/9/2006 |
| 10420 | 10313 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/13/2006 |
| 10421 | 10404 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/13/2006 |
| 10422 | 10201 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/13/2006 |
| 10423 | 12417 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/16/2006 |
| 10424 | 10312 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/16/2006 |
| 10425 | 10624 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/17/2006 |
| 10426 | 2714 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/17/2006 |
| 10427 | 2805 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/18/2006 |
| 10428 | 3730 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 10/19/2006 |
| 10429 | 3789 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 10/19/2006 |
| 10430 | 2736 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/20/2006 |
| 10431 | 10512 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/23/2006 |
| 10432 | 2810 RAMBLER VALLEY DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/23/2006 |
| 10433 | 2801 RAMBLER VALLEY DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/23/2006 |
| 10434 | 2804 RAMBLER VALLEY DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/23/2006 |
| 10435 | 1116 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 10/24/2006 |
| 10436 | 150 CAMP CREEK COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/25/2006 |
| 10437 | 120 CAMP CREEK COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/25/2006 |
| 10438 | 222 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 11/1/2006 |
| 10439 | 837 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/2/2006 |
| 10440 | 1109 LYNSENKO DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 11/2/2006 |
| 10441 | 1101 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 11/2/2006 |
| 10442 | 2607 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 11/2/2006 |
| 10443 | 472 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 11/2/2006 |
| 10444 | 160 CAMP CREEK COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/2/2006 |
| 10445 | 833 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/3/2006 |
| 10446 | 827 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/3/2006 |
| 10447 | 3657 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/7/2006 |
| 10448 | 3761 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/7/2006 |

| | | | |
|---|---|---|---|
| 10449 3721 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/7/2006 |
| 10450 441 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/8/2006 |
| 10451 841 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/10/2006 |
| 10452 839 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/10/2006 |
| 10453 3793 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/11/2006 |
| 10454 1115 LYNSENKO DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 11/13/2006 |
| 10455 2603 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 11/14/2006 |
| 10456 181 CLEAR SPRINGS HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/15/2006 |
| 10457 411 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/15/2006 |
| 10458 4093 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 11/15/2006 |
| 10459 1304 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/16/2006 |
| 10460 110 CAMP CREEK COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/16/2006 |
| 10461 10316 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/17/2006 |
| 10462 2723 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/20/2006 |
| 10463 2805 RAMBLER VALLEY DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/22/2006 |
| 10464 835 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/28/2006 |
| 10465 3769 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 11/28/2006 |
| 10466 10525 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/29/2006 |
| 10467 10329 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/29/2006 |
| 10468 10520 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/29/2006 |
| 10469 10412 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/29/2006 |
| 10470 4095 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/1/2006 |
| 10471 2730 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/4/2006 |
| 10472 130 CLEAR SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/6/2006 |
| 10473 130 CAMP CREEK COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/6/2006 |
| 10474 10416 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/7/2006 |
| 10475 1619 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/7/2006 |
| 10476 4096 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/7/2006 |
| 10477 12405 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/12/2006 |
| 10478 1102 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 12/12/2006 |
| 10479 2732 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/12/2006 |
| 10480 500 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/13/2006 |
| 10481 161 CLEAR SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/13/2006 |
| 10482 140 CLEAR SPRINGS HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/13/2006 |
| 10483 10404 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/14/2006 |
| 10484 10512 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/14/2006 |
| 10485 10420 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/14/2006 |
| 10486 10105 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/14/2006 |
| 10487 481 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/19/2006 |
| 10488 1200 RITTER DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 12/21/2006 |
| 10489 2501 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 12/21/2006 |
| 10490 1114 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 12/21/2006 |
| 10491 288 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 12/28/2006 |
| 10492 310 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 12/28/2006 |
| 10493 319 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 12/28/2006 |
| 10494 3800 BRAM COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/4/2006 |
| 10495 8013 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 1/9/2006 |
| 10496 3840 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/11/2006 |
| 10497 16309 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/17/2006 |
| 10498 4108 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/19/2006 |
| 10499 4105 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/19/2006 |
| 10500 4113 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/19/2006 |
| 10501 4112 TWILIGHT COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/19/2006 |
| 10502 9433 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/25/2006 |
| 10503 16304 ALMADEN DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/25/2006 |

| | | | |
|---|---|---|---|
| 10504 3804 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 1/30/2006 |
| 10505 5724 FORT BENTON | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 2/3/2006 |
| 10506 9500 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/6/2006 |
| 10507 5728 FORT BENTON | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 2/9/2006 |
| 10508 10009 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/13/2006 |
| 10509 9909 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/14/2006 |
| 10510 9917 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/20/2006 |
| 10511 10012 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/20/2006 |
| 10512 10016 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/20/2006 |
| 10513 10032 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/22/2006 |
| 10514 10020 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/22/2006 |
| 10515 9428 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/23/2006 |
| 10516 10036 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/24/2006 |
| 10517 5808 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 2/28/2006 |
| 10518 5812 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 2/28/2006 |
| 10519 5816 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 2/28/2006 |
| 10520 11117 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/1/2006 |
| 10521 11113 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/2/2006 |
| 10522 8113 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/3/2006 |
| 10523 11105 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/7/2006 |
| 10524 11101 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/7/2006 |
| 10525 8109 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/13/2006 |
| 10526 9913 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/13/2006 |
| 10527 8105 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/13/2006 |
| 10528 7905 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/14/2006 |
| 10529 11109 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/14/2006 |
| 10530 7908 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/14/2006 |
| 10531 4103 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/14/2006 |
| 10532 8101 LADERA VERDE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/16/2006 |
| 10533 4108 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/17/2006 |
| 10534 4112 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/17/2006 |
| 10535 16508 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/20/2006 |
| 10536 16505 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/20/2006 |
| 10537 10001 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/21/2006 |
| 10538 10017 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/21/2006 |
| 10539 7916 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/22/2006 |
| 10540 7904 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/22/2006 |
| 10541 7900 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/22/2006 |
| 10542 7913 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/22/2006 |
| 10543 3836 CREST LANE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/22/2006 |
| 10544 4008 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/22/2006 |
| 10545 11121 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/24/2006 |
| 10546 4132 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 3/27/2006 |
| 10547 9709 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/3/2006 |
| 10548 8125 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/4/2006 |
| 10549 5920 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/4/2006 |
| 10550 5708 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/4/2006 |
| 10551 5517 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/4/2006 |
| 10552 5501 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/4/2006 |
| 10553 4127 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/4/2006 |
| 10554 11112 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/5/2006 |
| 10555 10024 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/5/2006 |
| 10556 5708 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/6/2006 |
| 10557 8116 LADERA VERDE DR. | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/6/2006 |
| 10558 8136 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/10/2006 |

| | | | |
|---|---|---|---|
| 10559 10025 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/11/2006 |
| 10560 8120 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/12/2006 |
| 10561 8009 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/14/2006 |
| 10562 8008 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/14/2006 |
| 10563 8128 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/14/2006 |
| 10564 11116 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/14/2006 |
| 10565 10021 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/14/2006 |
| 10566 8520 COBBLESTONE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/17/2006 |
| 10567 9705 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/17/2006 |
| 10568 5513 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/17/2006 |
| 10569 5601 MEDICINE CREEK | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/17/2006 |
| 10570 5605 MEDICINE CREEK | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/17/2006 |
| 10571 8017 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/19/2006 |
| 10572 11104 CLARO VISTA | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/19/2006 |
| 10573 5709 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/19/2006 |
| 10574 5525 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/19/2006 |
| 10575 8137 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/25/2006 |
| 10576 4104 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/25/2006 |
| 10577 4128 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/25/2006 |
| 10578 4120 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/25/2006 |
| 10579 8129 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/28/2006 |
| 10580 4121 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 4/28/2006 |
| 10581 7901 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/28/2006 |
| 10582 8133 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/28/2006 |
| 10583 10008 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/2/2006 |
| 10584 10033 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/2/2006 |
| 10585 4100 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 5/2/2006 |
| 10586 10041 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/4/2006 |
| 10587 10029 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/4/2006 |
| 10588 10109 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/4/2006 |
| 10589 16513 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/4/2006 |
| 10590 8132 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/5/2006 |
| 10591 5609 MEDICINE CREEK DR. | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/5/2006 |
| 10592 5925 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/5/2006 |
| 10593 4124 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 5/8/2006 |
| 10594 9708 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/9/2006 |
| 10595 9713 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/10/2006 |
| 10596 9712 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/10/2006 |
| 10597 9716 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/10/2006 |
| 10598 9720 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/16/2006 |
| 10599 10028 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/18/2006 |
| 10600 5821 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/18/2006 |
| 10601 5701 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/18/2006 |
| 10602 9701 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/18/2006 |
| 10603 4116 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 5/23/2006 |
| 10604 9908 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 5/25/2006 |
| 10605 5829 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 5/26/2006 |
| 10606 10101 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/1/2006 |
| 10607 9717 BROADBAY COVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/2/2006 |
| 10608 16525 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/5/2006 |
| 10609 3812 IRIS COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/6/2006 |
| 10610 10113 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/9/2006 |
| 10611 9824 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 6/9/2006 |
| 10612 5509 FORT BENTON DRIVE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 6/12/2006 |
| 10613 11720 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/16/2006 |

| | | | |
|---|---|---|---|
| 10614 11609 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/16/2006 |
| 10615 11820 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/20/2006 |
| 10616 3808 IRIS COVE | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 6/21/2006 |
| 10617 11721 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/27/2006 |
| 10618 2912 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/28/2006 |
| 10619 2908 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/28/2006 |
| 10620 2805 ONSLOW DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/28/2006 |
| 10621 11100 CLARO VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/29/2006 |
| 10622 11612 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/30/2006 |
| 10623 2801 ONSLOW DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/30/2006 |
| 10624 7909 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/3/2006 |
| 10625 2813 ONSLOW DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 7/3/2006 |
| 10626 11717 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/5/2006 |
| 10627 8124 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/5/2006 |
| 10628 11708 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/6/2006 |
| 10629 8121 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/6/2006 |
| 10630 2901 ONSLOW DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 7/12/2006 |
| 10631 2905 ONSLOW DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 7/14/2006 |
| 10632 2904 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 7/18/2006 |
| 10633 8001 PAMPLONA VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/19/2006 |
| 10634 2817 ONSLOW DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 7/24/2006 |
| 10635 11616 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/28/2006 |
| 10636 4135 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 8/2/2006 |
| 10637 4131 MASSEY WAY | ** USE 1400(D.R.HORTON) | MAYFIELD RANCH | 8/2/2006 |
| 10638 8101 TIERRA LINDA LANE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 8/10/2006 |
| 10639 2809 ONSLOW DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 8/23/2006 |
| 10640 11624 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 8/28/2006 |
| 10641 11512 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 9/6/2006 |
| 10642 11401 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 9/6/2006 |
| 10643 5604 MEDICINE CREEK DR. | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 9/7/2006 |
| 10644 10005 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/8/2006 |
| 10645 16433 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/8/2006 |
| 10646 11501 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 9/12/2006 |
| 10647 11716 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 9/12/2006 |
| 10648 5612 MEDICINE CREEK | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 9/12/2006 |
| 10649 16521 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/13/2006 |
| 10650 16517 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/19/2006 |
| 10651 10013 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 9/19/2006 |
| 10652 5600 MEDICINE CREEK DR. | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 9/25/2006 |
| 10653 2804 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 9/26/2006 |
| 10654 11404 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 9/28/2006 |
| 10655 2800 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 10/16/2006 |
| 10656 2900 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 10/17/2006 |
| 10657 2816 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 10/19/2006 |
| 10658 5825 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 10/24/2006 |
| 10659 2812 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 10/31/2006 |
| 10660 16509 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 11/1/2006 |
| 10661 2808 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 11/3/2006 |
| 10662 10105 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 11/15/2006 |
| 10663 11424 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 12/6/2006 |
| 10664 8004 PAMPLONA VISTA CV. | ** USE 1400(D.R.HORTON) | ALTA MIRA | 12/7/2006 |
| 10665 16512 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 12/11/2006 |
| 10666 16501 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 12/11/2006 |
| 10667 11520 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 12/12/2006 |
| 10668 13061 ZEN GARDEN WAY | ALOHA HOMES, INC. | STEINER RANCH | 8/21/2006 |

| | | | |
|---|---|---|---|
| 10669 | 120 QUARRY SPRINGS | IGNACIO N. PINA | SAN MARCOS | 10/16/2006 |
| 10670 | 116 THORNWOOD | MILESTONE BUILDERS | GEORGETOWN | 6/29/2006 |
| 10671 | 4803 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2006 |
| 10672 | 5702 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/4/2006 |
| 10673 | 5003 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2006 |
| 10674 | 5706 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/4/2006 |
| 10675 | 5001 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2006 |
| 10676 | 5704 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/4/2006 |
| 10677 | 5703 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/4/2006 |
| 10678 | 4913 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/6/2006 |
| 10679 | 5105 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/6/2006 |
| 10680 | 5107 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/6/2006 |
| 10681 | 5803 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/9/2006 |
| 10682 | 5005 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/9/2006 |
| 10683 | 4909 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/12/2006 |
| 10684 | 5009 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/12/2006 |
| 10685 | 5007 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/12/2006 |
| 10686 | 4901 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/12/2006 |
| 10687 | 4907 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/12/2006 |
| 10688 | 5003 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/17/2006 |
| 10689 | 4903 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/17/2006 |
| 10690 | 5100 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/17/2006 |
| 10691 | 5001 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/17/2006 |
| 10692 | 5000 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/17/2006 |
| 10693 | 4709 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/20/2006 |
| 10694 | 5004 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/20/2006 |
| 10695 | 7120 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 1/20/2006 |
| 10696 | 4905 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/20/2006 |
| 10697 | 4807 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/20/2006 |
| 10698 | 4808 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/20/2006 |
| 10699 | 4805 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/20/2006 |
| 10700 | 205 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 1/23/2006 |
| 10701 | 231 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 1/23/2006 |
| 10702 | 5104 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/25/2006 |
| 10703 | 4911 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/25/2006 |
| 10704 | 5109 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/25/2006 |
| 10705 | 5102 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/25/2006 |
| 10706 | 4904 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/27/2006 |
| 10707 | 5103 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/27/2006 |
| 10708 | 4908 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/27/2006 |
| 10709 | 5000 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/27/2006 |
| 10710 | 4906 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/27/2006 |
| 10711 | 5004 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/1/2006 |
| 10712 | 4810 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/1/2006 |
| 10713 | 5310 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/1/2006 |
| 10714 | 5001 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/1/2006 |
| 10715 | 5010 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/1/2006 |
| 10716 | 5403 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/3/2006 |
| 10717 | 5406 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/3/2006 |
| 10718 | 5313 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/3/2006 |
| 10719 | 5400 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/3/2006 |
| 10720 | 5011 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/3/2006 |
| 10721 | 7119 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/9/2006 |
| 10722 | 7016 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/13/2006 |
| 10723 | 7027 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/13/2006 |

| | | | |
|---|---|---|---|
| 10724 7103 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/13/2006 |
| 10725 7127 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/13/2006 |
| 10726 7024 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/13/2006 |
| 10727 209 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/15/2006 |
| 10728 2211 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/15/2006 |
| 10729 2405 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/15/2006 |
| 10730 211 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/15/2006 |
| 10731 226 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/15/2006 |
| 10732 7027 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/16/2006 |
| 10733 7016 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/16/2006 |
| 10734 7028 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/16/2006 |
| 10735 658 COASTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/16/2006 |
| 10736 7112 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/16/2006 |
| 10737 4704 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2006 |
| 10738 4703 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2006 |
| 10739 7115 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/23/2006 |
| 10740 7123 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 2/23/2006 |
| 10741 4802 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2006 |
| 10742 4701 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2006 |
| 10743 4609 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2006 |
| 10744 5810 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/23/2006 |
| 10745 4907 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2006 |
| 10746 4813 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/24/2006 |
| 10747 5107 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/24/2006 |
| 10748 4808 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/24/2006 |
| 10749 5101 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/24/2006 |
| 10750 4807 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/24/2006 |
| 10751 4900 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/24/2006 |
| 10752 5108 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/27/2006 |
| 10753 5709 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/27/2006 |
| 10754 2900 PHOENIX | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 3/2/2006 |
| 10755 3007 TUCSON | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 3/2/2006 |
| 10756 1904 YUMA CIRCLE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 3/2/2006 |
| 10757 1903 YUMA CIRCLE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 3/2/2006 |
| 10758 5708 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/2/2006 |
| 10759 4700 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/8/2006 |
| 10760 4800 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/8/2006 |
| 10761 5008 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/8/2006 |
| 10762 4705 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/8/2006 |
| 10763 243 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/9/2006 |
| 10764 234 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/9/2006 |
| 10765 207 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/14/2006 |
| 10766 7004 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/16/2006 |
| 10767 7124 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/16/2006 |
| 10768 7111 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/16/2006 |
| 10769 7108 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/16/2006 |
| 10770 5806 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/16/2006 |
| 10771 211 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/16/2006 |
| 10772 4804 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/20/2006 |
| 10773 211 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/20/2006 |
| 10774 305 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/20/2006 |
| 10775 7023 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/21/2006 |
| 10776 7019 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/21/2006 |
| 10777 223 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/21/2006 |
| 10778 207 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/21/2006 |

| | | | |
|---|---|---|---|
| 10779 | 4607 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/22/2006 |
| 10780 | 4904 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/22/2006 |
| 10781 | 227 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/22/2006 |
| 10782 | 237 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/22/2006 |
| 10783 | 233 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/22/2006 |
| 10784 | 235 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/22/2006 |
| 10785 | 239 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/22/2006 |
| 10786 | 7023 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 3/23/2006 |
| 10787 | 217 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/23/2006 |
| 10788 | 211 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/23/2006 |
| 10789 | 213 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/23/2006 |
| 10790 | 219 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/23/2006 |
| 10791 | 239 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/23/2006 |
| 10792 | 215 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/23/2006 |
| 10793 | 5707 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/24/2006 |
| 10794 | 5804 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/24/2006 |
| 10795 | 5801 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/24/2006 |
| 10796 | 5710 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/24/2006 |
| 10797 | 5802 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/24/2006 |
| 10798 | 5800 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/24/2006 |
| 10799 | 5803 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/24/2006 |
| 10800 | 2802 SCOTTSDALE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 4/4/2006 |
| 10801 | 3015 SCOTTSDALE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 4/4/2006 |
| 10802 | 7016 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/4/2006 |
| 10803 | 4907 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2006 |
| 10804 | 5011 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2006 |
| 10805 | 4905 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2006 |
| 10806 | 4901 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2006 |
| 10807 | 5105 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10808 | 4809 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10809 | 4902 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10810 | 5311 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10811 | 5013 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10812 | 5007 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10813 | 4903 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10814 | 5209 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/11/2006 |
| 10815 | 304 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/13/2006 |
| 10816 | 309 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/13/2006 |
| 10817 | 313 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/13/2006 |
| 10818 | 325 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/13/2006 |
| 10819 | 317 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/13/2006 |
| 10820 | 4901 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/17/2006 |
| 10821 | 227 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/17/2006 |
| 10822 | 321 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/17/2006 |
| 10823 | 227 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/17/2006 |
| 10824 | 223 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/17/2006 |
| 10825 | 4903 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/17/2006 |
| 10826 | 4705 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10827 | 4806 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10828 | 4707 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10829 | 4908 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10830 | 4702 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10831 | 4704 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10832 | 5003 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10833 | 4809 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |

| | | | |
|---|---|---|---|
| 10834 4906 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/19/2006 |
| 10835 5005 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/21/2006 |
| 10836 215 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/21/2006 |
| 10837 5001 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/21/2006 |
| 10838 4911 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/24/2006 |
| 10839 5307 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/24/2006 |
| 10840 7020 KEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/25/2006 |
| 10841 703 REVIS DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 4/25/2006 |
| 10842 125 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/1/2006 |
| 10843 4800 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2006 |
| 10844 4803 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2006 |
| 10845 4804 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2006 |
| 10846 5903 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/10/2006 |
| 10847 5706 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/10/2006 |
| 10848 4609 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/10/2006 |
| 10849 5710 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/10/2006 |
| 10850 5900 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/10/2006 |
| 10851 5711 COBALT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/10/2006 |
| 10852 5708 DRYSTONE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/10/2006 |
| 10853 5712 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/15/2006 |
| 10854 5105 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2006 |
| 10855 5107 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2006 |
| 10856 4712 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2006 |
| 10857 4800 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2006 |
| 10858 4605 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2006 |
| 10859 4603 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2006 |
| 10860 4703 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/16/2006 |
| 10861 4802 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2006 |
| 10862 5709 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2006 |
| 10863 5900 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2006 |
| 10864 5708 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2006 |
| 10865 5900 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2006 |
| 10866 5901 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2006 |
| 10867 4605 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2006 |
| 10868 4603 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2006 |
| 10869 5007 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2006 |
| 10870 4606 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2006 |
| 10871 808 DEVIN DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/23/2006 |
| 10872 7312 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/23/2006 |
| 10873 5002 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2006 |
| 10874 4601 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2006 |
| 10875 4507 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2006 |
| 10876 4608 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2006 |
| 10877 4803 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2006 |
| 10878 5801 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/24/2006 |
| 10879 5707 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/24/2006 |
| 10880 4509 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/24/2006 |
| 10881 4904 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/25/2006 |
| 10882 4811 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/25/2006 |
| 10883 4609 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/25/2006 |
| 10884 663 REVIS DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/26/2006 |
| 10885 707 REVIS DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 5/26/2006 |
| 10886 4602 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/26/2006 |
| 10887 2806 SCOTTSDALE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 6/1/2006 |
| 10888 5903 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/1/2006 |

| 10889 | 4709 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/1/2006 |
|---|---|---|---|---|
| 10890 | 4706 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/1/2006 |
| 10891 | 224 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/2/2006 |
| 10892 | 5103 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2006 |
| 10893 | 303 BIG TIMBER | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/2/2006 |
| 10894 | 2219 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/2/2006 |
| 10895 | 7020 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/2/2006 |
| 10896 | 7028 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/2/2006 |
| 10897 | 4706 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/5/2006 |
| 10898 | 4408 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/5/2006 |
| 10899 | 4403 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/5/2006 |
| 10900 | 4404 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/5/2006 |
| 10901 | 4405 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/5/2006 |
| 10902 | 5903 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/5/2006 |
| 10903 | 4707 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/5/2006 |
| 10904 | 4801 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10905 | 4809 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10906 | 4901 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10907 | 4900 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10908 | 4501 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10909 | 4704 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10910 | 4701 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10911 | 4509 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10912 | 4806 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10913 | 4805 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2006 |
| 10914 | 7108 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/12/2006 |
| 10915 | 4902 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/12/2006 |
| 10916 | 5805 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/12/2006 |
| 10917 | 5807 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/12/2006 |
| 10918 | 4711 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/12/2006 |
| 10919 | 4809 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/12/2006 |
| 10920 | 4908 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/12/2006 |
| 10921 | 4906 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/12/2006 |
| 10922 | 5103 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/15/2006 |
| 10923 | 4600 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/15/2006 |
| 10924 | 4506 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/15/2006 |
| 10925 | 4502 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/15/2006 |
| 10926 | 4602 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/20/2006 |
| 10927 | 4910 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/20/2006 |
| 10928 | 5000 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/20/2006 |
| 10929 | 4604 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/22/2006 |
| 10930 | 213 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/22/2006 |
| 10931 | 208 FITZGERALD CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/22/2006 |
| 10932 | 5809 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/22/2006 |
| 10933 | 2422 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/22/2006 |
| 10934 | 5811 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/22/2006 |
| 10935 | 2205 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/22/2006 |
| 10936 | 5802 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/22/2006 |
| 10937 | 5813 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/22/2006 |
| 10938 | 5803 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/22/2006 |
| 10939 | 5809 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/22/2006 |
| 10940 | 5800 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/22/2006 |
| 10941 | 4913 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2006 |
| 10942 | 5108 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2006 |
| 10943 | 5111 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2006 |

| | | | | |
|---|---|---|---|---|
| 10944 | 5110 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2006 |
| 10945 | 4909 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2006 |
| 10946 | 4806 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2006 |
| 10947 | 4801 DONEGAL BAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2006 |
| 10948 | 4713 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/27/2006 |
| 10949 | 4711 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/27/2006 |
| 10950 | 4508 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/27/2006 |
| 10951 | 711 REVIS DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/27/2006 |
| 10952 | 4713 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/27/2006 |
| 10953 | 4708 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/29/2006 |
| 10954 | 7008 BRANDON | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/29/2006 |
| 10955 | 7012 BRANDON DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/29/2006 |
| 10956 | 4801 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/29/2006 |
| 10957 | 4807 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2006 |
| 10958 | 4707 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2006 |
| 10959 | 4505 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2006 |
| 10960 | 5006 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2006 |
| 10961 | 4503 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2006 |
| 10962 | 4500 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2006 |
| 10963 | 5102 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/3/2006 |
| 10964 | 7024 BRANDON | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 7/3/2006 |
| 10965 | 4610 DONEGAL BAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/3/2006 |
| 10966 | 4612 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/3/2006 |
| 10967 | 4702 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/3/2006 |
| 10968 | 4710 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/3/2006 |
| 10969 | 313 STARLIGHT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/7/2006 |
| 10970 | 4702 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2006 |
| 10971 | 4802 DONEGAL BAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2006 |
| 10972 | 4700 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2006 |
| 10973 | 4712 DONEGAL BAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2006 |
| 10974 | 5109 DONEGAL BAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2006 |
| 10975 | 5108 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/10/2006 |
| 10976 | 4606 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/10/2006 |
| 10977 | 9730 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/10/2006 |
| 10978 | 9820 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/10/2006 |
| 10979 | 5805 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/13/2006 |
| 10980 | 5808 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/13/2006 |
| 10981 | 5709 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/13/2006 |
| 10982 | 228 BIG TIMBER | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/13/2006 |
| 10983 | 5809 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/13/2006 |
| 10984 | 5710 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/13/2006 |
| 10985 | 5800 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/13/2006 |
| 10986 | 5213 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/14/2006 |
| 10987 | 5301 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/14/2006 |
| 10988 | 219 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/14/2006 |
| 10989 | 5805 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/14/2006 |
| 10990 | 222 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/14/2006 |
| 10991 | 204 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/14/2006 |
| 10992 | 207 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/14/2006 |
| 10993 | 209 SCARLETT LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/14/2006 |
| 10994 | 3003 TUCSON | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 7/17/2006 |
| 10995 | 5013 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/17/2006 |
| 10996 | 3009 PHOENIX DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 7/17/2006 |
| 10997 | 4813 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/18/2006 |
| 10998 | 5002 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/18/2006 |

| | | | |
|---|---|---|---|
| 10999 4912 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/18/2006 |
| 11000 4608 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/18/2006 |
| 11001 4710 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/18/2006 |
| 11002 4805 DONEGAL BAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/24/2006 |
| 11003 326 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/24/2006 |
| 11004 5206 WALTZ COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/25/2006 |
| 11005 5307 TWO-STEP PLACE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/25/2006 |
| 11006 5306 WESTERN SWING COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/25/2006 |
| 11007 5407 JITTERBUG | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/25/2006 |
| 11008 2204 SCHOTTISCHE LANE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/25/2006 |
| 11009 5207 WALTZ COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/25/2006 |
| 11010 4704 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2006 |
| 11011 4501 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2006 |
| 11012 4402 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2006 |
| 11013 4608 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2006 |
| 11014 4409 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2006 |
| 11015 215 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/28/2006 |
| 11016 4706 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/31/2006 |
| 11017 5406 JITTERBUG | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/31/2006 |
| 11018 5307 WESTERN SWING COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/31/2006 |
| 11019 5306 TWO STEP | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 7/31/2006 |
| 11020 5111 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/31/2006 |
| 11021 5804 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/31/2006 |
| 11022 2213 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/3/2006 |
| 11023 2428 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/3/2006 |
| 11024 4606 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/4/2006 |
| 11025 4613 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/4/2006 |
| 11026 4504 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/7/2006 |
| 11027 5601 CHUCKWAGON CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 8/7/2006 |
| 11028 9808 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/7/2006 |
| 11029 9819 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/7/2006 |
| 11030 4700 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/9/2006 |
| 11031 5100 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/9/2006 |
| 11032 4408 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/10/2006 |
| 11033 121 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/15/2006 |
| 11034 304 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/15/2006 |
| 11035 203 GRACIE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/15/2006 |
| 11036 235 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/15/2006 |
| 11037 5806 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/21/2006 |
| 11038 208 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/21/2006 |
| 11039 210 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/21/2006 |
| 11040 5705 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/21/2006 |
| 11041 5706 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/21/2006 |
| 11042 4611 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/22/2006 |
| 11043 4409 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/22/2006 |
| 11044 4407 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/22/2006 |
| 11045 5012 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/22/2006 |
| 11046 5003 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2006 |
| 11047 4404 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2006 |
| 11048 4403 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2006 |
| 11049 4708 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2006 |
| 11050 5810 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/28/2006 |
| 11051 9716 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/28/2006 |
| 11052 223 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/28/2006 |
| 11053 4611 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2006 |

| | | | |
|---|---|---|---|
| 11054 5808 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/30/2006 |
| 11055 221 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 8/30/2006 |
| 11056 5102 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/30/2006 |
| 11057 5103 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/1/2006 |
| 11058 5106 POLKA PLACE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/5/2006 |
| 11059 312 BIG TIMBER | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/5/2006 |
| 11060 320 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/5/2006 |
| 11061 9819 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/5/2006 |
| 11062 329 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/5/2006 |
| 11063 4508 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/8/2006 |
| 11064 5005 COTTON COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/8/2006 |
| 11065 4705 DONEGAL BAY | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/8/2006 |
| 11066 225 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/11/2006 |
| 11067 5004 COTTON COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/11/2006 |
| 11068 229 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/11/2006 |
| 11069 5104 POLKA | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/11/2006 |
| 11070 231 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/11/2006 |
| 11071 222 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/11/2006 |
| 11072 5407 BARKEY | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/12/2006 |
| 11073 5204 WALTZ | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/12/2006 |
| 11074 4405 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2006 |
| 11075 5600 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/15/2006 |
| 11076 5803 GRAPHITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/15/2006 |
| 11077 220 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/15/2006 |
| 11078 4701 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2006 |
| 11079 245 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/20/2006 |
| 11080 4605 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/20/2006 |
| 11081 120 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/21/2006 |
| 11082 9718 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/26/2006 |
| 11083 7104 BRANDON | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 9/27/2006 |
| 11084 4700 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/27/2006 |
| 11085 224 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/27/2006 |
| 11086 4613 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/27/2006 |
| 11087 4401 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/28/2006 |
| 11088 4909 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/28/2006 |
| 11089 5502 KNOB COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/29/2006 |
| 11090 5602 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/29/2006 |
| 11091 5902 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/29/2006 |
| 11092 5501 KNOB COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 9/29/2006 |
| 11093 5002 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/29/2006 |
| 11094 232 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 9/29/2006 |
| 11095 4901 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/3/2006 |
| 11096 5705 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/3/2006 |
| 11097 5802 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/3/2006 |
| 11098 4505 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/4/2006 |
| 11099 4601 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/4/2006 |
| 11100 4507 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/4/2006 |
| 11101 2003 GREY FOX TRAIL | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 10/5/2006 |
| 11102 4601 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2006 |
| 11103 211 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/5/2006 |
| 11104 5711 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/5/2006 |
| 11105 5801 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/7/2006 |
| 11106 5807 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/12/2006 |
| 11107 9808 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/12/2006 |
| 11108 1809 LOBRECHT COVE | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 10/17/2006 |

| | | | |
|---|---|---|---|
| 11109 4612 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/17/2006 |
| 11110 4603 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/17/2006 |
| 11111 4606 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/17/2006 |
| 11112 4604 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/17/2006 |
| 11113 4607 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/17/2006 |
| 11114 4707 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/19/2006 |
| 11115 4504 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/19/2006 |
| 11116 4609 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/19/2006 |
| 11117 5406 BARKEY COURT | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 10/20/2006 |
| 11118 4509 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/20/2006 |
| 11119 4513 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/23/2006 |
| 11120 9807 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/23/2006 |
| 11121 224 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/23/2006 |
| 11122 4502 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/24/2006 |
| 11123 5304 TWO STEP | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 10/24/2006 |
| 11124 6711 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/24/2006 |
| 11125 5603 CHUCKWAGON | HORTON - KILLEEN/TEMPLE/ | SAEGERT RANCH | 10/27/2006 |
| 11126 4406 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/27/2006 |
| 11127 5901 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/31/2006 |
| 11128 4902 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/31/2006 |
| 11129 4908 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/31/2006 |
| 11130 5804 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/31/2006 |
| 11131 5004 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/31/2006 |
| 11132 5010 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/31/2006 |
| 11133 5006 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/31/2006 |
| 11134 5008 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/31/2006 |
| 11135 5106 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/1/2006 |
| 11136 5002 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/1/2006 |
| 11137 5000 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/1/2006 |
| 11138 2415 CAROLINE COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 11/2/2006 |
| 11139 2016 GREY FOX TRAIL | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 11/6/2006 |
| 11140 4511 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/6/2006 |
| 11141 4510 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/6/2006 |
| 11142 4507 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/6/2006 |
| 11143 4505 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/6/2006 |
| 11144 5008 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/7/2006 |
| 11145 209 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 11/7/2006 |
| 11146 9803 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/7/2006 |
| 11147 241 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 11/9/2006 |
| 11148 6819 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/9/2006 |
| 11149 9726 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/9/2006 |
| 11150 9803 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/9/2006 |
| 11151 9727 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/9/2006 |
| 11152 4406 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/10/2006 |
| 11153 6713 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/10/2006 |
| 11154 9812 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/10/2006 |
| 11155 4812 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11156 4503 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11157 4508 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11158 4509 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11159 4703 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11160 4703 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11161 4607 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11162 4600 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |
| 11163 4508 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2006 |

| | | | |
|---|---|---|---|
| 11164 5101 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/14/2006 |
| 11165 2203 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/14/2006 |
| 11166 2301 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/14/2006 |
| 11167 2205 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/14/2006 |
| 11168 2308 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/14/2006 |
| 11169 4705 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/14/2006 |
| 11170 4602 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/14/2006 |
| 11171 4513 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/14/2006 |
| 11172 4900 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/15/2006 |
| 11173 2308 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/15/2006 |
| 11174 2202 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/15/2006 |
| 11175 4902 SELENITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/15/2006 |
| 11176 6401 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/17/2006 |
| 11177 5005 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/17/2006 |
| 11178 6110 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/17/2006 |
| 11179 4203 AUBURN DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/17/2006 |
| 11180 2206 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/20/2006 |
| 11181 2204 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/20/2006 |
| 11182 215 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 11/22/2006 |
| 11183 2207 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/29/2006 |
| 11184 2302 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/29/2006 |
| 11185 2208 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/29/2006 |
| 11186 2303 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/4/2006 |
| 11187 2305 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/4/2006 |
| 11188 2307 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/4/2006 |
| 11189 2207 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/4/2006 |
| 11190 9820 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/4/2006 |
| 11191 228 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/4/2006 |
| 11192 2301 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/5/2006 |
| 11193 4709 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/5/2006 |
| 11194 2301 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/6/2006 |
| 11195 2305 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/6/2006 |
| 11196 2303 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/6/2006 |
| 11197 2207 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/6/2006 |
| 11198 6112 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/8/2006 |
| 11199 4205 AUBURN DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/8/2006 |
| 11200 316 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/11/2006 |
| 11201 2201 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/12/2006 |
| 11202 3017 SCOTTSDALE DRIVE | HORTON - KILLEEN/TEMPLE/ | FOX CREEK | 12/12/2006 |
| 11203 2307 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/12/2006 |
| 11204 4600 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/12/2006 |
| 11205 6308 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/14/2006 |
| 11206 4603 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/14/2006 |
| 11207 6312 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/18/2006 |
| 11208 6106 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/18/2006 |
| 11209 406 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/19/2006 |
| 11210 416 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/19/2006 |
| 11211 408 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/27/2006 |
| 11212 4604 DONEGAL BAY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/28/2006 |
| 11213 4501 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/28/2006 |
| 11214 5713 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/28/2006 |
| 11215 211 CLARK COVE | JAMES CARGILL | RUBY RANCH | 12/14/2006 |
| 11216 2021 CUEVA DE ORO COVE | WILDE CUSTOM HOMES | LOST GOLD CAVE | 10/26/2006 |
| 11217 12701 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 1/6/2006 |
| 11218 12521 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 1/6/2006 |

| | | | |
|---|---|---|---|
| 11219 12537 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 1/6/2006 |
| 11220 11520 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 1/9/2006 |
| 11221 12603 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 1/10/2006 |
| 11222 7209 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 1/18/2006 |
| 11223 383 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 1/23/2006 |
| 11224 11309 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 1/27/2006 |
| 11225 7409 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 1/31/2006 |
| 11226 12613 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 1/31/2006 |
| 11227 12509 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 1/31/2006 |
| 11228 2929 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 2/3/2006 |
| 11229 11300 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 2/6/2006 |
| 11230 11517 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 2/8/2006 |
| 11231 11509 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 2/13/2006 |
| 11232 11513 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 2/16/2006 |
| 11233 11524 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 2/16/2006 |
| 11234 7505 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 2/20/2006 |
| 11235 11425 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 2/20/2006 |
| 11236 113 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 2/24/2006 |
| 11237 11312 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 3/7/2006 |
| 11238 7508 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 3/7/2006 |
| 11239 505 CULLEN DRIVE | PREPETITION MERCEDES | CULLEN COUNTRY | 3/8/2006 |
| 11240 539 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 3/8/2006 |
| 11241 7025 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 3/13/2006 |
| 11242 12515 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 3/13/2006 |
| 11243 12504 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 3/13/2006 |
| 11244 527 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 3/15/2006 |
| 11245 7120 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 3/21/2006 |
| 11246 12502 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 3/27/2006 |
| 11247 12505 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 3/30/2006 |
| 11248 395 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 4/4/2006 |
| 11249 549 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 4/4/2006 |
| 11250 12703 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 4/10/2006 |
| 11251 11317 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 4/11/2006 |
| 11252 11413 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 4/19/2006 |
| 11253 12609 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 4/21/2006 |
| 11254 12429 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 4/21/2006 |
| 11255 2325 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 4/21/2006 |
| 11256 12601 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 4/26/2006 |
| 11257 2405 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 4/27/2006 |
| 11258 12621 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 4/27/2006 |
| 11259 7516 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/2/2006 |
| 11260 12705 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 5/9/2006 |
| 11261 12625 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 5/9/2006 |
| 11262 2713 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 5/10/2006 |
| 11263 7501 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/11/2006 |
| 11264 12709 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 5/12/2006 |
| 11265 2321 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 5/12/2006 |
| 11266 12325 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 5/17/2006 |
| 11267 12708 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 5/17/2006 |
| 11268 2605 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 5/17/2006 |
| 11269 12329 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 5/17/2006 |
| 11270 7517 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/19/2006 |
| 11271 11512 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 5/23/2006 |
| 11272 7513 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/23/2006 |
| 11273 533 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 5/26/2006 |

| | | | |
|---|---|---|---|
| 11274 123 HARTKOPE STREET | PREPETITION MERCEDES | CULLEN COUNTRY | 5/26/2006 |
| 11275 11416 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 5/26/2006 |
| 11276 7404 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 5/30/2006 |
| 11277 111 HARTKOPF STREET | PREPETITION MERCEDES | CULLEN COUNTRY | 6/5/2006 |
| 11278 2601 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 6/6/2006 |
| 11279 12501 MEMORIAL PARK | PREPETITION MERCEDES | STEINER RANCH | 6/6/2006 |
| 11280 7212 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/6/2006 |
| 11281 12712 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 6/13/2006 |
| 11282 11304 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 6/13/2006 |
| 11283 2305 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 6/14/2006 |
| 11284 2701 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 6/16/2006 |
| 11285 12328 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 6/16/2006 |
| 11286 11505 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 6/16/2006 |
| 11287 12705 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 6/19/2006 |
| 11288 2213 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 6/21/2006 |
| 11289 495 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 6/28/2006 |
| 11290 12501 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 6/28/2006 |
| 11291 571 CULLEN BOULEVARD | PREPETITION MERCEDES | CULLEN COUNTRY | 7/3/2006 |
| 11292 525 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 7/11/2006 |
| 11293 11308 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 7/11/2006 |
| 11294 11400 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 7/12/2006 |
| 11295 11316 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 7/12/2006 |
| 11296 583 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 7/14/2006 |
| 11297 133 HARTKOPF STREET | PREPETITION MERCEDES | CULLEN COUNTRY | 7/14/2006 |
| 11298 561 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 7/14/2006 |
| 11299 11429 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 7/17/2006 |
| 11300 12717 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 7/19/2006 |
| 11301 12500 PALFREY DRIVE | PREPETITION MERCEDES | NORTHWOOD | 7/20/2006 |
| 11302 2609 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 7/21/2006 |
| 11303 1003 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 7/25/2006 |
| 11304 11408 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 7/31/2006 |
| 11305 1010 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/4/2006 |
| 11306 1012 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/4/2006 |
| 11307 12424 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 8/8/2006 |
| 11308 12505 MEMORIAL PARK | PREPETITION MERCEDES | STEINER RANCH | 8/8/2006 |
| 11309 11500 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 8/10/2006 |
| 11310 402 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 8/15/2006 |
| 11311 270 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 8/15/2006 |
| 11312 125 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 8/15/2006 |
| 11313 11516 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 8/17/2006 |
| 11314 1014 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/18/2006 |
| 11315 1006 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/23/2006 |
| 11316 1018 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/24/2006 |
| 11317 12425 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 8/24/2006 |
| 11318 12413 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 8/24/2006 |
| 11319 468 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 8/29/2006 |
| 11320 265 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 8/29/2006 |
| 11321 1020 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/29/2006 |
| 11322 253 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 8/29/2006 |
| 11323 7208 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 8/29/2006 |
| 11324 11404 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 8/31/2006 |
| 11325 7228 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 9/6/2006 |
| 11326 2409 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 9/6/2006 |
| 11327 291 SALLE AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 9/8/2006 |
| 11328 1008 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 9/8/2006 |

| | | | |
|---|---|---|---|
| 11329 7405 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 9/11/2006 |
| 11330 370 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 9/14/2006 |
| 11331 2309 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 9/15/2006 |
| 11332 484 CULLEN BLVD. | PREPETITION MERCEDES | CULLEN COUNTRY | 9/18/2006 |
| 11333 7013 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 9/21/2006 |
| 11334 11525 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 9/21/2006 |
| 11335 7421 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 9/22/2006 |
| 11336 7221 LAPIN COVE | PREPETITION MERCEDES | CIRCLE C RANCH | 10/3/2006 |
| 11337 1011 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 10/3/2006 |
| 11338 1013 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 10/3/2006 |
| 11339 1015 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 10/3/2006 |
| 11340 11401 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/5/2006 |
| 11341 11320 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/16/2006 |
| 11342 11424 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/16/2006 |
| 11343 11528 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/16/2006 |
| 11344 13820 TERCEL TRACE | PREPETITION MERCEDES | SHADOW GLEN | 10/18/2006 |
| 11345 13824 TERCEL TRACE | PREPETITION MERCEDES | SHADOW GLEN | 10/18/2006 |
| 11346 11420 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/19/2006 |
| 11347 11405 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/20/2006 |
| 11348 11421 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/20/2006 |
| 11349 11313 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 10/23/2006 |
| 11350 1034 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 10/24/2006 |
| 11351 13813 TERCEL TRACE | PREPETITION MERCEDES | SHADOW GLEN | 10/27/2006 |
| 11352 1024 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 11/1/2006 |
| 11353 12405 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 11/7/2006 |
| 11354 11521 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 11/8/2006 |
| 11355 11412 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 11/8/2006 |
| 11356 7009 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 11/10/2006 |
| 11357 282 SALLE AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 11/13/2006 |
| 11358 424 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 11/13/2006 |
| 11359 12312 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 11/15/2006 |
| 11360 1040 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 11/17/2006 |
| 11361 1028 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 11/17/2006 |
| 11362 13809 TERCEL TRACE | PREPETITION MERCEDES | SHADOW GLEN | 11/20/2006 |
| 11363 292 SALLE AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 11/20/2006 |
| 11364 13612 GLEN CREEK COURT | PREPETITION MERCEDES | SHADOW GLEN | 11/22/2006 |
| 11365 13816 TERCEL TRACE | PREPETITION MERCEDES | SHADOW GLEN | 11/29/2006 |
| 11366 390 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 12/4/2006 |
| 11367 1032 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 12/5/2006 |
| 11368 11305 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 12/6/2006 |
| 11369 1030 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 12/7/2006 |
| 11370 1022 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 12/7/2006 |
| 11371 260 LEAR AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 12/13/2006 |
| 11372 11409 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 12/14/2006 |
| 11373 2504 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 12/21/2006 |
| 11374 113 FARM HOUSE ROAD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 12/18/2006 |
| 11375 105 FARM HOUSE ROAD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 12/18/2006 |
| 11376 101 FARM HOUSE RD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 12/18/2006 |
| 11377 109 FARM HOUSE ROAD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 12/18/2006 |
| 11378 17111 WHITETAIL RUN | ALTA VISTA CUSTOM HOMES, | GOLDENWOOD WEST | 10/11/2006 |
| 11379 8724 BIG VIEW | C. PACKER | RIVER PLACE | 12/15/2006 |
| 11380 10312 MILKY WAY DRIVE | WGP HOLDINGS, LLC | RIVER PLACE | 11/13/2006 |
| 11381 85 WALLER STREET | TRAVIS PEAK CONSTRUCTION, | AUSTIN | 10/24/2006 |
| 11382 13220 CRYSTAL WAY | SANMAR HOMES INC. | HILLS OF TEXAS | 1/3/2006 |
| 11383 13300 CRYSTAL WAY | SANMAR HOMES INC. | HILLS OF TEXAS | 2/7/2006 |

| | | | |
|---|---|---|---|
| 11384 571 WOODLAND DRIVE | SANMAR HOMES INC. | CARL N | 3/29/2006 |
| 11385 2521 WEST FITZHUGH RD | SANMAR HOMES INC. | DRIPPIN SPRING | 7/13/2006 |
| 11386 404 N. CANYON WOOD DRIVE | SANMAR HOMES INC. | HILLS OF TEXAS | 7/28/2006 |
| 11387 681 WOODLAND DRIVE | SANMAR HOMES INC. | HILLS OF TEXAS | 11/8/2006 |
| 11388 11001 BALLY BUNION | WHITMORE, INC. | ONION CREEK | 4/7/2006 |
| 11389 2541 C.R. 421 | SHELLIE & KELLY MILLER | THRALL, TEXAS | 12/15/2006 |
| 11390 4130 SPICEWOOD SPRINGS | MUSKIN COMPANY | CARL N | 6/6/2006 |
| 11391 6212 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 1/3/2006 |
| 11392 170 RUDY LANE | KB HOME | WATERLEAF | 1/4/2006 |
| 11393 118 BREAKAWAY ROAD | KB HOME | SILVERADO | 1/4/2006 |
| 11394 513 SANG SALOON ROAD | KB HOME | SILVERADO | 1/4/2006 |
| 11395 1633 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 1/4/2006 |
| 11396 3728 PALO PINTO COVE | KB HOME | LAKESIDE | 1/5/2006 |
| 11397 405 SUNRISE BLUFF | KB HOME | SAGE MEADOWS | 1/6/2006 |
| 11398 1864 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 1/6/2006 |
| 11399 6308 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 1/9/2006 |
| 11400 6310 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 1/9/2006 |
| 11401 1847 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 1/10/2006 |
| 11402 606 PADEN DRIVE | KB HOME | SILVERADO | 1/11/2006 |
| 11403 2309 SAGE CANYON DRIVE | KB HOME | SILVERADO | 1/11/2006 |
| 11404 2210 KASDAN PASS | KB HOME | SILVERADO | 1/16/2006 |
| 11405 401 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 1/16/2006 |
| 11406 100 BLANCO WOODS BLVD | KB HOME | COUNTY LINE | 1/16/2006 |
| 11407 1840 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 1/17/2006 |
| 11408 7005 WALKUP LANE | KB HOME | MCKINNEY PARK | 1/18/2006 |
| 11409 4507 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 1/18/2006 |
| 11410 3521 CISCO TRAIL | KB HOME | LAKESIDE | 1/18/2006 |
| 11411 1544 GULF WAY | KB HOME | LAKESIDE | 1/18/2006 |
| 11412 1851 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 1/18/2006 |
| 11413 1860 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 1/18/2006 |
| 11414 1522 GULF WAY | KB HOME | LAKESIDE | 1/18/2006 |
| 11415 1303 CASA BLANCA COVE | KB HOME | LAKESIDE | 1/18/2006 |
| 11416 3657 TEXANA LOOP | KB HOME | LAKESIDE | 1/18/2006 |
| 11417 5506 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 1/18/2006 |
| 11418 5605 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 1/18/2006 |
| 11419 2503 PADEN CIRCLE | KB HOME | SILVERADO | 1/25/2006 |
| 11420 119 BREAKAWAY ROAD | KB HOME | SILVERADO | 1/25/2006 |
| 11421 218 RIM ROCK DRIVE | KB HOME | WESTWOOD | 1/26/2006 |
| 11422 8719 STARVIEW STREET | KB HOME | SAGE MEADOWS | 1/26/2006 |
| 11423 413 STARVIEW STREET | KB HOME | SAGE MEADOWS | 1/26/2006 |
| 11424 6809 WALKUP LANE | KB HOME | MCKINNEY PARK | 1/26/2006 |
| 11425 209 SUNNY BROOKE DRIVE | KB HOME | WESTWOOD | 1/27/2006 |
| 11426 6201 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 2/1/2006 |
| 11427 3520 CISCO TRAIL | KB HOME | LAKESIDE | 2/1/2006 |
| 11428 7016 WALKUP LANE | KB HOME | MCKINNEY PARK | 2/1/2006 |
| 11429 7001 WALKUP LANE | KB HOME | MCKINNEY PARK | 2/1/2006 |
| 11430 124 BREAKAWAY ROAD | KB HOME | SILVERADO | 2/2/2006 |
| 11431 1331 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 2/2/2006 |
| 11432 2413 HOLLIS LANE | KB HOME | SILVERADO | 2/2/2006 |
| 11433 1320 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 2/7/2006 |
| 11434 6207 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 2/7/2006 |
| 11435 1700 CANDLELIGHT DRIVE | KB HOME | WESTWOOD | 2/10/2006 |
| 11436 2521 MIDNIGHT STAR DRIVE | KB HOME | SILVERADO | 2/13/2006 |
| 11437 618 PADEN DRIVE | KB HOME | SILVERADO | 2/13/2006 |
| 11438 425 STARVIEW STREET | KB HOME | SAGE MEADOWS | 2/13/2006 |

| | | | | |
|---|---|---|---|---|
| 11439 | 7902 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 2/13/2006 |
| 11440 | 2500 PADEN CIRCLE | KB HOME | SILVERADO | 2/14/2006 |
| 11441 | 2508 MCKENDRICK DRIVE | KB HOME | SILVERADO | 2/14/2006 |
| 11442 | 2409 MCKENDRICK DRIVE | KB HOME | SILVERADO | 2/14/2006 |
| 11443 | 211 SUNNY BROOKE DRIVE | KB HOME | WESTWOOD | 2/15/2006 |
| 11444 | 2001 RIM ROCK DRIVE | KB HOME | WESTWOOD | 2/15/2006 |
| 11445 | 1764 BAYLAND DRIVE | KB HOME | CHISHOLM CROSS | 2/16/2006 |
| 11446 | 2411 MCKENDRICK DRIVE | KB HOME | SILVERADO | 2/16/2006 |
| 11447 | 1520 GULF WAY | KB HOME | LAKESIDE | 2/17/2006 |
| 11448 | 1518 GULF WAY | KB HOME | LAKESIDE | 2/17/2006 |
| 11449 | 6908 WALKUP LANE | KB HOME | MCKINNEY PARK | 2/17/2006 |
| 11450 | 7008 WALKUP LANE | KB HOME | MCKINNEY PARK | 2/17/2006 |
| 11451 | 5605 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 2/20/2006 |
| 11452 | 6211 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 2/24/2006 |
| 11453 | 8014 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 2/24/2006 |
| 11454 | 6215 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 2/24/2006 |
| 11455 | 6205 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 2/27/2006 |
| 11456 | 6209 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 2/27/2006 |
| 11457 | 1305 CASA BLANCA COVE | KB HOME | LAKESIDE | 2/28/2006 |
| 11458 | 417 STARVIEW STREET | KB HOME | SAGE MEADOWS | 2/28/2006 |
| 11459 | 8324 STARVIEW STREET | KB HOME | SAGE MEADOWS | 2/28/2006 |
| 11460 | 8224 STARVIEW STREET | KB HOME | SAGE MEADOWS | 2/28/2006 |
| 11461 | 1863 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 2/28/2006 |
| 11462 | 1609 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 2/28/2006 |
| 11463 | 8605 SAGE MEADOW DRIVE | KB HOME | SAGE MEADOWS | 2/28/2006 |
| 11464 | 1621 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 2/28/2006 |
| 11465 | 8004 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 3/1/2006 |
| 11466 | 2507 MCKENDRICK DRIVE | KB HOME | SILVERADO | 3/2/2006 |
| 11467 | 2202 EZRA COURT | KB HOME | SILVERADO | 3/2/2006 |
| 11468 | 2204 EZRA COURT | KB HOME | SILVERADO | 3/2/2006 |
| 11469 | 710 PADEN DRIVE | KB HOME | SILVERADO | 3/2/2006 |
| 11470 | 616 PADEN DRIVE | KB HOME | SILVERADO | 3/2/2006 |
| 11471 | 1308 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 3/2/2006 |
| 11472 | 8010 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD-KB | 3/4/2006 |
| 11473 | 6206 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 3/4/2006 |
| 11474 | 4607 LYRA CIRCLE | KB HOME | LOS ARBOLES | 3/6/2006 |
| 11475 | 206 COTTONTAIL DRIVE | KB HOME | WESTWOOD | 3/6/2006 |
| 11476 | 7012 WALKUP LANE | KB HOME | MCKINNEY PARK | 3/7/2006 |
| 11477 | 2201 SAGE CANYON DRIVE | KB HOME | SILVERADO | 3/7/2006 |
| 11478 | 1859 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 3/8/2006 |
| 11479 | 421 STARVIEW STREET | KB HOME | SAGE MEADOWS | 3/10/2006 |
| 11480 | 8412 STARVIEW STREET | KB HOME | SAGE MEADOWS | 3/10/2006 |
| 11481 | 415 STARVIEW STREET | KB HOME | SAGE MEADOWS | 3/10/2006 |
| 11482 | 409 GREENER DRIVE | KB HOME | WESTWOOD | 3/11/2006 |
| 11483 | 2409 LAUREN LOOP | KB HOME | WESTWOOD | 3/11/2006 |
| 11484 | 7004 WALKUP LANE | KB HOME | MCKINNEY PARK | 3/13/2006 |
| 11485 | 6817 WALKUP LANE | KB HOME | MCKINNEY PARK | 3/13/2006 |
| 11486 | 8109 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 3/13/2006 |
| 11487 | 5613 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 3/13/2006 |
| 11488 | 2503 PETERSON DRIVE | KB HOME | SILVERADO | 3/14/2006 |
| 11489 | 420 STARVIEW STREET | KB HOME | SAGE MEADOWS | 3/14/2006 |
| 11490 | 6310 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 3/16/2006 |
| 11491 | 1609 CANDLELIGHT DRIVE | KB HOME | WESTWOOD | 3/16/2006 |
| 11492 | 400 GREENER DRIVE | KB HOME | WESTWOOD | 3/16/2006 |
| 11493 | 1605 LIT CANDLE COVE | KB HOME | WESTWOOD | 3/16/2006 |

| | | | | |
|---|---|---|---|---|
| 11494 | 1611 CANDLELIGHT DRIVE | KB HOME | WESTWOOD | 3/16/2006 |
| 11495 | 1607 LIT CANDLE COVE | KB HOME | WESTWOOD | 3/16/2006 |
| 11496 | 507 PASEO GRAND DRIVE | KB HOME | SILVERADO | 3/20/2006 |
| 11497 | 8001 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 3/21/2006 |
| 11498 | 1645 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 3/21/2006 |
| 11499 | 1644 BAYLAND DRIVE | KB HOME | CHISHOLM CROSS | 3/23/2006 |
| 11500 | 3717 PALO PINTO COVE | KB HOME | LAKESIDE | 3/23/2006 |
| 11501 | 2207 SAGE CANYON DRIVE | KB HOME | SILVERADO | 3/23/2006 |
| 11502 | 2519 PETERSON DRIVE | KB HOME | SILVERADO | 3/23/2006 |
| 11503 | 702 PADEN DRIVE | KB HOME | SILVERADO | 3/23/2006 |
| 11504 | 122 BREAKAWAY ROAD | KB HOME | SILVERADO | 3/24/2006 |
| 11505 | 610 TRAIL DUST DRIVE | KB HOME | SILVERADO | 3/24/2006 |
| 11506 | 1653 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 3/31/2006 |
| 11507 | 1740 BAYLAND DRIVE | KB HOME | CHISHOLM CROSS | 3/31/2006 |
| 11508 | 6808 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/3/2006 |
| 11509 | 6214 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 4/3/2006 |
| 11510 | 1836 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/4/2006 |
| 11511 | 1844 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/4/2006 |
| 11512 | 1307 CASA BLANCA COVE | KB HOME | LAKESIDE | 4/5/2006 |
| 11513 | 2112 CONN CREEK ROAD | KB HOME | SILVERADO | 4/5/2006 |
| 11514 | 8608 QUINTON COVE | KB HOME | MCKINNEY PARK | 4/5/2006 |
| 11515 | 704 PADEN DRIVE | KB HOME | SILVERADO | 4/5/2006 |
| 11516 | 6200 KEN CARYL DRIVE | KB HOME | SPRINGFIELD-KB | 4/5/2006 |
| 11517 | 7910 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 4/11/2006 |
| 11518 | 6821 WALKUP LANE | KB HOME | MCKINNEY PARK | 4/11/2006 |
| 11519 | 4617 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 4/11/2006 |
| 11520 | 410 SUNRISE BLUFF | KB HOME | SAGE MEADOWS | 4/13/2006 |
| 11521 | 419 STARVIEW STREET | KB HOME | SAGE MEADOWS | 4/13/2006 |
| 11522 | 313 CROSSLAND COVE | KB HOME | WESTWOOD | 4/13/2006 |
| 11523 | 8701 ALUM ROCK DRIVE | KB HOME | MCKINNEY PARK | 4/13/2006 |
| 11524 | 8705 ALUM ROCK DRIVE | KB HOME | MCKINNEY PARK | 4/13/2006 |
| 11525 | 706 PADEN DRIVE | KB HOME | SILVERADO | 4/14/2006 |
| 11526 | 2114 CONN CREEK ROAD | KB HOME | SILVERADO | 4/17/2006 |
| 11527 | 2520 MIDNIGHT STAR DRIVE | KB HOME | SILVERADO | 4/17/2006 |
| 11528 | 2504 PADEN CIRCLE | KB HOME | SILVERADO | 4/17/2006 |
| 11529 | 1327 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 4/18/2006 |
| 11530 | 6904 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/18/2006 |
| 11531 | 1648 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/18/2006 |
| 11532 | 1629 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 4/18/2006 |
| 11533 | 6820 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/18/2006 |
| 11534 | 1848 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/18/2006 |
| 11535 | 6208 ROSEBOROUHG DRIVE | KB HOME | SPRINGFIELD-KB | 4/18/2006 |
| 11536 | 5801 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 4/20/2006 |
| 11537 | 5511 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 4/20/2006 |
| 11538 | 6213 RINGSBY ROAD | KB HOME | SPRINGFIELD-KB | 4/20/2006 |
| 11539 | 1744 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/20/2006 |
| 11540 | 1856 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/20/2006 |
| 11541 | 1312 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 4/20/2006 |
| 11542 | 423 STARVIEW STREET | KB HOME | SAGE MEADOWS | 4/21/2006 |
| 11543 | 427 STARVIEW STREET | KB HOME | SAGE MEADOWS | 4/21/2006 |
| 11544 | 6920 WALKUP LANE | KB HOME | MCKINNEY PARK | 4/24/2006 |
| 11545 | 2507 PETERSON DRIVE | KB HOME | SILVERADO | 4/24/2006 |
| 11546 | 613 WHISTLERS WALK | KB HOME | SILVERADO | 4/26/2006 |
| 11547 | 509 PASEO GRAND DRIVE | KB HOME | SILVERADO | 4/26/2006 |
| 11548 | 206 RAN ROAD | KB HOME | WESTWOOD | 4/27/2006 |

| | | | |
|---|---|---|---|
| 11549 1752 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 4/28/2006 |
| 11550 8623 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/3/2006 |
| 11551 305 HARVEST MEADOW DRIVE | KB HOME | SAGE MEADOWS | 5/3/2006 |
| 11552 2200 SAGE CANYON DRIVE | KB HOME | SILVERADO | 5/3/2006 |
| 11553 2511 HENRY RIFLE ROAD | KB HOME | SILVERADO | 5/3/2006 |
| 11554 320 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/3/2006 |
| 11555 6311 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD | 5/3/2006 |
| 11556 8012 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 5/3/2006 |
| 11557 1852 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 5/3/2006 |
| 11558 4612 LYRA CIRCLE | KB HOME | LOS ARBOLES | 5/9/2006 |
| 11559 4619 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 5/9/2006 |
| 11560 1636 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 5/10/2006 |
| 11561 6732 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 5/11/2006 |
| 11562 8015 BANNOCK LANE | KB HOME | SPRINGFIELD-KB | 5/11/2006 |
| 11563 6210 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD-KB | 5/11/2006 |
| 11564 8012 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 5/12/2006 |
| 11565 8609 CURETON COVE | KB HOME | MCKINNEY PARK | 5/12/2006 |
| 11566 610 PADEN DRIVE | KB HOME | SILVERADO | 5/15/2006 |
| 11567 2201 EZRA COURT | KB HOME | SILVERADO | 5/15/2006 |
| 11568 1625 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 5/16/2006 |
| 11569 1726 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 5/16/2006 |
| 11570 1736 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 5/16/2006 |
| 11571 8711 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/17/2006 |
| 11572 217 RAN ROAD | KB HOME | WESTWOOD | 5/17/2006 |
| 11573 8703 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/17/2006 |
| 11574 313 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 5/17/2006 |
| 11575 8619 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/17/2006 |
| 11576 207 RAN ROAD | KB HOME | WESTWOOD | 5/17/2006 |
| 11577 216 RAN ROAD | KB HOME | WESTWOOD | 5/17/2006 |
| 11578 5611 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 5/19/2006 |
| 11579 5307 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 5/19/2006 |
| 11580 1300 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 5/23/2006 |
| 11581 4601 LYRA CIRCLE | KB HOME | LOS ARBOLES | 5/23/2006 |
| 11582 2515 PETERSON DRIVE | KB HOME | SILVERADO | 5/25/2006 |
| 11583 412 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/25/2006 |
| 11584 410 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/25/2006 |
| 11585 420 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 5/25/2006 |
| 11586 8416 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/26/2006 |
| 11587 8724 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/26/2006 |
| 11588 316 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/26/2006 |
| 11589 8514 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/26/2006 |
| 11590 602 PADEN DRIVE | KB HOME | SILVERADO | 5/30/2006 |
| 11591 424 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 5/30/2006 |
| 11592 418 STARVIEW STREET | KB HOME | SAGE MEADOWS | 5/30/2006 |
| 11593 416 FALLEN LEAF LANE | KB HOME | SAGE MEADOWS | 5/30/2006 |
| 11594 1855 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 5/30/2006 |
| 11595 604 PADEN DRIVE | KB HOME | SILVERADO | 5/30/2006 |
| 11596 404 SUNRISE BLUFF | KB HOME | SAGE MEADOWS | 5/30/2006 |
| 11597 2503 MCKENDRICK DRIVE | KB HOME | SILVERADO | 5/31/2006 |
| 11598 2501 MIDNIGHT STAR DRIVE | KB HOME | SILVERADO | 6/1/2006 |
| 11599 2302 SAGE CANYON DRIVE | KB HOME | SILVERADO | 6/1/2006 |
| 11600 6909 WALKUP LANE | KB HOME | MCKINNEY PARK | 6/1/2006 |
| 11601 5700 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 6/1/2006 |
| 11602 5704 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 6/1/2006 |
| 11603 5507 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 6/1/2006 |

| | | | |
|---|---|---|---|
| 11604 | 300 GREENER DRIVE | KB HOME | WESTWOOD | 6/2/2006 |
| 11605 | 8604 CURETON COVE | KB HOME | MCKINNEY PARK | 6/2/2006 |
| 11606 | 8604 KAMMEY COVE | KB HOME | MCKINNEY PARK | 6/2/2006 |
| 11607 | 8613 KAMMEY COVE | KB HOME | MCKINNEY PARK | 6/2/2006 |
| 11608 | 8605 QUINTON COVE | KB HOME | MCKINNEY PARK | 6/2/2006 |
| 11609 | 8709 ALUM ROCK DRIVE | KB HOME | MCKINNEY PARK | 6/2/2006 |
| 11610 | 1710 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 6/6/2006 |
| 11611 | 1730 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 6/6/2006 |
| 11612 | 7906 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD-KB | 6/7/2006 |
| 11613 | 6204 KEN CARYL DRIVE | KB HOME | SPRINGFIELD | 6/7/2006 |
| 11614 | 4610 MELLOW HOLLOW DR | KB HOME | LOS ARBOLES | 6/7/2006 |
| 11615 | 202 LES COVE | KB HOME | WESTWOOD | 6/8/2006 |
| 11616 | 6904 WALKUP LANE | KB HOME | MCKINNEY PARK | 6/8/2006 |
| 11617 | 5611 VIEWPOINT LANE | KB HOME | LOS ARBOLES | 6/9/2006 |
| 11618 | 1316 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 6/9/2006 |
| 11619 | 7906 RINGSBY COVE | KB HOME | SPRINGFIELD | 6/15/2006 |
| 11620 | 1839 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 6/19/2006 |
| 11621 | 1721 EAST MESA PARK CV | KB HOME | CHISHOLM CROSS | 6/19/2006 |
| 11622 | 8015 RUNNING WATER DRIVE | KB HOME | SPRINGFIELD | 6/21/2006 |
| 11623 | 1717 EAST MESA PARK CV | KB HOME | CHISHOLM CROSS | 6/26/2006 |
| 11624 | 6824 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 6/27/2006 |
| 11625 | 8605 WILEY WAY | KB HOME | MCKINNEY PARK | 6/27/2006 |
| 11626 | 5803 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 6/27/2006 |
| 11627 | 6900 WALKUP LANE | KB HOME | MCKINNEY PARK | 6/27/2006 |
| 11628 | 6829 WALKUP LANE | KB HOME | MCKINNEY PARK | 6/27/2006 |
| 11629 | 6712 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 6/27/2006 |
| 11630 | 8604 QUINTON COVE | KB HOME | MCKINNEY PARK | 6/27/2006 |
| 11631 | 6908 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 6/27/2006 |
| 11632 | 6205 RINGSBY ROAD | KB HOME | SPRINGFIELD | 6/28/2006 |
| 11633 | 7902 EUDORA LANE | KB HOME | SPRINGFIELD | 6/28/2006 |
| 11634 | 1339 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 6/30/2006 |
| 11635 | 8108 VERBANK VILLA DR | KB HOME | SPRINGFIELD | 7/5/2006 |
| 11636 | 6816 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/5/2006 |
| 11637 | 18425 STAR GAZER | KB HOME | SPRING TRAILS | 7/5/2006 |
| 11638 | 18421 STARGAZER | KB HOME | SPRING TRAILS | 7/5/2006 |
| 11639 | 6724 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/5/2006 |
| 11640 | 6716 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/5/2006 |
| 11641 | 6605 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/5/2006 |
| 11642 | 7901 RINGSBY COVE | KB HOME | SPRINGFIELD | 7/7/2006 |
| 11643 | 1336 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 7/11/2006 |
| 11644 | 1343 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 7/12/2006 |
| 11645 | 8601 CURETON COVE | KB HOME | MCKINNEY PARK | 7/12/2006 |
| 11646 | 8608 KAMMEY COVE | KB HOME | MCKINNEY PARK | 7/12/2006 |
| 11647 | 8008 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 7/12/2006 |
| 11648 | 6204 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD | 7/12/2006 |
| 11649 | 6920 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/12/2006 |
| 11650 | 6621 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/12/2006 |
| 11651 | 6728 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/12/2006 |
| 11652 | 6801 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/12/2006 |
| 11653 | 1720 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 7/12/2006 |
| 11654 | 4604 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 7/14/2006 |
| 11655 | 1725 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 7/14/2006 |
| 11656 | 6828 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/19/2006 |
| 11657 | 4606 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 7/20/2006 |
| 11658 | 8612 CURETON COVE | KB HOME | MCKINNEY PARK | 7/20/2006 |

| | | | | |
|---|---|---|---|---|
| 11659 | 6901 WALKUP LANE | KB HOME | MCKINNEY PARK | 7/20/2006 |
| 11660 | 6203 RINGSBY ROAD | KB HOME | SPRINGFIELD | 7/21/2006 |
| 11661 | 8601 QUINTON COVE | KB HOME | MCKINNEY PARK | 7/21/2006 |
| 11662 | 5505 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 7/21/2006 |
| 11663 | 6313 KEN CARYL DRIVE | KB HOME | SPRINGFIELD | 7/21/2006 |
| 11664 | 6200 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD | 7/21/2006 |
| 11665 | 5501 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 7/21/2006 |
| 11666 | 1718 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 7/24/2006 |
| 11667 | 1714 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 7/26/2006 |
| 11668 | 1732 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 7/26/2006 |
| 11669 | 8106 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 7/28/2006 |
| 11670 | 6900 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 7/28/2006 |
| 11671 | 6207 RINGSBY ROAD | KB HOME | SPRINGFIELD | 7/28/2006 |
| 11672 | 5702 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 7/31/2006 |
| 11673 | 4613 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 7/31/2006 |
| 11674 | 6206 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD | 8/2/2006 |
| 11675 | 1729 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 8/2/2006 |
| 11676 | 8609 KAMMEY COVE | KB HOME | MCKINNEY PARK | 8/3/2006 |
| 11677 | 4612 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 8/4/2006 |
| 11678 | 1335 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 8/8/2006 |
| 11679 | 6613 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 8/9/2006 |
| 11680 | 8632 WILEY WAY | KB HOME | MCKINNEY PARK | 8/9/2006 |
| 11681 | 5405 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 8/10/2006 |
| 11682 | 8616 WILEY WAY | KB HOME | MCKINNEY PARK | 8/17/2006 |
| 11683 | 1617 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 8/18/2006 |
| 11684 | 6924 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/22/2006 |
| 11685 | 1304 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 8/24/2006 |
| 11686 | 8624 WILEY WAY | KB HOME | MCKINNEY PARK | 8/24/2006 |
| 11687 | 8628 WILEY WAY | KB HOME | MCKINNEY PARK | 8/24/2006 |
| 11688 | 8904 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 8/29/2006 |
| 11689 | 8816 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 8/29/2006 |
| 11690 | 8900 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 8/29/2006 |
| 11691 | 6812 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 8/31/2006 |
| 11692 | 1823 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 8/31/2006 |
| 11693 | 1315 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 8/31/2006 |
| 11694 | 1741 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 8/31/2006 |
| 11695 | 8920 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 8/31/2006 |
| 11696 | 7904 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 9/5/2006 |
| 11697 | 7908 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 9/5/2006 |
| 11698 | 8916 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/6/2006 |
| 11699 | 9004 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/6/2006 |
| 11700 | 8924 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/6/2006 |
| 11701 | 9008 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/7/2006 |
| 11702 | 5502 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 9/7/2006 |
| 11703 | 9012 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/8/2006 |
| 11704 | 9016 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/8/2006 |
| 11705 | 4603 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 9/8/2006 |
| 11706 | 1637 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 9/12/2006 |
| 11707 | 6309 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 9/12/2006 |
| 11708 | 4615 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 9/12/2006 |
| 11709 | 1657 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 9/12/2006 |
| 11710 | 1705 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 9/12/2006 |
| 11711 | 4610 LYRA CIRCLE | KB HOME | LOS ARBOLES | 9/12/2006 |
| 11712 | 8704 WILEY WAY | KB HOME | MCKINNEY PARK | 9/13/2006 |
| 11713 | 4502 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 9/13/2006 |

| | | | | |
|---|---|---|---|---|
| 11714 | 6637 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/15/2006 |
| 11715 | 9005 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/19/2006 |
| 11716 | 6617 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/19/2006 |
| 11717 | 8928 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/19/2006 |
| 11718 | 9104 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/19/2006 |
| 11719 | 6916 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/20/2006 |
| 11720 | 6625 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/20/2006 |
| 11721 | 5507 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 9/20/2006 |
| 11722 | 1608 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 9/20/2006 |
| 11723 | 4504 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 9/20/2006 |
| 11724 | 5607 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 9/20/2006 |
| 11725 | 6824 WALKUP LANE | KB HOME | MCKINNEY PARK | 9/20/2006 |
| 11726 | 5802 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 9/20/2006 |
| 11727 | 6317 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 9/27/2006 |
| 11728 | 4611 LYRA CIRCLE | KB HOME | LOS ARBOLES | 9/27/2006 |
| 11729 | 4506 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 9/27/2006 |
| 11730 | 1722 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 9/29/2006 |
| 11731 | 6800 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/29/2006 |
| 11732 | 6609 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 10/2/2006 |
| 11733 | 9100 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 10/2/2006 |
| 11734 | 9024 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 10/4/2006 |
| 11735 | 9105 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 10/4/2006 |
| 11736 | 6312 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 10/5/2006 |
| 11737 | 6308 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 10/5/2006 |
| 11738 | 1733 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 10/6/2006 |
| 11739 | 6202 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD | 10/6/2006 |
| 11740 | 1649 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 10/6/2006 |
| 11741 | 6304 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD | 10/10/2006 |
| 11742 | 9017 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 10/10/2006 |
| 11743 | 4616 LYRA CIRCLE | KB HOME | LOS ARBOLES | 10/11/2006 |
| 11744 | 5505 BEVIN COVE | KB HOME | LOS ARBOLES | 10/11/2006 |
| 11745 | 6917 WALKUP LANE | KB HOME | MCKINNEY PARK | 10/11/2006 |
| 11746 | 8700 WILEY WAY | KB HOME | MCKINNEY PARK | 10/11/2006 |
| 11747 | 9113 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 10/23/2006 |
| 11748 | 4508 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 10/23/2006 |
| 11749 | 1709 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 10/24/2006 |
| 11750 | 1737 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 10/30/2006 |
| 11751 | 9025 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 10/31/2006 |
| 11752 | 5312 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 11/1/2006 |
| 11753 | 8912 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 11/1/2006 |
| 11754 | 5705 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 11/1/2006 |
| 11755 | 8620 WILEY WAY | KB HOME | MCKINNEY PARK | 11/2/2006 |
| 11756 | 6629 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 11/2/2006 |
| 11757 | 1832 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/8/2006 |
| 11758 | 6312 RINGSBY ROAD | KB HOME | SPRINGFIELD | 11/9/2006 |
| 11759 | 8010 BANNOCK LANE | KB HOME | SPRINGFIELD | 11/9/2006 |
| 11760 | 6313 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 11/9/2006 |
| 11761 | 6404 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 11/9/2006 |
| 11762 | 18701 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 11/13/2006 |
| 11763 | 6704 WALKUP LANE | KB HOME | MCKINNEY PARK | 11/14/2006 |
| 11764 | 9000 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 11/14/2006 |
| 11765 | 1613 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 11/15/2006 |
| 11766 | 1612 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 11/20/2006 |
| 11767 | 9020 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 11/20/2006 |
| 11768 | 5800 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 11/20/2006 |

| | | | |
|---|---|---|---|
| 11769 8612 WILEY WAY | KB HOME | MCKINNEY PARK | 11/27/2006 |
| 11770 4604 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 11/27/2006 |
| 11771 5509 SOUTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 12/4/2006 |
| 11772 9120 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 12/4/2006 |
| 11773 9108 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 12/4/2006 |
| 11774 8621 WILEY WAY | KB HOME | MCKINNEY PARK | 12/4/2006 |
| 11775 6701 WALKUP LANE | KB HOME | MCKINNEY PARK | 12/6/2006 |
| 11776 4706 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 12/7/2006 |
| 11777 4703 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 12/7/2006 |
| 11778 5905 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 12/7/2006 |
| 11779 4702 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 12/7/2006 |
| 11780 5907 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 12/8/2006 |
| 11781 5913 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 12/8/2006 |
| 11782 5911 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 12/8/2006 |
| 11783 4611 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 12/11/2006 |
| 11784 9124 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 12/11/2006 |
| 11785 9112 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 12/12/2006 |
| 11786 1713 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 12/13/2006 |
| 11787 4608 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 12/13/2006 |
| 11788 4705 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 12/13/2006 |
| 11789 8717 ALUM ROCK DRIVE | KB HOME | MCKINNEY PARK | 12/14/2006 |
| 11790 8713 ALUM ROCK DRIVE | KB HOME | MCKINNEY PARK | 12/14/2006 |
| 11791 6301 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 12/14/2006 |
| 11792 6413 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 12/14/2006 |
| 11793 6201 RINGSBY ROAD | KB HOME | SPRINGFIELD | 12/14/2006 |
| 11794 9204 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 12/14/2006 |
| 11795 6409 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 12/14/2006 |
| 11796 6804 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 12/18/2006 |
| 11797 6925 WALKUP LANE | KB HOME | MCKINNEY PARK | 12/18/2006 |
| 11798 6315 KEN CARYL DRIVE | KB HOME | SPRINGFIELD | 12/19/2006 |
| 11799 6407 KEN CARYL DRIVE | KB HOME | SPRINGFIELD | 12/19/2006 |
| 11800 1641 EAST MESA PARK DRIVE | KB HOME | CHISHOLM CROSS | 12/20/2006 |
| 11801 1835 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 12/20/2006 |
| 11802 1804 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 12/20/2006 |
| 11803 1820 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 12/20/2006 |
| 11804 5608 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 12/21/2006 |
| 11805 3216 BRASS BUTTONS TRAIL | DAVID KONRAD HOMES | APACHE SHORES | 8/7/2006 |
| 11806 250 COUNTY ROAD 105 | DANIEL RANGEL | SHANNON | 8/17/2006 |
| 11807 7116 GREEN SHORES DRIVE | RICHARD BRIGHT CUSTOM HMS | GREEN SHORES | 6/23/2006 |
| 11808 7304 MARCELL ST. UNIT A | IDEAL CUSTOM HOMES | AUSTIN | 7/19/2006 |
| 11809 7304 MARCELL ST. UNIT B | IDEAL CUSTOM HOMES | AUSTIN | 7/20/2006 |
| 11810 211 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/3/2006 |
| 11811 210 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/3/2006 |
| 11812 208 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/3/2006 |
| 11813 206 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/3/2006 |
| 11814 115 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 1/4/2006 |
| 11815 200 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/4/2006 |
| 11816 210 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/4/2006 |
| 11817 11400 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 1/5/2006 |
| 11818 11402 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 1/5/2006 |
| 11819 627 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/5/2006 |
| 11820 643 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/5/2006 |
| 11821 1001 ELMWOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/9/2006 |
| 11822 904 ELMWOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/9/2006 |
| 11823 113 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 1/9/2006 |

| | | | |
|---|---|---|---|
| 11824 117 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 1/9/2006 |
| 11825 611 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 1/10/2006 |
| 11826 608 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 1/11/2006 |
| 11827 10929 RELIANCE CREEK DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 1/11/2006 |
| 11828 10925 RELIANCE CREEK DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 1/11/2006 |
| 11829 302 HIDDEN BROOK LANE | LENNAR HOMES - AUSTIN | TERAVISTA | 1/12/2006 |
| 11830 11404 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 1/13/2006 |
| 11831 11406 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 1/13/2006 |
| 11832 209 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/16/2006 |
| 11833 207 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/16/2006 |
| 11834 912 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/17/2006 |
| 11835 916 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/17/2006 |
| 11836 11410 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 1/17/2006 |
| 11837 11408 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 1/17/2006 |
| 11838 149 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/17/2006 |
| 11839 905 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/18/2006 |
| 11840 900 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/18/2006 |
| 11841 909 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/18/2006 |
| 11842 908 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/23/2006 |
| 11843 19000 RAGLAN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/23/2006 |
| 11844 19004 RAGLAN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/23/2006 |
| 11845 204 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/23/2006 |
| 11846 202 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 1/23/2006 |
| 11847 116 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/24/2006 |
| 11848 133 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/24/2006 |
| 11849 908 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/24/2006 |
| 11850 1001 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 1/24/2006 |
| 11851 684 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/24/2006 |
| 11852 192 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/24/2006 |
| 11853 610 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 1/24/2006 |
| 11854 698 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/24/2006 |
| 11855 18400 DAWSON CREEK DR. | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/25/2006 |
| 11856 607 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 1/25/2006 |
| 11857 609 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 1/25/2006 |
| 11858 901 ELMWOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/25/2006 |
| 11859 902 ELMWOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/25/2006 |
| 11860 141 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/25/2006 |
| 11861 182 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/27/2006 |
| 11862 4024 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/30/2006 |
| 11863 10928 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 1/30/2006 |
| 11864 157 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/30/2006 |
| 11865 125 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 1/31/2006 |
| 11866 10924 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 1/31/2006 |
| 11867 10937 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 1/31/2006 |
| 11868 10933 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 1/31/2006 |
| 11869 606 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 2/2/2006 |
| 11870 111 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 2/2/2006 |
| 11871 109 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 2/2/2006 |
| 11872 108 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 2/2/2006 |
| 11873 110 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 2/2/2006 |
| 11874 172 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/2/2006 |
| 11875 162 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/2/2006 |
| 11876 4316 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/3/2006 |
| 11877 4312 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/3/2006 |
| 11878 602 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 2/3/2006 |

| | | | |
|---|---|---|---|
| 11879 905 ELMWOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/3/2006 |
| 11880 903 ELMWOOD DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/3/2006 |
| 11881 11500 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 2/6/2006 |
| 11882 11502 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 2/6/2006 |
| 11883 909 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/6/2006 |
| 11884 11504 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 2/6/2006 |
| 11885 11506 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 2/6/2006 |
| 11886 904 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/7/2006 |
| 11887 900 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/7/2006 |
| 11888 505 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/7/2006 |
| 11889 503 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/7/2006 |
| 11890 111 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 2/8/2006 |
| 11891 109 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 2/8/2006 |
| 11892 913 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/9/2006 |
| 11893 156 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/9/2006 |
| 11894 164 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/9/2006 |
| 11895 172 POPLARWOOD DRIVE | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/9/2006 |
| 11896 155 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/9/2006 |
| 11897 284 COACH DRIVE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/9/2006 |
| 11898 205 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 2/9/2006 |
| 11899 203 ALMQUIST STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 2/9/2006 |
| 11900 604 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 2/13/2006 |
| 11901 905 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/13/2006 |
| 11902 4404 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/14/2006 |
| 11903 4400 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/14/2006 |
| 11904 901 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/17/2006 |
| 11905 11508 DIMMIT STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 2/17/2006 |
| 11906 904 PORTCHESTER CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/17/2006 |
| 11907 4412 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/17/2006 |
| 11908 137 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/17/2006 |
| 11909 136 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/17/2006 |
| 11910 4408 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/20/2006 |
| 11911 904 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/22/2006 |
| 11912 1224 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/22/2006 |
| 11913 1212 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/22/2006 |
| 11914 1218 CHERRYWOOD | LENNAR HOMES - AUSTIN | AMBERWOOD | 2/22/2006 |
| 11915 452 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 2/24/2006 |
| 11916 448 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 2/24/2006 |
| 11917 207 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 2/27/2006 |
| 11918 209 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 2/27/2006 |
| 11919 212 MOURNING DOVE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 2/27/2006 |
| 11920 4416 HIDDEN LAKE | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/1/2006 |
| 11921 114 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/1/2006 |
| 11922 112 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/1/2006 |
| 11923 11000 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/3/2006 |
| 11924 10932 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/3/2006 |
| 11925 399 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/3/2006 |
| 11926 456 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/3/2006 |
| 11927 460 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/3/2006 |
| 11928 500 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/3/2006 |
| 11929 504 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/3/2006 |
| 11930 509 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 3/6/2006 |
| 11931 507 ROSEDALE BLVD. | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 3/6/2006 |
| 11932 413 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/6/2006 |
| 11933 19008 RAGLAN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/7/2006 |

| | | | |
|---|---|---|---|
| 11934 | 908 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/7/2006 |
| 11935 | 425 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/8/2006 |
| 11936 | 439 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/8/2006 |
| 11937 | 154 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/8/2006 |
| 11938 | 144 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/8/2006 |
| 11939 | 12120 ATHENS STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 3/9/2006 |
| 11940 | 12118 ATHENS STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 3/9/2006 |
| 11941 | 12116 ATHENS STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 3/9/2006 |
| 11942 | 4029 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/14/2006 |
| 11943 | 4033 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 3/14/2006 |
| 11944 | 300 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 3/15/2006 |
| 11945 | 206 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 3/15/2006 |
| 11946 | 11005 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/17/2006 |
| 11947 | 11001 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/17/2006 |
| 11948 | 11008 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/17/2006 |
| 11949 | 11004 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/17/2006 |
| 11950 | 308 GOLDEN EAGLE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/17/2006 |
| 11951 | 512 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/17/2006 |
| 11952 | 216 MOURNING DOVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/17/2006 |
| 11953 | 300 GOLDEN EAGLE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/20/2006 |
| 11954 | 304 GOLDEN EAGLE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/20/2006 |
| 11955 | 465 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/20/2006 |
| 11956 | 451 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/20/2006 |
| 11957 | 115 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/20/2006 |
| 11958 | 113 THOMPSON TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 3/20/2006 |
| 11959 | 508 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/20/2006 |
| 11960 | 12125 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 3/22/2006 |
| 11961 | 12123 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 3/22/2006 |
| 11962 | 916 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/24/2006 |
| 11963 | 920 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/24/2006 |
| 11964 | 921 ABBEYGLEN CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/30/2006 |
| 11965 | 917 ABBEYGLEN CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/30/2006 |
| 11966 | 11013 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/30/2006 |
| 11967 | 913 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/30/2006 |
| 11968 | 11009 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/3/2006 |
| 11969 | 909 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/3/2006 |
| 11970 | 372 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/5/2006 |
| 11971 | 382 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/5/2006 |
| 11972 | 312 GOLDEN EAGLE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/6/2006 |
| 11973 | 364 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/6/2006 |
| 11974 | 101 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/6/2006 |
| 11975 | 912 BALMORAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/7/2006 |
| 11976 | 4105 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/7/2006 |
| 11977 | 4101 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/7/2006 |
| 11978 | 316 GOLDEN EAGLE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/11/2006 |
| 11979 | 516 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/11/2006 |
| 11980 | 493 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/13/2006 |
| 11981 | 479 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/13/2006 |
| 11982 | 203 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 4/14/2006 |
| 11983 | 205 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 4/14/2006 |
| 11984 | 1603 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 4/17/2006 |
| 11985 | 1607 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 4/17/2006 |
| 11986 | 101 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 4/17/2006 |
| 11987 | 103 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 4/17/2006 |
| 11988 | 505 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/18/2006 |

| | | | |
|---|---|---|---|
| 11989 519 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/18/2006 |
| 11990 320 GOLDEN EAGLE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/18/2006 |
| 11991 105 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/18/2006 |
| 11992 109 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/18/2006 |
| 11993 4113 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/19/2006 |
| 11994 4109 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 4/19/2006 |
| 11995 328 GOLDEN EAGLE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/19/2006 |
| 11996 324 GOLDEN EAGLE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/19/2006 |
| 11997 11024 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/19/2006 |
| 11998 354 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/20/2006 |
| 11999 402 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/20/2006 |
| 12000 392 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 4/20/2006 |
| 12001 912 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/24/2006 |
| 12002 908 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 4/24/2006 |
| 12003 204 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 4/25/2006 |
| 12004 202 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 4/25/2006 |
| 12005 1601 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 4/26/2006 |
| 12006 1605 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 4/28/2006 |
| 12007 12119 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/1/2006 |
| 12008 12121 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/2/2006 |
| 12009 111 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 5/3/2006 |
| 12010 920 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/4/2006 |
| 12011 916 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/4/2006 |
| 12012 11020 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/4/2006 |
| 12013 404 GOLDEN EAGLE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/4/2006 |
| 12014 400 GOLDEN EAGLE LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/4/2006 |
| 12015 201 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 5/5/2006 |
| 12016 121 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/5/2006 |
| 12017 113 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/5/2006 |
| 12018 117 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/5/2006 |
| 12019 395 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 5/8/2006 |
| 12020 11016 RELIANCE CREEK DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/9/2006 |
| 12021 385 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 5/11/2006 |
| 12022 107 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 5/12/2006 |
| 12023 11017 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/15/2006 |
| 12024 11021 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/15/2006 |
| 12025 547 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 5/15/2006 |
| 12026 317 WEGSTROM STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 5/15/2006 |
| 12027 12115 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/18/2006 |
| 12028 12117 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/18/2006 |
| 12029 11012 RELIANCE CREEK DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/18/2006 |
| 12030 559 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 5/18/2006 |
| 12031 124 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/18/2006 |
| 12032 125 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/18/2006 |
| 12033 120 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/18/2006 |
| 12034 4117 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/19/2006 |
| 12035 4121 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/19/2006 |
| 12036 709 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/19/2006 |
| 12037 1004 A E | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/22/2006 |
| 12038 705 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/22/2006 |
| 12039 701 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 5/22/2006 |
| 12040 11028 RELIANCE CREEK | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/23/2006 |
| 12041 10812 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/23/2006 |
| 12042 18320 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/24/2006 |
| 12043 4125 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 5/24/2006 |

| | | | |
|---|---|---|---|
| 12044 10808 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/24/2006 |
| 12045 10809 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/24/2006 |
| 12046 1841 AMBERWOOD LOOP | LENNAR HOMES - AUSTIN | AMBERWOOD | 5/25/2006 |
| 12047 12113 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/25/2006 |
| 12048 12111 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/25/2006 |
| 12049 12105 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/25/2006 |
| 12050 105 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 5/25/2006 |
| 12051 10813 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 5/25/2006 |
| 12052 12107 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/26/2006 |
| 12053 12109 BASTROP STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 5/26/2006 |
| 12054 924 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/30/2006 |
| 12055 1000 ABBEYGLEN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/30/2006 |
| 12056 365 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 5/31/2006 |
| 12057 375 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 5/31/2006 |
| 12058 200 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/2/2006 |
| 12059 107 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/2/2006 |
| 12060 109 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/2/2006 |
| 12061 10901 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/2/2006 |
| 12062 1514 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/5/2006 |
| 12063 1512 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/5/2006 |
| 12064 1508 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/5/2006 |
| 12065 717 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/5/2006 |
| 12066 713 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/5/2006 |
| 12067 116 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/5/2006 |
| 12068 112 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/5/2006 |
| 12069 1509 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/6/2006 |
| 12070 1511 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/6/2006 |
| 12071 1510 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/6/2006 |
| 12072 670 SHADOW CREEK BLVD. | LENNAR HOMES - AUSTIN | SHADOW CREEK | 6/6/2006 |
| 12073 335 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 6/6/2006 |
| 12074 18316 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/7/2006 |
| 12075 18312 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/7/2006 |
| 12076 1505 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/8/2006 |
| 12077 351 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 6/8/2006 |
| 12078 19021 RAGLAN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/13/2006 |
| 12079 19017 RAGLAN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/13/2006 |
| 12080 110 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 6/13/2006 |
| 12081 18304 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/13/2006 |
| 12082 18308 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 6/13/2006 |
| 12083 104 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/14/2006 |
| 12084 108 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/14/2006 |
| 12085 100 PURPLE MARTIN COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/14/2006 |
| 12086 316 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/14/2006 |
| 12087 314 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 6/14/2006 |
| 12088 1005 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/16/2006 |
| 12089 809 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/16/2006 |
| 12090 805 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/16/2006 |
| 12091 801 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/16/2006 |
| 12092 1000 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/16/2006 |
| 12093 19009 RAGLAN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/16/2006 |
| 12094 19013 RAGLAN CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/16/2006 |
| 12095 10904 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/19/2006 |
| 12096 108 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 6/19/2006 |
| 12097 112 BUSHMASTER BEND | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 6/19/2006 |
| 12098 374 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 6/20/2006 |

| 12099 | 366 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 6/20/2006 |
|---|---|---|---|---|
| 12100 | 817 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/20/2006 |
| 12101 | 813 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/20/2006 |
| 12102 | 1004 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/21/2006 |
| 12103 | 1008 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/21/2006 |
| 12104 | 10912 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/22/2006 |
| 12105 | 1013 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/23/2006 |
| 12106 | 1021 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/23/2006 |
| 12107 | 412 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/23/2006 |
| 12108 | 408 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 6/23/2006 |
| 12109 | 10900 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/26/2006 |
| 12110 | 1009 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/26/2006 |
| 12111 | 1503 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/26/2006 |
| 12112 | 1501 OAK TREE LANE | LENNAR HOMES - AUSTIN | RED OAKS | 6/26/2006 |
| 12113 | 10908 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/26/2006 |
| 12114 | 10905 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/26/2006 |
| 12115 | 10909 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 6/26/2006 |
| 12116 | 11606 HEREFORD STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 6/28/2006 |
| 12117 | 11609 HEREFORD STREET | LENNAR HOMES - AUSTIN | WILDHORSE CREEK | 6/28/2006 |
| 12118 | 394 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 6/28/2006 |
| 12119 | 384 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 6/28/2006 |
| 12120 | 1017 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/29/2006 |
| 12121 | 1012 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/29/2006 |
| 12122 | 18600 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/29/2006 |
| 12123 | 18824 CAISTEAL CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/29/2006 |
| 12124 | 1016 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/30/2006 |
| 12125 | 600 PEBBLESTONE WALK DR. | LENNAR HOMES - AUSTIN | RED OAKS | 7/3/2006 |
| 12126 | 602 PEBBLESTONE WALK DR. | LENNAR HOMES - AUSTIN | RED OAKS | 7/3/2006 |
| 12127 | 18300 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/5/2006 |
| 12128 | 103 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/5/2006 |
| 12129 | 416 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/5/2006 |
| 12130 | 424 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/5/2006 |
| 12131 | 420 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/5/2006 |
| 12132 | 346 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/6/2006 |
| 12133 | 356 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/6/2006 |
| 12134 | 833 DARK HORSE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/6/2006 |
| 12135 | 845 DARK HORSE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/6/2006 |
| 12136 | 112 BLACK CAP | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/6/2006 |
| 12137 | 135 BLACK CAP | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/7/2006 |
| 12138 | 211 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/7/2006 |
| 12139 | 821 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/7/2006 |
| 12140 | 215 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/7/2006 |
| 12141 | 18305 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/10/2006 |
| 12142 | 18309 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/10/2006 |
| 12143 | 18301 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/11/2006 |
| 12144 | 113 MAGNUM TRAIL | LENNAR HOMES - AUSTIN | HUNTER CROSSING | 7/11/2006 |
| 12145 | 18944 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/11/2006 |
| 12146 | 18940 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/11/2006 |
| 12147 | 18936 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/11/2006 |
| 12148 | 11005 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/11/2006 |
| 12149 | 159 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/11/2006 |
| 12150 | 105 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/12/2006 |
| 12151 | 101 SAUL STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/12/2006 |
| 12152 | 338 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/12/2006 |
| 12153 | 330 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/12/2006 |

| | | | |
|---|---|---|---|
| 12154 317 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/12/2006 |
| 12155 147 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/12/2006 |
| 12156 11001 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/13/2006 |
| 12157 128 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/13/2006 |
| 12158 148 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/13/2006 |
| 12159 3605 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/17/2006 |
| 12160 3601 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/17/2006 |
| 12161 10913 LONG SUMMER DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/18/2006 |
| 12162 18932 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/18/2006 |
| 12163 1000 PENDRAGON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/18/2006 |
| 12164 1008 PENDRAGON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/18/2006 |
| 12165 1004 PENDRAGON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/18/2006 |
| 12166 3613 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/19/2006 |
| 12167 3609 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 7/19/2006 |
| 12168 413 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/20/2006 |
| 12169 409 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/20/2006 |
| 12170 223 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/20/2006 |
| 12171 219 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 7/20/2006 |
| 12172 601 PEBBLESTONE WALK | LENNAR HOMES - AUSTIN | RED OAKS | 7/21/2006 |
| 12173 172 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/21/2006 |
| 12174 160 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/21/2006 |
| 12175 511 PEBBLESTONE WALK | LENNAR HOMES - AUSTIN | RED OAKS | 7/24/2006 |
| 12176 509 PEBBLESTONE WALK | LENNAR HOMES - AUSTIN | RED OAKS | 7/24/2006 |
| 12177 18928 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/24/2006 |
| 12178 1009 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/24/2006 |
| 12179 312 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/24/2006 |
| 12180 310 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 7/24/2006 |
| 12181 310 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/24/2006 |
| 12182 320 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/24/2006 |
| 12183 513 PEBBLESTONE WALK | LENNAR HOMES - AUSTIN | RED OAKS | 7/25/2006 |
| 12184 18313 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/26/2006 |
| 12185 18317 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/26/2006 |
| 12186 18321 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/26/2006 |
| 12187 18325 LAKE EDGE COURT | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 7/26/2006 |
| 12188 194 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/26/2006 |
| 12189 184 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/26/2006 |
| 12190 1012 PENDRAGON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/27/2006 |
| 12191 1017 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 7/27/2006 |
| 12192 292 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/28/2006 |
| 12193 300 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 7/28/2006 |
| 12194 1025 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/2/2006 |
| 12195 1021 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/2/2006 |
| 12196 3621 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/3/2006 |
| 12197 3617 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/3/2006 |
| 12198 282 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/3/2006 |
| 12199 272 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/3/2006 |
| 12200 3629 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/4/2006 |
| 12201 3625 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/4/2006 |
| 12202 4108 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/7/2006 |
| 12203 4112 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/7/2006 |
| 12204 425 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/9/2006 |
| 12205 421 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/9/2006 |
| 12206 417 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/9/2006 |
| 12207 834 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/9/2006 |
| 12208 844 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/9/2006 |

| 12209 | 204 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/10/2006 |
| 12210 | 200 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/10/2006 |
| 12211 | 208 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/10/2006 |
| 12212 | 315 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 8/10/2006 |
| 12213 | 1016 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/14/2006 |
| 12214 | 313 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 8/14/2006 |
| 12215 | 3600 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/14/2006 |
| 12216 | 308 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 8/14/2006 |
| 12217 | 306 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 8/14/2006 |
| 12218 | 1024 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/15/2006 |
| 12219 | 1020 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/15/2006 |
| 12220 | 810 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/15/2006 |
| 12221 | 822 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/15/2006 |
| 12222 | 3604 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 8/16/2006 |
| 12223 | 4116 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/17/2006 |
| 12224 | 4120 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 8/17/2006 |
| 12225 | 1028 KENSINGTON CASTLE TR | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/22/2006 |
| 12226 | 1024 KENSINGTON CASTLE TR | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/22/2006 |
| 12227 | 313 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/22/2006 |
| 12228 | 323 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/22/2006 |
| 12229 | 605 PEBBLESTONE WALK DR. | LENNAR HOMES - AUSTIN | RED OAKS | 8/23/2006 |
| 12230 | 1020 KENSINGTON CASTLE TR | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 8/23/2006 |
| 12231 | 428 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/25/2006 |
| 12232 | 216 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/25/2006 |
| 12233 | 432 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/25/2006 |
| 12234 | 212 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 8/25/2006 |
| 12235 | 293 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/25/2006 |
| 12236 | 303 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/29/2006 |
| 12237 | 798 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/30/2006 |
| 12238 | 784 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 8/30/2006 |
| 12239 | 603 PEBBLESTONE WALK DR. | LENNAR HOMES - AUSTIN | RED OAKS | 8/31/2006 |
| 12240 | 4128 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/5/2006 |
| 12241 | 4124 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/5/2006 |
| 12242 | 1033 KENSINGSON CASTLE TR | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/5/2006 |
| 12243 | 436 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/6/2006 |
| 12244 | 444 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/6/2006 |
| 12245 | 763 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/7/2006 |
| 12246 | 273 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/7/2006 |
| 12247 | 283 BLACK CAP RUN | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/7/2006 |
| 12248 | 3612 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/8/2006 |
| 12249 | 3608 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/8/2006 |
| 12250 | 4601 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/8/2006 |
| 12251 | 1505 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 9/11/2006 |
| 12252 | 1507 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 9/11/2006 |
| 12253 | 1029 KENSINGTON CASTLE TR | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/11/2006 |
| 12254 | 1036 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/11/2006 |
| 12255 | 231 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/11/2006 |
| 12256 | 235 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/11/2006 |
| 12257 | 440 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/11/2006 |
| 12258 | 227 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/11/2006 |
| 12259 | 1025 KENSINGTON CASTLE TR | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/12/2006 |
| 12260 | 1032 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/12/2006 |
| 12261 | 1037 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/12/2006 |
| 12262 | 311 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/13/2006 |
| 12263 | 309 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/13/2006 |

| | | | |
|---|---|---|---|
| 12264 781 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/13/2006 |
| 12265 138 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/13/2006 |
| 12266 10908 NIGHT CAMP DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/13/2006 |
| 12267 3616 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 9/13/2006 |
| 12268 4510 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/14/2006 |
| 12269 4506 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/14/2006 |
| 12270 4602 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/14/2006 |
| 12271 4606 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 9/14/2006 |
| 12272 1040 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/15/2006 |
| 12273 1100 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/15/2006 |
| 12274 1104 KENSINGTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/15/2006 |
| 12275 1501 LIBERTY OAKS BLVD | LENNAR HOMES - AUSTIN | RED OAKS | 9/18/2006 |
| 12276 1503 LIBERTY OAKS BLVD | LENNAR HOMES - AUSTIN | RED OAKS | 9/18/2006 |
| 12277 4200 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/18/2006 |
| 12278 764 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/18/2006 |
| 12279 4132 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/18/2006 |
| 12280 146 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/18/2006 |
| 12281 204 WILEY STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/19/2006 |
| 12282 207 WILEY STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/19/2006 |
| 12283 307 RINEHARDT STREET | LENNAR HOMES - AUSTIN | HUTTO PARKE | 9/20/2006 |
| 12284 429 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/20/2006 |
| 12285 433 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/20/2006 |
| 12286 774 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/21/2006 |
| 12287 156 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/21/2006 |
| 12288 166 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/21/2006 |
| 12289 243 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/22/2006 |
| 12290 239 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 9/22/2006 |
| 12291 18949 EDINBURGH CASTLE RD | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/22/2006 |
| 12292 18941 EDINBURGH CASTLE RD | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/22/2006 |
| 12293 18945 EDINBURGH CASTLE RD | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/25/2006 |
| 12294 1028 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/25/2006 |
| 12295 1032 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/25/2006 |
| 12296 4208 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/27/2006 |
| 12297 4212 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/27/2006 |
| 12298 747 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/27/2006 |
| 12299 733 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/27/2006 |
| 12300 18937 EDINBURGH CASTLE RD | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/27/2006 |
| 12301 1040 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/27/2006 |
| 12302 4204 LAKE EDGE WAY | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 9/28/2006 |
| 12303 1036 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 9/28/2006 |
| 12304 186 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/29/2006 |
| 12305 176 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 9/29/2006 |
| 12306 4507 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/2/2006 |
| 12307 1403 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 10/2/2006 |
| 12308 4614 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/2/2006 |
| 12309 4610 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/2/2006 |
| 12310 740 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/3/2006 |
| 12311 228 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 10/3/2006 |
| 12312 224 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 10/3/2006 |
| 12313 1405 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 10/4/2006 |
| 12314 752 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/4/2006 |
| 12315 18933 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/5/2006 |
| 12316 220 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 10/5/2006 |
| 12317 437 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 10/5/2006 |
| 12318 4613 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/7/2006 |

| | | | |
|---|---|---|---|
| 12319 | 441 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 10/13/2006 |
| 12320 | 1509 LIBERTY OAKS BLVD. | LENNAR HOMES - AUSTIN | RED OAKS | 10/20/2006 |
| 12321 | 232 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 10/23/2006 |
| 12322 | 445 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 10/24/2006 |
| 12323 | 204 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/25/2006 |
| 12324 | 718 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/25/2006 |
| 12325 | 1041 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/26/2006 |
| 12326 | 1037 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/26/2006 |
| 12327 | 1033 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/26/2006 |
| 12328 | 1029 PENDRAGON CASTLE DR. | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 10/26/2006 |
| 12329 | 4609 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 10/30/2006 |
| 12330 | 730 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/31/2006 |
| 12331 | 18313 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/31/2006 |
| 12332 | 18309 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 10/31/2006 |
| 12333 | 717 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/31/2006 |
| 12334 | 418 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 10/31/2006 |
| 12335 | 196 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/1/2006 |
| 12336 | 18301 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/1/2006 |
| 12337 | 18305 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/1/2006 |
| 12338 | 214 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/2/2006 |
| 12339 | 428 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/2/2006 |
| 12340 | 410 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/2/2006 |
| 12341 | 701 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/3/2006 |
| 12342 | 18321 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/3/2006 |
| 12343 | 18325 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/3/2006 |
| 12344 | 18317 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/3/2006 |
| 12345 | 3221 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/3/2006 |
| 12346 | 3217 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/3/2006 |
| 12347 | 3213 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/6/2006 |
| 12348 | 4605 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 11/7/2006 |
| 12349 | 1122 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 11/7/2006 |
| 12350 | 3229 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/7/2006 |
| 12351 | 3225 LONG DAY DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/7/2006 |
| 12352 | 698 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/7/2006 |
| 12353 | 708 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/7/2006 |
| 12354 | 18329 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/13/2006 |
| 12355 | 505 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 11/13/2006 |
| 12356 | 503 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 11/13/2006 |
| 12357 | 436 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/13/2006 |
| 12358 | 685 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/13/2006 |
| 12359 | 669 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/13/2006 |
| 12360 | 444 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/13/2006 |
| 12361 | 18809 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/14/2006 |
| 12362 | 18817 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/14/2006 |
| 12363 | 18813 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/14/2006 |
| 12364 | 4618 MADRID DRIVE | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 11/14/2006 |
| 12365 | 18800 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/14/2006 |
| 12366 | 217 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/14/2006 |
| 12367 | 195 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/14/2006 |
| 12368 | 507 HICKORY RUN DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 11/15/2006 |
| 12369 | 11000 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/17/2006 |
| 12370 | 11001 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/17/2006 |
| 12371 | 11005 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/17/2006 |
| 12372 | 18808 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/20/2006 |
| 12373 | 18804 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/20/2006 |

| | | | |
|---|---|---|---|
| 12374 686 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/21/2006 |
| 12375 674 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 11/21/2006 |
| 12376 11004 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/27/2006 |
| 12377 11008 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 11/27/2006 |
| 12378 409 SILENT SPRING DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 11/28/2006 |
| 12379 1008 RIPLEY CASTLE COVE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/29/2006 |
| 12380 18733 CRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 11/29/2006 |
| 12381 18333 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 11/29/2006 |
| 12382 18801 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/5/2006 |
| 12383 18805 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/5/2006 |
| 12384 1009 RIPLEY CASTLE COVE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/5/2006 |
| 12385 18401 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/5/2006 |
| 12386 1126 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/7/2006 |
| 12387 1125 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/7/2006 |
| 12388 1012 RIPLEY CASTLE COVE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/8/2006 |
| 12389 652 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/11/2006 |
| 12390 157 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/11/2006 |
| 12391 664 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/11/2006 |
| 12392 18740 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/12/2006 |
| 12393 405 SILENT SPRING DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 12/12/2006 |
| 12394 18736 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/12/2006 |
| 12395 169 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/15/2006 |
| 12396 653 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/15/2006 |
| 12397 639 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/15/2006 |
| 12398 11013 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/15/2006 |
| 12399 11009 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 12/15/2006 |
| 12400 457 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 12/15/2006 |
| 12401 407 SILENT SPRING DRIVE | LENNAR HOMES - AUSTIN | RED OAKS | 12/18/2006 |
| 12402 1406 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 12/18/2006 |
| 12403 1500 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 12/18/2006 |
| 12404 236 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 12/18/2006 |
| 12405 247 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 12/18/2006 |
| 12406 1502 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 12/18/2006 |
| 12407 453 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 12/18/2006 |
| 12408 449 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 12/18/2006 |
| 12409 147 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/19/2006 |
| 12410 137 SLOAN ROAD | LENNAR HOMES - AUSTIN | SHADOW CREEK | 12/19/2006 |
| 12411 18409 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/20/2006 |
| 12412 18405 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/20/2006 |
| 12413 18417 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/20/2006 |
| 12414 18413 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 12/20/2006 |
| 12415 1504 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 12/22/2006 |
| 12416 18729 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/28/2006 |
| 12417 18725 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/28/2006 |
| 12418 18721 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/28/2006 |
| 12419 18732 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 12/28/2006 |
| 12420 1114 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/29/2006 |
| 12421 1118 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/29/2006 |
| 12422 1117 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 12/29/2006 |
| 12423 7609 CRACKLING CREEK | TRINITY LAND & HOMES | COVERED BRIDGE | 1/27/2006 |
| 12424 1403 A-B BRIDGEWAY | MISCELLANEOUS ACCOUNTS | CARL N | 6/6/2006 |
| 12425 1507 A-B BRIDGEWAY DRIVE | MISCELLANEOUS ACCOUNTS | CARL N | 6/6/2006 |
| 12426 5814 GATESHEAD | MISCELLANEOUS ACCOUNTS | CARL N | 6/6/2006 |
| 12427 3801 DORIS LANE | MISCELLANEOUS ACCOUNTS | ROUND ROCK | 6/6/2006 |
| 12428 7209 SCENIC BROOK | MISCELLANEOUS ACCOUNTS | CARL N | 6/6/2006 |

| | | | |
|---|---|---|---|
| 12429 2305 FRONTIER TRAIL | HABITAT FOR HUMANITY - RR | CHISOLM VALLEY | 8/7/2006 |
| 12430 127 DAVIS LANE | KELLY WEBB | SNOW WOODS | 6/19/2006 |
| 12431 12701 HWY 29 WEST | HORIZON RETAIL CONST. | CARL N | 6/6/2006 |
| 12432 670 RED HAWK ROAD | FOURSQUARE BUILDERS, LLC | JOHN G | 6/6/2006 |
| 12433 3317 NORTHLAND DR | SUNTECH BUILDING SYSTEMS, | DALE B | 6/6/2006 |
| 12434 2507 HARTFORD | RISHER MARTIN, LLC | CARL N | 6/6/2006 |
| 12435 136 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 1/19/2007 |
| 12436 140 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 1/24/2007 |
| 12437 132 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 1/24/2007 |
| 12438 124 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 1/30/2007 |
| 12439 128 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 1/30/2007 |
| 12440 949 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/8/2007 |
| 12441 198 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/14/2007 |
| 12442 212 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/14/2007 |
| 12443 206 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/14/2007 |
| 12444 182 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/14/2007 |
| 12445 190 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/14/2007 |
| 12446 473 QUARTER AVENUE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/14/2007 |
| 12447 463 QUARTER AVENUE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/14/2007 |
| 12448 453 QUARTER AVENUE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/15/2007 |
| 12449 120 GRANITE PATH | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 2/19/2007 |
| 12450 219 QUARRY LANE | ** USE 1968(LENNAR HOMES) | STONEWALL RANCH | 2/19/2007 |
| 12451 174 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 2/28/2007 |
| 12452 166 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/7/2007 |
| 12453 160 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/7/2007 |
| 12454 483 QUARTER AVENUE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/22/2007 |
| 12455 458 QUARTER AVENUE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 3/22/2007 |
| 12456 144 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/4/2007 |
| 12457 152 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/4/2007 |
| 12458 138 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/4/2007 |
| 12459 132 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/4/2007 |
| 12460 482 QUARTER AVENUE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/5/2007 |
| 12461 470 QUARTER AVENUE | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/6/2007 |
| 12462 1190 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/19/2007 |
| 12463 1172 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/19/2007 |
| 12464 1180 SHADOW CREEK BLVD. | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/20/2007 |
| 12465 275 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/24/2007 |
| 12466 283 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/24/2007 |
| 12467 267 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/24/2007 |
| 12468 259 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 4/24/2007 |
| 12469 251 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 5/16/2007 |
| 12470 243 BLACK FOREST ROAD | ** USE 1968(LENNAR HOMES) | SHADOW CREEK | 5/16/2007 |
| 12471 2703 CRYSTAL FALLS PKWY. | BRANDON CUSTOM HOMES | CRYSTAL FALLS | 11/13/2007 |
| 12472 1001 STONE MNT.(GARAGE) | ROBILLARD CUSTOM HOMES | MARBLE FALLS | 4/16/2007 |
| 12473 2110 FIRST VIEW | ROBILLARD CUSTOM HOMES | CRYSTAL FALLS | 6/19/2007 |
| 12474 13372 WIRE ROAD | ROBILLARD CUSTOM HOMES | VISTA RIDGE | 11/28/2007 |
| 12475 6012 WILCOTT COURT | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/27/2007 |
| 12476 10725 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 1/12/2007 |
| 12477 10721 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 1/12/2007 |
| 12478 7217 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 2/7/2007 |
| 12479 7300 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 2/7/2007 |
| 12480 7305 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 2/13/2007 |
| 12481 10813 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 2/20/2007 |
| 12482 7304 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 2/20/2007 |
| 12483 7213 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 2/21/2007 |

| | | | |
|---|---|---|---|
| 12484 10805 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 2/23/2007 |
| 12485 7224 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 3/5/2007 |
| 12486 7220 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 3/5/2007 |
| 12487 7212 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 3/28/2007 |
| 12488 7200 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 3/28/2007 |
| 12489 7216 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 4/18/2007 |
| 12490 10800 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 4/30/2007 |
| 12491 7300 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 5/1/2007 |
| 12492 7312 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 5/15/2007 |
| 12493 7201 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 5/16/2007 |
| 12494 7212 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 5/16/2007 |
| 12495 5205 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 5/21/2007 |
| 12496 5504 WILD FOXGLOVE ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 5/21/2007 |
| 12497 21713 AGARITO LANE | STREETMAN (USE 1407) | W CYPRESS HILLS | 6/5/2007 |
| 12498 7308 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/8/2007 |
| 12499 10717 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 6/8/2007 |
| 12500 7217 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/11/2007 |
| 12501 7208 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/11/2007 |
| 12502 5116 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 6/12/2007 |
| 12503 7220 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/21/2007 |
| 12504 7216 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/21/2007 |
| 12505 7225 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/22/2007 |
| 12506 7324 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/22/2007 |
| 12507 7221 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 6/28/2007 |
| 12508 7213 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 7/3/2007 |
| 12509 21820 AGARITO LANE | STREETMAN (USE 1407) | W CYPRESS HILLS | 7/10/2007 |
| 12510 7204 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/8/2007 |
| 12511 7208 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/13/2007 |
| 12512 10701 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/13/2007 |
| 12513 10733 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/13/2007 |
| 12514 7209 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/17/2007 |
| 12515 10804 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/17/2007 |
| 12516 5625 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 8/31/2007 |
| 12517 2320 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 9/4/2007 |
| 12518 2400 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 9/6/2007 |
| 12519 2416 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 9/7/2007 |
| 12520 2404 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 9/10/2007 |
| 12521 5417 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 9/12/2007 |
| 12522 2408 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 9/14/2007 |
| 12523 5505 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 9/21/2007 |
| 12524 2324 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 9/21/2007 |
| 12525 7221 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 9/24/2007 |
| 12526 10801 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 9/24/2007 |
| 12527 4208 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 9/28/2007 |
| 12528 4304 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 9/28/2007 |
| 12529 7205 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 10/3/2007 |
| 12530 4301 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 10/16/2007 |
| 12531 4320 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 10/24/2007 |
| 12532 7309 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 10/30/2007 |
| 12533 10705 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 11/2/2007 |
| 12534 2308 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 11/2/2007 |
| 12535 2300 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 11/7/2007 |
| 12536 10713 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 11/8/2007 |
| 12537 10709 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 11/12/2007 |
| 12538 7209 RED PEBBLE ROAD | STREETMAN (USE 1407) | LA CROSSE | 11/12/2007 |

| | | | |
|---|---|---|---|
| 12539 22328 ROCK WREN ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 12/3/2007 |
| 12540 4300 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 12/11/2007 |
| 12541 2304 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 12/13/2007 |
| 12542 22324 ROCK WREN ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 12/27/2007 |
| 12543 304 MEADOWLAND DRIVE | BRUCE HOMES, L.P. | YAUPON CREEK | 2/28/2007 |
| 12544 102 OUTCROP VIEW LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 3/15/2007 |
| 12545 208 RIVULET LANE | BRUCE HOMES, L.P. | YAUPON CREEK | 5/8/2007 |
| 12546 14401 PIPER GLEN | BRUCE HOMES, L.P. | FALCONHEAD | 6/8/2007 |
| 12547 15500 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 1/2/2007 |
| 12548 11721 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 1/9/2007 |
| 12549 2704 VINWOOD COVE | WILSHIRE HOMES | SONOMA | 1/11/2007 |
| 12550 15620 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 1/11/2007 |
| 12551 2706 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 1/19/2007 |
| 12552 7804 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 1/19/2007 |
| 12553 271 ASPEN DRIVE | WILSHIRE HOMES | BELTERA | 1/29/2007 |
| 12554 331 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 1/29/2007 |
| 12555 12028 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 1/30/2007 |
| 12556 15408 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 1/30/2007 |
| 12557 10005 ROYAL NEW KENT DR | WILSHIRE HOMES | AVERY RNCH EAST | 1/31/2007 |
| 12558 8812 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 2/2/2007 |
| 12559 8729 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 2/5/2007 |
| 12560 7900 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 2/5/2007 |
| 12561 20513 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 2/6/2007 |
| 12562 2812 WEST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 2/7/2007 |
| 12563 20604 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 2/9/2007 |
| 12564 20600 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 2/9/2007 |
| 12565 310 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 2/12/2007 |
| 12566 240 BRIGHTON LANE | WILSHIRE HOMES | BELTERA | 2/13/2007 |
| 12567 2312 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 2/13/2007 |
| 12568 2716 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 2/15/2007 |
| 12569 8717 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 2/15/2007 |
| 12570 3005 LOMBARDI WAY | WILSHIRE HOMES | BELLA VISTA | 2/19/2007 |
| 12571 201 CREEKSIDE DRIVE | WILSHIRE HOMES | RUBY RANCH | 2/22/2007 |
| 12572 12024 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 2/23/2007 |
| 12573 3004 JUNEAU DRIVE | WILSHIRE HOMES | BREAKAWAY PARK | 2/26/2007 |
| 12574 2827 PIPER SONOMA PLACE | WILSHIRE HOMES | SONOMA | 2/27/2007 |
| 12575 190 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 2/27/2007 |
| 12576 12009 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 3/2/2007 |
| 12577 200 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 3/2/2007 |
| 12578 2526 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 3/6/2007 |
| 12579 8706 FENTON DRIVE | WILSHIRE HOMES | COVERED BRIDGE | 3/12/2007 |
| 12580 3101 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 3/16/2007 |
| 12581 7701 CRACKLING CREEK DR | WILSHIRE HOMES | COVERED BRIDGE | 3/19/2007 |
| 12582 180 ABBOTT DRIVE | WILSHIRE HOMES | BELTERA | 3/19/2007 |
| 12583 111 CHANCERY COURT | WILSHIRE HOMES | BELTERA | 3/20/2007 |
| 12584 2812 FOUNTAIN GROVE COVE | WILSHIRE HOMES | SONOMA | 4/3/2007 |
| 12585 11900 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 4/9/2007 |
| 12586 11713 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 4/10/2007 |
| 12587 11917 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 4/10/2007 |
| 12588 2405 GAVIN TRAIL | WILSHIRE HOMES | ROWE LANE | 4/18/2007 |
| 12589 15524 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 4/19/2007 |
| 12590 980 COUNTY ROAD 262 | WILSHIRE HOMES | GEORGETOWN | 4/24/2007 |
| 12591 312 HARBOR DRIVE | WILSHIRE HOMES | SPICEWOOD, TX | 4/27/2007 |
| 12592 2835 PIPER SONOMA PLACE | WILSHIRE HOMES | SONOMA | 4/28/2007 |
| 12593 2417 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 4/28/2007 |

| | | | | |
|---|---|---|---|---|
| 12594 | 195 CORK LANE | WILSHIRE HOMES | BELTERA | 5/1/2007 |
| 12595 | 15404 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 5/2/2007 |
| 12596 | 26801 MASTERS PARKWAY | WILSHIRE HOMES | SPICEWOOD, TX | 5/3/2007 |
| 12597 | 3001 LOMBARDI WAY | WILSHIRE HOMES | BELLA VISTA | 5/7/2007 |
| 12598 | 2553 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 5/8/2007 |
| 12599 | 460 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 5/8/2007 |
| 12600 | 15421 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 5/8/2007 |
| 12601 | 240 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 5/9/2007 |
| 12602 | 20205 GRAND BANKS LANE | WILSHIRE HOMES | BLACKHAWK | 5/10/2007 |
| 12603 | 2401 GAVIN TRAIL | WILSHIRE HOMES | ROWE LANE | 5/10/2007 |
| 12604 | 2417 GAVIN TRAIL | WILSHIRE HOMES | ROWE LANE | 5/10/2007 |
| 12605 | 20209 GRAND BANKS LANE | WILSHIRE HOMES | BLACKHAWK | 5/11/2007 |
| 12606 | 160 TRINITY HILLS DRIVE | WILSHIRE HOMES | BELTERA | 5/11/2007 |
| 12607 | 2805 WEST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 5/14/2007 |
| 12608 | 9904 ROYAL NEW KENT DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 5/18/2007 |
| 12609 | 101 CHANCERY COURT | WILSHIRE HOMES | BELTERA | 5/23/2007 |
| 12610 | 2816 WEST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 5/29/2007 |
| 12611 | 2317 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 5/29/2007 |
| 12612 | 12001 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 5/29/2007 |
| 12613 | 9613 BUNDORAN DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 5/31/2007 |
| 12614 | 2321 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 6/1/2007 |
| 12615 | 2404 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 6/1/2007 |
| 12616 | 2703 BENEVENTO WAY | WILSHIRE HOMES | BELLA VISTA | 6/6/2007 |
| 12617 | 401 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 6/6/2007 |
| 12618 | 2325 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 6/7/2007 |
| 12619 | 2911 EAST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 6/11/2007 |
| 12620 | 15504 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/11/2007 |
| 12621 | 9617 BUNDORAN DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/13/2007 |
| 12622 | 1012 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 6/14/2007 |
| 12623 | 1000 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 6/15/2007 |
| 12624 | 1010 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 6/15/2007 |
| 12625 | 711 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 6/15/2007 |
| 12626 | 4501 WICKLOW MOUNTAIN TRL | WILSHIRE HOMES | WALSH TRAILS | 6/15/2007 |
| 12627 | 713 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 6/15/2007 |
| 12628 | 2309 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 6/18/2007 |
| 12629 | 4520 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 6/19/2007 |
| 12630 | 7816 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 6/19/2007 |
| 12631 | 2713 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 6/19/2007 |
| 12632 | 4529 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 6/19/2007 |
| 12633 | 710 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 6/19/2007 |
| 12634 | 15712 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/22/2007 |
| 12635 | 10016 ROYAL NEW KENT DR | WILSHIRE HOMES | AVERY RNCH EAST | 6/22/2007 |
| 12636 | 15412 PRESTANCIA DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/25/2007 |
| 12637 | 182 RUNNING WATER WAY | WILSHIRE HOMES | HIGHPOINT | 6/25/2007 |
| 12638 | 2813 WEST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 6/29/2007 |
| 12639 | 126 BRIARPATCH COURT | WILSHIRE HOMES | HIGHPOINT | 6/29/2007 |
| 12640 | 3200 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 7/6/2007 |
| 12641 | 252 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 7/6/2007 |
| 12642 | .9304 ROLLING OAKS TRAIL | WILSHIRE HOMES | SPICEWOOD EST. | 7/11/2007 |
| 12643 | 189 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 7/12/2007 |
| 12644 | 335 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 7/12/2007 |
| 12645 | 676 RUSK ROAD | WILSHIRE HOMES | SONOMA | 7/13/2007 |
| 12646 | 900 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 7/13/2007 |
| 12647 | 1004 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 7/13/2007 |
| 12648 | 3205 APPENNINI WAY | WILSHIRE HOMES | BELLA VISTA | 7/16/2007 |

| | | | | |
|---|---|---|---|---|
| 12649 | 700 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 7/16/2007 |
| 12650 | 323 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 7/17/2007 |
| 12651 | 20100 GRAND BANKS LANE | WILSHIRE HOMES | BLACKHAWK | 7/17/2007 |
| 12652 | 2703 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 7/17/2007 |
| 12653 | 3117 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 7/17/2007 |
| 12654 | 140 BRIARPATCH COURT | WILSHIRE HOMES | HIGHPOINT | 7/17/2007 |
| 12655 | 173 BRIARPATCH COURT | WILSHIRE HOMES | HIGHPOINT | 7/18/2007 |
| 12656 | 364 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 7/18/2007 |
| 12657 | 2674 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 7/19/2007 |
| 12658 | 2705 BENEVENTO WAY | WILSHIRE HOMES | BELLA VISTA | 7/23/2007 |
| 12659 | 139 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 7/25/2007 |
| 12660 | 180 TRINTY HILLS DRIVE | WILSHIRE HOMES | BELTERA | 8/3/2007 |
| 12661 | 2600 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 8/6/2007 |
| 12662 | 17735 REEDS PARK DRIVE | WILSHIRE HOMES | JONESTOWN | 8/7/2007 |
| 12663 | 20200 JACKIES RANCH RD | WILSHIRE HOMES | BLACKHAWK | 8/7/2007 |
| 12664 | 337 STONEY POINT | WILSHIRE HOMES | HIGHPOINT | 8/7/2007 |
| 12665 | 2907 MACARTHUR | WILSHIRE HOMES | LAGO VISTA | 8/7/2007 |
| 12666 | 206 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 8/7/2007 |
| 12667 | 904 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 8/9/2007 |
| 12668 | 20101 SANDPIPER PERCH CT | WILSHIRE HOMES | BLACKHAWK | 8/9/2007 |
| 12669 | 20108 SANDPIPER PERCH CT | WILSHIRE HOMES | BLACKHAWK | 8/9/2007 |
| 12670 | 20201 JACKIE'S RANCH RD | WILSHIRE HOMES | BLACKHAWK | 8/13/2007 |
| 12671 | 2621 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 8/13/2007 |
| 12672 | 153 MALLARD COVE | WILSHIRE HOMES | HIGHPOINT | 8/13/2007 |
| 12673 | 166 BLAZING STAR DRIVE | WILSHIRE HOMES | HIGHPOINT | 8/13/2007 |
| 12674 | 119 MALLARD COVE | WILSHIRE HOMES | HIGHPOINT | 8/14/2007 |
| 12675 | 20205 CHAYTON CIRCLE | WILSHIRE HOMES | BLACKHAWK | 8/14/2007 |
| 12676 | 20201 CHAYTON CIRCLE | WILSHIRE HOMES | BLACKHAWK | 8/14/2007 |
| 12677 | 15708 ECHO HILLS DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 8/15/2007 |
| 12678 | 271 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 8/15/2007 |
| 12679 | 15429 BRODICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 8/15/2007 |
| 12680 | 317 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 8/15/2007 |
| 12681 | 313 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 8/15/2007 |
| 12682 | 2533 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 8/17/2007 |
| 12683 | 108 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 8/20/2007 |
| 12684 | 10008 ECHO HILLS COURT | WILSHIRE HOMES | AVERY RNCH EAST | 8/27/2007 |
| 12685 | 241 TRINITY HILLS LANE | WILSHIRE HOMES | BELTERA | 8/29/2007 |
| 12686 | 150 TRINITY HILLS DRIVE | WILSHIRE HOMES | BELTERA | 8/30/2007 |
| 12687 | 2903 EAST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 8/31/2007 |
| 12688 | 4525 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 8/31/2007 |
| 12689 | 3114 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 8/31/2007 |
| 12690 | 8901 OAK VALLEY ROAD | WILSHIRE HOMES | SOUTH VIEW EST. | 9/4/2007 |
| 12691 | 140 COURTLAND CIRCLE | WILSHIRE HOMES | HIGHPOINT | 9/4/2007 |
| 12692 | 217 RUNNING BROOK COVE | WILSHIRE HOMES | RIM ROCK | 9/5/2007 |
| 12693 | 525 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 9/12/2007 |
| 12694 | 401 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 9/12/2007 |
| 12695 | 8208 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 9/17/2007 |
| 12696 | 7825 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 9/18/2007 |
| 12697 | 17816 REGATTA VIEW DR | WILSHIRE HOMES | JONESTOWN | 9/19/2007 |
| 12698 | 7513 LANTERN VIEW | WILSHIRE HOMES | JONESTOWN | 9/19/2007 |
| 12699 | 15412 BANDON DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 9/19/2007 |
| 12700 | 8204 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 9/19/2007 |
| 12701 | 15421 BRODRICK DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 9/20/2007 |
| 12702 | 2700 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 9/21/2007 |
| 12703 | 311 GRAFTON LANE | WILSHIRE HOMES | BELTERA | 9/24/2007 |

| | | | |
|---|---|---|---|
| 12704 379 QUINN DRIVE | WILSHIRE HOMES | DRIPPIN SPRING | 9/24/2007 |
| 12705 11400 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 9/25/2007 |
| 12706 11604 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 9/25/2007 |
| 12707 301 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 9/28/2007 |
| 12708 7916 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 10/1/2007 |
| 12709 17605 REED PARK ROAD | WILSHIRE HOMES | JONESTOWN | 10/3/2007 |
| 12710 4528 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 10/3/2007 |
| 12711 17613 REED PARK ROAD | WILSHIRE HOMES | JONESTOWN | 10/4/2007 |
| 12712 2613 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 10/8/2007 |
| 12713 11504 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 10/9/2007 |
| 12714 391 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 10/12/2007 |
| 12715 3109 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 10/15/2007 |
| 12716 24 FALLING OAKS TRAIL | WILSHIRE HOMES | LAKEWAY | 10/17/2007 |
| 12717 311 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 10/23/2007 |
| 12718 2549 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 10/23/2007 |
| 12719 9304 ROLLING OAKS TRAIL | WILSHIRE HOMES | AUSTIN | 10/24/2007 |
| 12720 7921 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 10/26/2007 |
| 12721 802 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 10/29/2007 |
| 12722 20608 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 10/29/2007 |
| 12723 2702 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 10/30/2007 |
| 12724 704 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 10/31/2007 |
| 12725 2800 FOUNTAIN GROVE COVE | WILSHIRE HOMES | SONOMA | 10/31/2007 |
| 12726 8008 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 11/5/2007 |
| 12727 8004 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 11/5/2007 |
| 12728 11500 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 11/5/2007 |
| 12729 7920 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 11/5/2007 |
| 12730 11512 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 11/5/2007 |
| 12731 3116 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 11/7/2007 |
| 12732 4102 GRAND VISTA CIRCLE | WILSHIRE HOMES | TERAVISTA | 11/9/2007 |
| 12733 4014 HARVEY PENICK DRIVE | WILSHIRE HOMES | FOREST CREEK | 11/12/2007 |
| 12734 11617 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 11/12/2007 |
| 12735 397 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 11/15/2007 |
| 12736 4506 WICKLOW MOUNTAIN TRL | WILSHIRE HOMES | WALSH TRAILS | 11/19/2007 |
| 12737 2916 RAMBLING CREEK LANE | WILSHIRE HOMES | BLACKHAWK | 11/19/2007 |
| 12738 2809 MOVING WATER LANE | WILSHIRE HOMES | BLACKHAWK | 11/19/2007 |
| 12739 3111 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 11/20/2007 |
| 12740 1002 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 11/20/2007 |
| 12741 270 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 11/21/2007 |
| 12742 147 ELDERBERRY ROAD | WILSHIRE HOMES | HIGHPOINT | 11/28/2007 |
| 12743 7925 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 11/29/2007 |
| 12744 1917 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 11/29/2007 |
| 12745 1915 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 11/29/2007 |
| 12746 1919 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 11/29/2007 |
| 12747 7905 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 11/30/2007 |
| 12748 192 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 12/3/2007 |
| 12749 3010 LOMBARDI WAY | WILSHIRE HOMES | BELLA VISTA | 12/6/2007 |
| 12750 398 BLAZING STAR DRIVE | WILSHIRE HOMES | HIGHPOINT | 12/11/2007 |
| 12751 15313 BANDON DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 12/11/2007 |
| 12752 2701 ROSEMOUNT COVE | WILSHIRE HOMES | SONOMA | 12/11/2007 |
| 12753 10100 CHILTERN FOREST DR. | WILSHIRE HOMES | AVERY RNCH EAST | 12/26/2007 |
| 12754 11409 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 12/26/2007 |
| 12755 8012 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 12/26/2007 |
| 12756 11437 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 12/31/2007 |
| 12757 10508 MILKY WAY | ED HAMEL HOMES | RIVER PLACE | 2/27/2007 |
| 12758 8300 BIG VIEW DRIVE | ED HAMEL HOMES | RIVER PLACE | 5/17/2007 |

232

| | | | |
|---|---|---|---|
| 12759 8124 BIG VIEW DRIVE | ED HAMEL HOMES | RIVER PLACE | 10/12/2007 |
| 12760 306 STEER ACRES COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 1/3/2007 |
| 12761 308 STEER ACRES COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 1/3/2007 |
| 12762 1004 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 1/11/2007 |
| 12763 1002 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 1/12/2007 |
| 12764 377 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 1/22/2007 |
| 12765 372 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 1/29/2007 |
| 12766 365 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 1/29/2007 |
| 12767 358 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 1/29/2007 |
| 12768 351 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 1/29/2007 |
| 12769 4040 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 1/30/2007 |
| 12770 382 LEDGE STONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 1/31/2007 |
| 12771 389 LEDGE STONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 1/31/2007 |
| 12772 310 STEER ACRES COURT | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 1/31/2007 |
| 12773 4038 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 1/31/2007 |
| 12774 1006 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 2/1/2007 |
| 12775 1008 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 2/2/2007 |
| 12776 901 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 2/5/2007 |
| 12777 4036 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 2/5/2007 |
| 12778 903 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 2/6/2007 |
| 12779 377 LEDGE STONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/7/2007 |
| 12780 905 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 2/8/2007 |
| 12781 321 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/13/2007 |
| 12782 342 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/14/2007 |
| 12783 324 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/14/2007 |
| 12784 406 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/15/2007 |
| 12785 394 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/15/2007 |
| 12786 407 LEDGESTONE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/16/2007 |
| 12787 333 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/16/2007 |
| 12788 310 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 2/16/2007 |
| 12789 1010 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 2/26/2007 |
| 12790 1003 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 2/27/2007 |
| 12791 213 RICHMOND STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 3/2/2007 |
| 12792 103 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 3/26/2007 |
| 12793 1007 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 4/2/2007 |
| 12794 1005 SEDALIA STREET | ** USE 1968(LENNAR HOMES) | FOREST OAKS | 4/10/2007 |
| 12795 311 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 4/20/2007 |
| 12796 296 LIMESTONE TRAIL | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 4/20/2007 |
| 12797 132 RIDGE LINE DRIVE | ** USE 1968(LENNAR HOMES) | LEDGESTONE | 4/23/2007 |
| 12798 4032 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 4/30/2007 |
| 12799 4030 WILDERNESS PATH | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 5/1/2007 |
| 12800 101 SADDLE RIDGE DRIVE | ** USE 1968(LENNAR HOMES) | RANCH  AT BRUS | 5/9/2007 |
| 12801 2010 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/9/2007 |
| 12802 1109 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/13/2007 |
| 12803 #106 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/19/2007 |
| 12804 #120 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 2/19/2007 |
| 12805 1112 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/12/2007 |
| 12806 #119 10700 MACMORA ROAD | ARMADILLO HOMES | MACMORA COTTAGE | 3/12/2007 |
| 12807 1120 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/12/2007 |
| 12808 2005 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/12/2007 |
| 12809 2018 BLEWITT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 3/21/2007 |
| 12810 101 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 3/29/2007 |
| 12811 131 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 3/29/2007 |
| 12812 2011 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/13/2007 |
| 12813 1113 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/3/2007 |

| 12814 | 1114 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/16/2007 |
| 12815 | 1116 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/16/2007 |
| 12816 | 128 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 5/17/2007 |
| 12817 | 1514 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/21/2007 |
| 12818 | 2013 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/22/2007 |
| 12819 | 2001 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/1/2007 |
| 12820 | 1516 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/1/2007 |
| 12821 | 2007 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/18/2007 |
| 12822 | 100 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 6/21/2007 |
| 12823 | 107 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 7/10/2007 |
| 12824 | 125 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 7/10/2007 |
| 12825 | 2009 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/12/2007 |
| 12826 | 2004 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/12/2007 |
| 12827 | 122 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 7/13/2007 |
| 12828 | 1118 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/18/2007 |
| 12829 | 1517 KOTHMAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 7/25/2007 |
| 12830 | 115 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 8/1/2007 |
| 12831 | 119 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 8/2/2007 |
| 12832 | 1024 NORTH ASH COVE | ARMADILLO HOMES | EMORY FARMS | 8/9/2007 |
| 12833 | 1025 NORTH ASH COVE | ARMADILLO HOMES | EMORY FARMS | 8/9/2007 |
| 12834 | 124 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 8/15/2007 |
| 12835 | 1123 ENCLAVE WAY | ARMADILLO HOMES | ENCLAVE AT BRUS | 8/21/2007 |
| 12836 | 2007 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/10/2007 |
| 12837 | 1104 REAGAN WELLS DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/25/2007 |
| 12838 | 1022 NORTH ASH COVE | ARMADILLO HOMES | EMORY FARMS | 9/27/2007 |
| 12839 | 2021 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 10/2/2007 |
| 12840 | #303 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/12/2007 |
| 12841 | #300 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/12/2007 |
| 12842 | #316 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/12/2007 |
| 12843 | #317 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/12/2007 |
| 12844 | #315 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/12/2007 |
| 12845 | #314 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/12/2007 |
| 12846 | 120 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 10/16/2007 |
| 12847 | #305 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/17/2007 |
| 12848 | #304 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/17/2007 |
| 12849 | #312 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/25/2007 |
| 12850 | #313 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 10/25/2007 |
| 12851 | 110 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 10/30/2007 |
| 12852 | #310 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 11/13/2007 |
| 12853 | #311 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 11/13/2007 |
| 12854 | #306 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 11/13/2007 |
| 12855 | #307 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 11/13/2007 |
| 12856 | #308 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 11/13/2007 |
| 12857 | #309 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 11/13/2007 |
| 12858 | 104 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 11/15/2007 |
| 12859 | 109 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 11/21/2007 |
| 12860 | 2008 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/28/2007 |
| 12861 | 2010 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 12/7/2007 |
| 12862 | 2017 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 12/21/2007 |
| 12863 | 2901 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 2/14/2007 |
| 12864 | 2809 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 3/21/2007 |
| 12865 | 2807 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 4/25/2007 |
| 12866 | 2805 DON HILL DRIVE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 6/5/2007 |
| 12867 | 2803 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 6/19/2007 |
| 12868 | 2801 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 10/4/2007 |

| 12869 | 2802 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 10/29/2007 |
| 12870 | 2800 DON HILL LANE | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 12/5/2007 |
| 12871 | 2116 BURNIE BISHOP PLACE | LEE EASTER, INC. | BUTTERCUP CREEK | 11/29/2007 |
| 12872 | 719 COOMES PLACE | LEE EASTER, INC. | BUTTERCUP CREEK | 12/10/2007 |
| 12873 | 5012 FINLEY DRIVE | H.L. AVEN HOMES, INC. | HARVEY K | 11/26/2007 |
| 12874 | 140 VISTA LANE | COPPER CREEK CUSTOM HOMES | GABRIELS GROVE | 8/14/2007 |
| 12875 | #1 WATERFALL DRIVE | COPPER CREEK CUSTOM HOMES | HILLS / LAKEWAY | 9/20/2007 |
| 12876 | 835 SANDY MOUNTAIN DRIVE | COPPER CREEK CUSTOM HOMES | KINGSLAND TEXAS | 12/5/2007 |
| 12877 | 108 FIRE BIRD COVE | HEYL ENTERPRISES, INC. | LAKEWAY | 8/22/2007 |
| 12878 | 7516 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 2/7/2007 |
| 12879 | 7516 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 2/7/2007 |
| 12880 | 7514 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 2/7/2007 |
| 12881 | 7514 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 2/7/2007 |
| 12882 | 7507 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 2/21/2007 |
| 12883 | 7507 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 2/21/2007 |
| 12884 | 7503 A LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 3/6/2007 |
| 12885 | 7503 B LAZY CREEK DRIVE | LELAND DANDRIDGE | LAS CIMAS | 3/6/2007 |
| 12886 | 1909 A EAST 13TH STREET | LELAND DANDRIDGE | HARVEY K | 12/3/2007 |
| 12887 | 1909 B EAST 13TH STREET | LELAND DANDRIDGE | HARVEY K | 12/3/2007 |
| 12888 | 5708 PECAN BROOK | LELAND DANDRIDGE | LAS CIMAS | 12/28/2007 |
| 12889 | 5716 WALSER COVE | NEWMARK | LANTANA | 1/3/2007 |
| 12890 | 315 SHEA DRIVE | NEWMARK | BUTTERCUP CREEK | 1/3/2007 |
| 12891 | 309 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 1/3/2007 |
| 12892 | 1868 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 1/4/2007 |
| 12893 | 303 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 1/4/2007 |
| 12894 | 10724 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 1/8/2007 |
| 12895 | 2032 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 1/8/2007 |
| 12896 | 411 BUCK RIDGE ROAD | NEWMARK | RANCH AT BRUS | 1/9/2007 |
| 12897 | 3557 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 1/10/2007 |
| 12898 | 3553 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 1/10/2007 |
| 12899 | #16 1036 LIBERTY PARK | NEWMARK | TREEMONT | 1/10/2007 |
| 12900 | 2001 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 1/11/2007 |
| 12901 | 11116 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 1/11/2007 |
| 12902 | 11520 FLUSHWING DRIVE | NEWMARK | PIONEER CROSS | 1/11/2007 |
| 12903 | 7613 JABORANDI DRIVE | NEWMARK | MERIDIAN | 1/12/2007 |
| 12904 | 12309 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 1/19/2007 |
| 12905 | 10717 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 1/19/2007 |
| 12906 | 2033 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 1/19/2007 |
| 12907 | 11357 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 1/19/2007 |
| 12908 | 7516 WISTERIA VALLEY | NEWMARK | MERIDIAN | 1/29/2007 |
| 12909 | 10801 TRAIL WEARY DRIVE | NEWMARK | PIONEER CROSS | 1/29/2007 |
| 12910 | 5809 KEMPSON DRIVE | NEWMARK | LANTANA | 1/30/2007 |
| 12911 | 7828 MENLER DRIVE | NEWMARK | LANTANA | 1/31/2007 |
| 12912 | 11609 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 2/2/2007 |
| 12913 | 909 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 2/6/2007 |
| 12914 | 1004 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 2/6/2007 |
| 12915 | 924 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 2/6/2007 |
| 12916 | 1000 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 2/6/2007 |
| 12917 | 904 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 2/6/2007 |
| 12918 | #10 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/6/2007 |
| 12919 | 1904 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 2/6/2007 |
| 12920 | 2025 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 2/6/2007 |
| 12921 | #17 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/7/2007 |
| 12922 | 3516 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 2/7/2007 |
| 12923 | 3512 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 2/7/2007 |

| | | | |
|---|---|---|---|
| 12924 305 FLAGSTONE COURT | NEWMARK | RANCH AT BRUS | 2/8/2007 |
| 12925 #48 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/8/2007 |
| 12926 3915 WILDERNESS PATH | NEWMARK | RANCH AT BRUS | 2/8/2007 |
| 12927 301 GATEPOST COURT | NEWMARK | RANCH AT BRUS | 2/12/2007 |
| 12928 5808 KEMPSON DRIVE | NEWMARK | LANTANA | 2/12/2007 |
| 12929 307 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 2/15/2007 |
| 12930 317 SHEA DRIVE | NEWMARK | BUTTERCUP CREEK | 2/15/2007 |
| 12931 400 RIDGETOP BEND | NEWMARK | RANCH AT BRUS | 2/15/2007 |
| 12932 5713 KEMPSON DRIVE | NEWMARK | LANTANA | 2/15/2007 |
| 12933 301 FLAGSTONE COURT | NEWMARK | RANCH AT BRUS | 2/15/2007 |
| 12934 1009 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 2/16/2007 |
| 12935 10716 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 2/16/2007 |
| 12936 7912 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 2/16/2007 |
| 12937 11701 CHERISSE DRIVE | NEWMARK | MERIDIAN | 2/16/2007 |
| 12938 #6 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/19/2007 |
| 12939 3444 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 2/19/2007 |
| 12940 11401 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 2/19/2007 |
| 12941 11405 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 2/19/2007 |
| 12942 11521 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 2/19/2007 |
| 12943 #51 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/20/2007 |
| 12944 5724 WALSER COVE | NEWMARK | LANTANA | 2/20/2007 |
| 12945 11800 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 2/20/2007 |
| 12946 11104 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 2/20/2007 |
| 12947 11920 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 2/20/2007 |
| 12948 11361 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 2/21/2007 |
| 12949 11417 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 2/21/2007 |
| 12950 11413 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 2/21/2007 |
| 12951 #7 1036 LIBERTY PARK | NEWMARK | TREEMONT | 2/22/2007 |
| 12952 3509 SHELLCASTLE LANE | NEWMARK | MAYFIELD RANCH | 2/22/2007 |
| 12953 7713 JABORANDI DRIVE | NEWMARK | MERIDIAN | 2/22/2007 |
| 12954 5816 KEMPSON DRIVE | NEWMARK | LANTANA | 2/22/2007 |
| 12955 7717 JABORANDI DRIVE | NEWMARK | MERIDIAN | 2/22/2007 |
| 12956 11308 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 2/23/2007 |
| 12957 11409 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 2/23/2007 |
| 12958 12304 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 2/23/2007 |
| 12959 11605 HOLLISTER DRIVE | NEWMARK | SOMERSET ESTATE | 2/23/2007 |
| 12960 12320 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 2/26/2007 |
| 12961 309 STEER ACRES COURT | NEWMARK | RANCH AT BRUS | 2/26/2007 |
| 12962 7609 JABORANDI DRIVE | NEWMARK | MERIDIAN | 2/26/2007 |
| 12963 901 FRONTIER LANE | NEWMARK | RANCH AT BRUS | 2/26/2007 |
| 12964 305 GATEPOST COURT | NEWMARK | RANCH AT BRUS | 2/26/2007 |
| 12965 4001 WILDERNESS PATH | NEWMARK | RANCH AT BRUS | 2/26/2007 |
| 12966 1013 BRIGHTON PLACE | NEWMARK | LEGENDS VILLAGE | 2/26/2007 |
| 12967 431 RIDGETOP BEND | NEWMARK | RANCH AT BRUS | 2/27/2007 |
| 12968 6013 WILCOTT COURT | NEWMARK | INDEPENDENCE PK | 2/27/2007 |
| 12969 3545 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 2/28/2007 |
| 12970 3533 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 2/28/2007 |
| 12971 11908 QUASSIA DRIVE | NEWMARK | MERIDIAN | 3/1/2007 |
| 12972 6016 WILCOTT COURT | NEWMARK | INDEPENDENCE PK | 3/1/2007 |
| 12973 3551 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 3/2/2007 |
| 12974 1850 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 3/5/2007 |
| 12975 220 TRINITY HILLS DRIVE | NEWMARK | BELTERA | 3/7/2007 |
| 12976 303 GATEPOST COURT | NEWMARK | RANCH AT BRUS | 3/7/2007 |
| 12977 3436 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 3/7/2007 |
| 12978 12328 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 3/8/2007 |

| | | | |
|---|---|---|---|
| 12979 3917 WILDERNESS PATH | NEWMARK | RANCH AT BRUS | 3/13/2007 |
| 12980 11705 CHERISSE DRIVE | NEWMARK | MERIDIAN | 3/19/2007 |
| 12981 #52 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 3/20/2007 |
| 12982 301 STEER ACRES COURT | NEWMARK | RANCH AT BRUS | 3/23/2007 |
| 12983 1037 REGENCY LANE | NEWMARK | LEGENDS VILLAGE | 3/23/2007 |
| 12984 3440 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 3/26/2007 |
| 12985 12037 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 3/27/2007 |
| 12986 11516 OLTON'S BLUFF COVE | NEWMARK | PIONEER CROSS | 3/27/2007 |
| 12987 11613 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 3/27/2007 |
| 12988 2000 SHAKER TRAIL | NEWMARK | PIONEER CROSS | 3/28/2007 |
| 12989 11513 FLUSHWING DRIVE | NEWMARK | PIONEER CROSS | 3/29/2007 |
| 12990 7428 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 3/29/2007 |
| 12991 11309 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 4/2/2007 |
| 12992 1909 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 4/3/2007 |
| 12993 315 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 4/5/2007 |
| 12994 12324 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 4/9/2007 |
| 12995 2037 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/10/2007 |
| 12996 3520 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 4/10/2007 |
| 12997 112 DESERT PRIMROSE DR. | NEWMARK | DOUBLE CREEK | 4/11/2007 |
| 12998 2012 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/11/2007 |
| 12999 1856 NELSON RANCH ROAD | NEWMARK | BUTTERCUP CREEK | 4/12/2007 |
| 13000 5701 TERRAVISTA DRIVE | NEWMARK | LANTANA | 4/13/2007 |
| 13001 2611 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 4/13/2007 |
| 13002 409 BUCK RIDGE ROAD | NEWMARK | RANCH AT BRUS | 4/13/2007 |
| 13003 2011 TILLMAN DRIVE | NEWMARK | BUTTERCUP CREEK | 4/16/2007 |
| 13004 2003 TILLMAN DRIVE | NEWMARK | BUTTERCUP CREEK | 4/16/2007 |
| 13005 2016 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/16/2007 |
| 13006 2041 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/16/2007 |
| 13007 2105 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/16/2007 |
| 13008 11704 CHERISSE DRIVE | NEWMARK | MERIDIAN | 4/16/2007 |
| 13009 1016 REGENCY LANE | NEWMARK | LEGENDS VILLAGE | 4/17/2007 |
| 13010 1308 QUAIL CREEK TRAIL | NEWMARK | FOREST OAKS | 4/17/2007 |
| 13011 1302 QUAIL CREEK TRAIL | NEWMARK | FOREST OAKS | 4/17/2007 |
| 13012 1304 QUAIL CREEK TRAIL | NEWMARK | FOREST OAKS | 4/17/2007 |
| 13013 231 GRAFTON LANE | NEWMARK | BELTERA | 4/18/2007 |
| 13014 519 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 4/18/2007 |
| 13015 12300 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 4/18/2007 |
| 13016 418 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 4/19/2007 |
| 13017 3714 JUNIPER HILLS STREET | NEWMARK | RANCH AT BRUS | 4/20/2007 |
| 13018 3913 WILDERNESS PATH | NEWMARK | RANCH AT BRUS | 4/23/2007 |
| 13019 3508 SHELLCASTLE LANE | NEWMARK | MAYFIELD RANCH | 4/23/2007 |
| 13020 3521 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 4/23/2007 |
| 13021 2009 HOFFMAN COURT | NEWMARK | BUTTERCUP CREEK | 4/24/2007 |
| 13022 2710 MINGUS DRIVE | NEWMARK | TWIN CREEKS CP | 4/24/2007 |
| 13023 2109 OLTON'S BLUFF DRIVE | NEWMARK | PIONEER CROSS | 4/24/2007 |
| 13024 11124 WET SEASON DRIVE | NEWMARK | PIONEER CROSS | 4/24/2007 |
| 13025 1916 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 4/24/2007 |
| 13026 1928 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 4/24/2007 |
| 13027 #4 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 4/25/2007 |
| 13028 405 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 4/25/2007 |
| 13029 7732 JABORANDI DRIVE | NEWMARK | MERIDIAN | 4/25/2007 |
| 13030 2008 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/26/2007 |
| 13031 2121 OLTON'S BLUFF | NEWMARK | PIONEER CROSS | 4/26/2007 |
| 13032 10701 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 4/26/2007 |
| 13033 7925 CRANDALL ROAD | NEWMARK | SOMERSET ESTATE | 4/27/2007 |

| | | | | |
|---|---|---|---|---|
| 13034 | 403 WATER OAK DRIVE | NEWMARK | FOREST OAKS | 4/27/2007 |
| 13035 | 529 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 4/27/2007 |
| 13036 | 604 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 4/27/2007 |
| 13037 | 1020 REGENCY LANE | NEWMARK | LEGENDS VILLAGE | 4/28/2007 |
| 13038 | 2101 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/30/2007 |
| 13039 | 2036 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/30/2007 |
| 13040 | 2040 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/30/2007 |
| 13041 | 2004 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 4/30/2007 |
| 13042 | #3 1036 LIBERTY PARK | NEWMARK | TREEMONT | 5/1/2007 |
| 13043 | 2013 SORGHUM HILL DRIVE | NEWMARK | PIONEER CROSS | 5/2/2007 |
| 13044 | 2001 TILLMAN DRIVE | NEWMARK | BUTTERCUP CREEK | 5/2/2007 |
| 13045 | #9 A&B 1036 LIBERTY PARK | NEWMARK | TREEMONT | 5/3/2007 |
| 13046 | 2021 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 5/10/2007 |
| 13047 | 307 SHEA DRIVE | NEWMARK | BUTTERCUP CREEK | 5/10/2007 |
| 13048 | 2709 IZORO BEND | NEWMARK | TWIN CREEKS CP | 5/11/2007 |
| 13049 | 251 TRINITY HILLS DRIVE | NEWMARK | BELTERA | 5/11/2007 |
| 13050 | 7509 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 5/11/2007 |
| 13051 | 12112 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 5/14/2007 |
| 13052 | 404 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 5/14/2007 |
| 13053 | 420 MADISONS WAY | NEWMARK | BUTTERCUP CREEK | 5/14/2007 |
| 13054 | 2013 TILLMAN DRIVE | NEWMARK | BUTTERCUP CREEK | 5/15/2007 |
| 13055 | 2025 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 5/15/2007 |
| 13056 | 2137 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 5/16/2007 |
| 13057 | 2019 MCILLWAIN COVE | NEWMARK | BUTTERCUP CREEK | 5/16/2007 |
| 13058 | 7508 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 5/16/2007 |
| 13059 | 121 CHANCERY COURT | NEWMARK | BELTERA | 5/16/2007 |
| 13060 | 2133 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 5/16/2007 |
| 13061 | 4019 WILDERNESS PATH | NEWMARK | RANCH  AT  BRUS | 5/17/2007 |
| 13062 | 108 MORNING PRIMROSE | NEWMARK | DOUBLE CREEK | 5/18/2007 |
| 13063 | 7409 JABORANDI DRIVE | NEWMARK | MERIDIAN | 5/22/2007 |
| 13064 | 2000 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 5/25/2007 |
| 13065 | 104 MORNING PRIMROSE | NEWMARK | DOUBLE CREEK | 5/25/2007 |
| 13066 | 2104 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 5/25/2007 |
| 13067 | 7605 JABORANDI DRIVE | NEWMARK | MERIDIAN | 5/29/2007 |
| 13068 | 11116 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 5/31/2007 |
| 13069 | 11108 DESERT WILLOW | NEWMARK | DOUBLE CREEK | 5/31/2007 |
| 13070 | 11104 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 5/31/2007 |
| 13071 | 2044 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/1/2007 |
| 13072 | 120 MORNING PRIMROSE | NEWMARK | DOUBLE CREEK | 6/1/2007 |
| 13073 | 200 TRINITY HILLS DRIVE | NEWMARK | BELTERA | 6/1/2007 |
| 13074 | 2029 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/4/2007 |
| 13075 | 2100 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/4/2007 |
| 13076 | 2109 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/5/2007 |
| 13077 | 251 GRAFTON LANE | NEWMARK | BELTERA | 6/5/2007 |
| 13078 | 7508 JABORANDI DRIVE | NEWMARK | MERIDIAN | 6/6/2007 |
| 13079 | 475 ASPEN DRIVE | NEWMARK | BELTERA | 6/7/2007 |
| 13080 | 11400 SPRINKLE CUT OFF | NEWMARK | PIONEER CROSS | 6/7/2007 |
| 13081 | 205 DESERT PRIMROSE DR. | NEWMARK | DOUBLE CREEK | 6/8/2007 |
| 13082 | 7716 MENLER DRIVE | NEWMARK | LANTANA | 6/8/2007 |
| 13083 | 2025 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 6/11/2007 |
| 13084 | 2017 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/11/2007 |
| 13085 | 11709 CHERISSE DRIVE | NEWMARK | MERIDIAN | 6/11/2007 |
| 13086 | #46 1036 LIBERTY PARK | NEWMARK | TREEMONT | 6/12/2007 |
| 13087 | 2045 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/12/2007 |
| 13088 | 2129 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 6/12/2007 |

| | | | |
|---|---|---|---|
| 13089 | 2025 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/12/2007 |
| 13090 | 3549 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 6/12/2007 |
| 13091 | 3525 CHALKSTONE LANE | NEWMARK | MAYFIELD RANCH | 6/12/2007 |
| 13092 | 3504 DOLOMITE TRAIL | NEWMARK | MAYFIELD RANCH | 6/12/2007 |
| 13093 | 3525 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 6/12/2007 |
| 13094 | 105 MORNING PRIMROSE CT. | NEWMARK | DOUBLE CREEK | 6/13/2007 |
| 13095 | 190 TRINITY HILLS DRIVE | NEWMARK | BELTERA | 6/14/2007 |
| 13096 | 11424 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 6/14/2007 |
| 13097 | 11412 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 6/14/2007 |
| 13098 | 521 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 6/15/2007 |
| 13099 | 2609 TERLINGUA DRIVE | NEWMARK | TWIN CREEKS CP | 6/19/2007 |
| 13100 | 261 TRINITY HILLS DRIVE | NEWMARK | BELTERA | 6/19/2007 |
| 13101 | 523 VICTORIA DRIVE | NEWMARK | BUTTERCUP CREEK | 6/19/2007 |
| 13102 | 2116 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 6/19/2007 |
| 13103 | 7812 MELONCON COVE | NEWMARK | LANTANA | 6/20/2007 |
| 13104 | 4017 WILDERNESS PATH BEND | NEWMARK | RANCH AT BRUS | 6/25/2007 |
| 13105 | 2116 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 6/25/2007 |
| 13106 | 11041 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 6/26/2007 |
| 13107 | 11109 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 6/26/2007 |
| 13108 | 7600 ESPINA DRIVE | NEWMARK | MERIDIAN | 6/28/2007 |
| 13109 | 11436 FLUSHWING DRIVE | NEWMARK | PIONEER CROSS | 6/29/2007 |
| 13110 | 11508 OLTON'S BLUFF COVE | NEWMARK | PIONEER CROSS | 6/29/2007 |
| 13111 | 2129 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 7/3/2007 |
| 13112 | 2128 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 7/6/2007 |
| 13113 | #44 1036 LIBERTY PARK | NEWMARK | TREEMONT | 7/10/2007 |
| 13114 | 7804 MENLER DRIVE | NEWMARK | LANTANA | 7/10/2007 |
| 13115 | 11512 OLTON'S BLUFF COVE | NEWMARK | PIONEER CROSS | 7/11/2007 |
| 13116 | 11404 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 7/11/2007 |
| 13117 | 11408 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 7/11/2007 |
| 13118 | 1932 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 7/12/2007 |
| 13119 | 110 CHANCERY COURT | NEWMARK | BELTERA | 7/12/2007 |
| 13120 | #45 1036 LIBERTY PARK | NEWMARK | TREEMONT | 7/13/2007 |
| 13121 | 109 MORNING PRIMROSE | NEWMARK | DOUBLE CREEK | 7/13/2007 |
| 13122 | 11136 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 7/13/2007 |
| 13123 | 12208 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 7/13/2007 |
| 13124 | 7908 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 7/13/2007 |
| 13125 | 2117 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 7/16/2007 |
| 13126 | 2512 ST. JAMES PLACE | NEWMARK | LEGENDS VILLAGE | 7/16/2007 |
| 13127 | 6017 TERRAVISTA DRIVE | NEWMARK | LANTANA | 7/16/2007 |
| 13128 | 905 HYDE PARK DRIVE | NEWMARK | LEGENDS VILLAGE | 7/16/2007 |
| 13129 | 7501 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 7/17/2007 |
| 13130 | 435 RIDGETOP BEND | NEWMARK | RANCH AT BRUS | 7/18/2007 |
| 13131 | 414 BUCK RIDGE ROAD | NEWMARK | RANCH AT BRUS | 7/18/2007 |
| 13132 | 2113 OLTON'S BLUFF DRIVE | NEWMARK | PIONEER CROSS | 7/19/2007 |
| 13133 | 2036 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 7/19/2007 |
| 13134 | 2113 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 7/19/2007 |
| 13135 | 308 JEFFREY DRIVE | NEWMARK | BUTTERCUP CREEK | 7/20/2007 |
| 13136 | 303 JEFFREY DRIVE | NEWMARK | BUTTERCUP CREEK | 7/20/2007 |
| 13137 | 913 HYDE PARK DRIVE | NEWMARK | LEGENDS VILLAGE | 7/23/2007 |
| 13138 | 306 JEFFREY DRIVE | NEWMARK | BUTTERCUP CREEK | 7/23/2007 |
| 13139 | 1900 GENIVEIVE LANE | NEWMARK | EDGEWICK | 7/24/2007 |
| 13140 | 1904 GENIVEIVE LANE | NEWMARK | EDGEWICK | 7/24/2007 |
| 13141 | 10704 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 7/25/2007 |
| 13142 | 10713 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 7/25/2007 |
| 13143 | 5900 TERRAVISTA DRIVE | NEWMARK | LANTANA | 7/26/2007 |

| | | | | |
|---|---|---|---|---|
| 13144 | 2125 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 7/27/2007 |
| 13145 | 1806 NICHOLAS ZANE DRIVE | NEWMARK | BUTTERCUP CREEK | 7/27/2007 |
| 13146 | 1924 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 7/31/2007 |
| 13147 | 206 CULPEPPER LANE | NEWMARK | BUTTERCUP CREEK | 7/31/2007 |
| 13148 | 3608 JUNIPER HILLS STREET | NEWMARK | RANCH  AT  BRUS | 8/1/2007 |
| 13149 | 3727 TALL CEDARS ROAD | NEWMARK | RANCH  AT  BRUS | 8/1/2007 |
| 13150 | 11105 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 8/2/2007 |
| 13151 | 7505 ESPINA DRIVE | NEWMARK | MERIDIAN | 8/6/2007 |
| 13152 | 11112 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 8/6/2007 |
| 13153 | 11124 DESERT WILLOW | NEWMARK | DOUBLE CREEK | 8/6/2007 |
| 13154 | 12305 ARALIA RIDGE DRIVE | NEWMARK | MERIDIAN | 8/6/2007 |
| 13155 | 1862 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 8/6/2007 |
| 13156 | 3701 JUNIPER HILLS STREET | NEWMARK | RANCH  AT  BRUS | 8/6/2007 |
| 13157 | 7800 MENLER DRIVE | NEWMARK | LANTANA | 8/6/2007 |
| 13158 | 2233 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/7/2007 |
| 13159 | 2141 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/7/2007 |
| 13160 | 2124 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/8/2007 |
| 13161 | 11420 SPRINKLE CUT OFF | NEWMARK | PIONEER CROSS | 8/8/2007 |
| 13162 | 2112 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 8/9/2007 |
| 13163 | 2124 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 8/9/2007 |
| 13164 | 10705 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 8/9/2007 |
| 13165 | 2213 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/9/2007 |
| 13166 | 2125 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/9/2007 |
| 13167 | 100 MORNING PRIMROSE | NEWMARK | DOUBLE CREEK | 8/13/2007 |
| 13168 | 2100 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 8/14/2007 |
| 13169 | 11416 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 8/14/2007 |
| 13170 | 2104 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 8/14/2007 |
| 13171 | 7624 ESPINA DRIVE | NEWMARK | MERIDIAN | 8/14/2007 |
| 13172 | 341 GRAFTON TRAIL | NEWMARK | BELTERA | 8/14/2007 |
| 13173 | 12033 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 8/15/2007 |
| 13174 | 11120 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 8/15/2007 |
| 13175 | 2117 OLTON'S BLUFF DRIVE | NEWMARK | PIONEER CROSS | 8/17/2007 |
| 13176 | 11204 LONG WINTER DRIVE | NEWMARK | PIONEER CROSS | 8/17/2007 |
| 13177 | 1060 REGENCY LANE | NEWMARK | LEGENDS VILLAGE | 8/17/2007 |
| 13178 | 1041 REGENCY LANE | NEWMARK | LEGENDS VILLAGE | 8/17/2007 |
| 13179 | 2120 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/20/2007 |
| 13180 | 2108 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 8/20/2007 |
| 13181 | 2209 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/20/2007 |
| 13182 | 2217 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/20/2007 |
| 13183 | 2121 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 8/20/2007 |
| 13184 | 2201 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/20/2007 |
| 13185 | 3005 BOND DRIVE | NEWMARK | EDGEWICK | 8/21/2007 |
| 13186 | 3009 BOND DRIVE | NEWMARK | EDGEWICK | 8/21/2007 |
| 13187 | 1500 ELKINS LANE | NEWMARK | BUTTERCUP CREEK | 8/21/2007 |
| 13188 | 5717 WALSER COVE | NEWMARK | LANTANA | 8/22/2007 |
| 13189 | 6021 STONE PASS | NEWMARK | INDEPENDENCE PK | 8/22/2007 |
| 13190 | 6005 STONE PASS | NEWMARK | INDEPENDENCE PK | 8/22/2007 |
| 13191 | 2225 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 8/22/2007 |
| 13192 | 303 STEER ACRES COURT | NEWMARK | RANCH AT BRUS | 8/22/2007 |
| 13193 | 2113 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 8/23/2007 |
| 13194 | 8000 JOURNEYVILLE DRIVE | NEWMARK | LANTANA | 8/23/2007 |
| 13195 | 7805 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 8/24/2007 |
| 13196 | 7816 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 8/24/2007 |
| 13197 | 305 STEER ACRES COURT | NEWMARK | RANCH  AT  BRUS | 8/24/2007 |
| 13198 | 307 STEER ACRES COURT | NEWMARK | RANCH  AT  BRUS | 8/24/2007 |

| | | | |
|---|---|---|---|
| 13199 12200 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 8/27/2007 |
| 13200 3504 SHELLCASTLE LANE | NEWMARK | MAYFIELD RANCH | 8/27/2007 |
| 13201 11425 FLUSHWING DRIVE | NEWMARK | PIONEER CROSS | 8/27/2007 |
| 13202 11432 SPRINKLE CUT-OFF | NEWMARK | PIONEER CROSS | 8/28/2007 |
| 13203 10721 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 8/28/2007 |
| 13204 1502 ELKINS LANE | NEWMARK | BUTTERCUP CREEK | 8/29/2007 |
| 13205 121 DESERT PRIMROSE DR. | NEWMARK | DOUBLE CREEK | 8/30/2007 |
| 13206 1807 NICHOLAS ZANE DRIVE | NEWMARK | BUTTERCUP CREEK | 8/31/2007 |
| 13207 11624 CHERISSE DRIVE | NEWMARK | MERIDIAN | 9/4/2007 |
| 13208 11620 CHERISSE DRIVE | NEWMARK | MERIDIAN | 9/4/2007 |
| 13209 11916 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 9/4/2007 |
| 13210 1912 WAYWARD SUN DRIVE | NEWMARK | PIONEER CROSS | 9/4/2007 |
| 13211 10912 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 9/10/2007 |
| 13212 2205 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 9/10/2007 |
| 13213 2221 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 9/10/2007 |
| 13214 7909 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 9/10/2007 |
| 13215 112 ROSE MALLOW WAY | NEWMARK | DOUBLE CREEK | 9/10/2007 |
| 13216 4015 WILDERNESS PATH | NEWMARK | RANCH AT BRUS | 9/10/2007 |
| 13217 11012 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 9/12/2007 |
| 13218 10928 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 9/12/2007 |
| 13219 7917 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 9/12/2007 |
| 13220 8116 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 9/12/2007 |
| 13221 8201 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 9/13/2007 |
| 13222 11436 CHERISSE DRIVE | NEWMARK | MERIDIAN | 9/14/2007 |
| 13223 6001 STONE PASS | NEWMARK | INDEPENDENCE PK | 9/17/2007 |
| 13224 8108 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 9/18/2007 |
| 13225 8120 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 9/18/2007 |
| 13226 3500 SHELLCASTLE LANE | NEWMARK | MAYFIELD RANCH | 9/18/2007 |
| 13227 6017 STONE PASS | NEWMARK | INDEPENDENCE PK | 9/18/2007 |
| 13228 3512 CHALKSTONE LANE | NEWMARK | MAYFIELD RANCH | 9/18/2007 |
| 13229 10712 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 9/19/2007 |
| 13230 7913 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 9/20/2007 |
| 13231 303 FLAGSTONE COURT | NEWMARK | RANCH AT BRUS | 9/20/2007 |
| 13232 6025 STONE PASS | NEWMARK | INDEPENDENCE PK | 9/21/2007 |
| 13233 8112 ALOPHIA DRIVE | NEWMARK | MERIDIAN | 9/21/2007 |
| 13234 6009 STONE PASS | NEWMARK | INDEPENDENCE PK | 9/21/2007 |
| 13235 2200 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 9/21/2007 |
| 13236 113 MORNING PRIMROSE CT. | NEWMARK | DOUBLE CREEK | 9/24/2007 |
| 13237 11004 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 9/24/2007 |
| 13238 410 TORRINGTON DRIVE | NEWMARK | BELTERA | 9/24/2007 |
| 13239 10916 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 9/25/2007 |
| 13240 2140 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 9/25/2007 |
| 13241 3911 WILDERNESS PATH BEND | NEWMARK | RANCH AT BRUS | 9/25/2007 |
| 13242 2112 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 9/26/2007 |
| 13243 2120 AMUR DRIVE | NEWMARK | INDEPENDENCE PK | 9/27/2007 |
| 13244 202 SADDLE RIDGE DRIVE | NEWMARK | RANCH AT BRUS | 9/28/2007 |
| 13245 3356 PINE NEEDLE CIRCLE | NEWMARK | MAYFIELD RANCH | 9/28/2007 |
| 13246 100 ROSE MALLOW WAY | NEWMARK | DOUBLE CREEK | 10/2/2007 |
| 13247 2924 BOND DRIVE | NEWMARK | EDGEWICK | 10/4/2007 |
| 13248 1802 NICHOLAS ZANE DR. | NEWMARK | BUTTERCUP CREEK | 10/4/2007 |
| 13249 7505 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 10/5/2007 |
| 13250 10709 SORGHUM HILL COVE | NEWMARK | PIONEER CROSS | 10/5/2007 |
| 13251 12000 TIMBER HEIGHTS DR. | NEWMARK | PIONEER CROSS | 10/5/2007 |
| 13252 11500 FLUSHWING DRIVE | NEWMARK | PIONEER CROSS | 10/5/2007 |
| 13253 11008 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 10/8/2007 |

| | | | |
|---|---|---|---|
| 13254 1001 HYDE PARK DRIVE | NEWMARK | LEGENDS VILLAGE | 10/9/2007 |
| 13255 2212 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 10/10/2007 |
| 13256 2229 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 10/10/2007 |
| 13257 7820 WISTERIA VALLEY DR. | NEWMARK | MERIDIAN | 10/11/2007 |
| 13258 1867 NELSON RANCH LOOP | NEWMARK | BUTTERCUP CREEK | 10/11/2007 |
| 13259 12300 TIMBER HEIGHTS | NEWMARK | PIONEER CROSS | 10/12/2007 |
| 13260 7512 ESPINA DRIVE | NEWMARK | MERIDIAN | 10/12/2007 |
| 13261 2531 ST. JAMES PLACE | NEWMARK | LEGENDS VILLAGE | 10/15/2007 |
| 13262 2136 INDEPENDENCE DRIVE | NEWMARK | INDEPENDENCE PK | 10/17/2007 |
| 13263 11020 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 10/23/2007 |
| 13264 11432 CHERISSE DRIVE | NEWMARK | MERIDIAN | 10/23/2007 |
| 13265 250 TORRINGTON DRIVE | NEWMARK | BELTERA | 10/24/2007 |
| 13266 1804 ZACH RUSSELL DRIVE | NEWMARK | BUTTERCUP CREEK | 10/25/2007 |
| 13267 2007 MCILLWAIN COVE | NEWMARK | BUTTERCUP CREEK | 10/26/2007 |
| 13268 11040 DESERT WILLOW LOOP | NEWMARK | DOUBLE CREEK | 10/29/2007 |
| 13269 2581 ST. JAMES PLACE | NEWMARK | LEGENDS VILLAGE | 10/31/2007 |
| 13270 4029 WILDERNESS PATH | NEWMARK | RANCH  AT  BRUS | 11/1/2007 |
| 13271 4027 WILDERNESS PATH | NEWMARK | RANCH  AT  BRUS | 11/1/2007 |
| 13272 308 LONGHORN RIDGE ROAD | NEWMARK | RANCH  AT  BRUS | 11/7/2007 |
| 13273 2516 ST. JAMES PLACE | NEWMARK | LEGENDS VILLAGE | 11/7/2007 |
| 13274 212 SADDLE RIDGE DRIVE | NEWMARK | RANCH  AT  BRUS | 11/8/2007 |
| 13275 260 GRAFTON LANE | NEWMARK | BELTERA | 11/9/2007 |
| 13276 2008 SHORT SUMMER DRIVE | NEWMARK | PIONEER CROSS | 11/15/2007 |
| 13277 210 SADDLE RIDGE DRIVE | NEWMARK | RANCH  AT  BRUS | 12/4/2007 |
| 13278 2101 SHARON LANE UNIT A | STEPHENS-HAWKINS & ASSOC. | DOUG W | 1/11/2007 |
| 13279 2101 SHARON LANE UNIT B | STEPHENS-HAWKINS & ASSOC. | DOUG W | 1/11/2007 |
| 13280 2206 SUNNY SLOPE | STEPHENS-HAWKINS & ASSOC. | TARRYTOWN | 6/26/2007 |
| 13281 2407 A ENFIELD ROAD | STEPHENS-HAWKINS & ASSOC. | AUSTIN | 8/8/2007 |
| 13282 2407 B ENFIELD ROAD | STEPHENS-HAWKINS & ASSOC. | AUSTIN | 8/8/2007 |
| 13283 #2 3000 SPEEDWAY | STEPHENS-HAWKINS & ASSOC. | HARVEY K | 10/26/2007 |
| 13284 #3 3000 SPEEDWAY | STEPHENS-HAWKINS & ASSOC. | HARVEY K | 10/26/2007 |
| 13285 #5 3000 SPEEDWAY | STEPHENS-HAWKINS & ASSOC. | HARVEY K | 10/26/2007 |
| 13286 #1 3000 SPEEDWAY | STEPHENS-HAWKINS & ASSOC. | HARVEY K | 10/26/2007 |
| 13287 #4 3000 SPEEDWAY | STEPHENS-HAWKINS & ASSOC. | HARVEY K | 10/26/2007 |
| 13288 13236 VILLAMONTANA | STEPHENS-HAWKINS & ASSOC. | VILLAMONTANA | 11/26/2007 |
| 13289 13220 VILLAMONTANA | STEPHENS-HAWKINS & ASSOC. | VILLAMONTANA | 12/5/2007 |
| 13290 13240 VILLAMONTANA | STEPHENS-HAWKINS & ASSOC. | VILLAMONTANA | 12/6/2007 |
| 13291 928 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 1/2/2007 |
| 13292 2707 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 1/2/2007 |
| 13293 18200 BELFRY PASS | D.R. HORTON | BRIARCREEK | 1/3/2007 |
| 13294 3312 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 1/4/2007 |
| 13295 107 JASMINE WAY | D.R. HORTON | RIVERWALK | 1/4/2007 |
| 13296 1201 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/5/2007 |
| 13297 2701 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 1/8/2007 |
| 13298 1205 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/8/2007 |
| 13299 11503 GEORGIA COLEMAN | D.R. HORTON | OLYMPIC HEIGHTS | 1/9/2007 |
| 13300 909 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 1/10/2007 |
| 13301 #2 412 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/10/2007 |
| 13302 1113 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/10/2007 |
| 13303 #1 500 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/10/2007 |
| 13304 #2 500 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/10/2007 |
| 13305 #1 416 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/10/2007 |
| 13306 2408 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/11/2007 |
| 13307 2411 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/11/2007 |
| 13308 2436 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/11/2007 |

| | | | |
|---|---|---|---|
| 13309 2424 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/11/2007 |
| 13310 2432 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 1/11/2007 |
| 13311 3100 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 1/12/2007 |
| 13312 #1 412 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/12/2007 |
| 13313 18220 BELFRY PASS | D.R. HORTON | BRIARCREEK | 1/19/2007 |
| 13314 1203 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/24/2007 |
| 13315 13404 DWIGHT EISENHOWER C | D.R. HORTON | PRES. MEADOWS | 1/24/2007 |
| 13316 13408 DWIGHT EISENHOWER C | D.R. HORTON | PRES. MEADOWS | 1/24/2007 |
| 13317 504 CRESTON STREET | D.R. HORTON | RIVERWALK | 1/24/2007 |
| 13318 18208 BELFRY PASS | D.R. HORTON | BRIARCREEK | 1/26/2007 |
| 13319 11501 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 1/26/2007 |
| 13320 #2 416 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/26/2007 |
| 13321 1705 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 1/29/2007 |
| 13322 2538 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 1/29/2007 |
| 13323 1107 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/29/2007 |
| 13324 1111 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/29/2007 |
| 13325 1115 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/29/2007 |
| 13326 2617 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 1/29/2007 |
| 13327 506 CRESTON STREET | D.R. HORTON | RIVERWALK | 1/29/2007 |
| 13328 600 CRESTON STREET | D.R. HORTON | RIVERWALK | 1/29/2007 |
| 13329 3320 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 1/30/2007 |
| 13330 905 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 1/30/2007 |
| 13331 18112 BELFRY PASS | D.R. HORTON | BRIARCREEK | 1/30/2007 |
| 13332 18108 BELFRY PASS | D.R. HORTON | BRIARCREEK | 1/30/2007 |
| 13333 11405 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 1/30/2007 |
| 13334 13409 DWIGHT EISENHOWER C | D.R. HORTON | PRES. MEADOWS | 1/30/2007 |
| 13335 2615 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 1/30/2007 |
| 13336 1707 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 1/31/2007 |
| 13337 813 GREAT SAND DUNES AVE | D.R. HORTON | HIGHLAND PARK | 1/31/2007 |
| 13338 3401 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 1/31/2007 |
| 13339 13400 DWIGHT EISENHOWER C | D.R. HORTON | PRES. MEADOWS | 1/31/2007 |
| 13340 12213 DWIGHT EISENHOWER C | D.R. HORTON | PRES. MEADOWS | 1/31/2007 |
| 13341 1813 COPPER BREAKS LANE | D.R. HORTON | CP TOWN CENTER | 1/31/2007 |
| 13342 .2 409 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/31/2007 |
| 13343 .1 409 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 1/31/2007 |
| 13344 1011 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/31/2007 |
| 13345 1013 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 1/31/2007 |
| 13346 #201 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 1/31/2007 |
| 13347 #202 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 1/31/2007 |
| 13348 #203 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 1/31/2007 |
| 13349 1617 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/31/2007 |
| 13350 1621 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/31/2007 |
| 13351 421 SWEET LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 1/31/2007 |
| 13352 400 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/31/2007 |
| 13353 14925 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 1/31/2007 |
| 13354 10804 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/1/2007 |
| 13355 1811 COPPER BREAKS LANE | D.R. HORTON | CP TOWN CENTER | 2/1/2007 |
| 13356 11409 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 2/1/2007 |
| 13357 11503 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 2/1/2007 |
| 13358 1613 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/1/2007 |
| 13359 11407 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 2/2/2007 |
| 13360 #1 508 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 2/2/2007 |
| 13361 #2 508 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 2/2/2007 |
| 13362 #1 504 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 2/2/2007 |
| 13363 #2 504 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 2/2/2007 |

243

| | | | |
|---|---|---|---|
| 13364 1105 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/2/2007 |
| 13365 2623 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/2/2007 |
| 13366 18304 BELFRY PASS | D.R. HORTON | BRIARCREEK | 2/5/2007 |
| 13367 901 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 2/5/2007 |
| 13368 18100 BELFRY PASS | D.R. HORTON | BRIARCREEK | 2/5/2007 |
| 13369 18028 BELFRY PASS | D.R. HORTON | BRIARCREEK | 2/5/2007 |
| 13370 18024 BELFRY PASS | D.R. HORTON | BRIARCREEK | 2/5/2007 |
| 13371 18020 BELFRY PASS | D.R. HORTON | BRIARCREEK | 2/5/2007 |
| 13372 3200 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 2/5/2007 |
| 13373 #1 420 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 2/5/2007 |
| 13374 #2 420 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 2/5/2007 |
| 13375 1005 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/5/2007 |
| 13376 18016 BELFRY PASS | D.R. HORTON | BRIARCREEK | 2/6/2007 |
| 13377 10808 STRAND STREET | D.R. HORTON | BAUERLE RANCH | 2/6/2007 |
| 13378 11504 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 2/6/2007 |
| 13379 2611 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 2/6/2007 |
| 13380 1001 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/6/2007 |
| 13381 213 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 2/6/2007 |
| 13382 11500 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 2/7/2007 |
| 13383 11408 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 2/7/2007 |
| 13384 1109 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/7/2007 |
| 13385 1009 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/7/2007 |
| 13386 1007 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/7/2007 |
| 13387 1103 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/7/2007 |
| 13388 602 CRESTON STREET | D.R. HORTON | RIVERWALK | 2/7/2007 |
| 13389 604 CRESTON STREET | D.R. HORTON | RIVERWALK | 2/7/2007 |
| 13390 211 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 2/7/2007 |
| 13391 208 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 2/7/2007 |
| 13392 209 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 2/7/2007 |
| 13393 3317 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/8/2007 |
| 13394 1119 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/8/2007 |
| 13395 1117 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/8/2007 |
| 13396 1701 MCCLENNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/8/2007 |
| 13397 1101 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/8/2007 |
| 13398 508 CRESTON STREET | D.R. HORTON | RIVERWALK | 2/8/2007 |
| 13399 2619 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/8/2007 |
| 13400 227 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 2/8/2007 |
| 13401 210 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 2/8/2007 |
| 13402 227 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/8/2007 |
| 13403 11604 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 2/8/2007 |
| 13404 229 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/8/2007 |
| 13405 117 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 2/9/2007 |
| 13406 121 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 2/9/2007 |
| 13407 101 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 2/9/2007 |
| 13408 105 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 2/9/2007 |
| 13409 109 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 2/9/2007 |
| 13410 113 YUCCA HOUSE DRIVE | D.R. HORTON | HIGHLAND PARK | 2/9/2007 |
| 13411 #801 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/9/2007 |
| 13412 #802 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/9/2007 |
| 13413 #803 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/9/2007 |
| 13414 #804 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/9/2007 |
| 13415 14325 STAKED PLAINS LP | D.R. HORTON | AVERY RANCH | 2/9/2007 |
| 13416 2611 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/9/2007 |
| 13417 11405 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 2/9/2007 |
| 13418 225 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/9/2007 |

| | | | |
|---|---|---|---|
| 13419 #5102 9201 BRODIE LN | D.R. HORTON | BRODIE HEIGHTS | 2/10/2007 |
| 13420 #5101 9201 BRODIE LN | D.R. HORTON | BRODIE HEIGHTS | 2/10/2007 |
| 13421 #5103 9201 BRODIE LN | D.R. HORTON | BRODIE HEIGHTS | 2/10/2007 |
| 13422 #5201 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/10/2007 |
| 13423 #5202 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/10/2007 |
| 13424 #5203 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/10/2007 |
| 13425 11502 JOHNNY WEISMULLER | D.R. HORTON | OLYMPIC HEIGHTS | 2/12/2007 |
| 13426 10303 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 2/12/2007 |
| 13427 1613 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 2/12/2007 |
| 13428 1633 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/12/2007 |
| 13429 2607 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/12/2007 |
| 13430 2616 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/12/2007 |
| 13431 2612 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/12/2007 |
| 13432 2620 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/12/2007 |
| 13433 1629 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/12/2007 |
| 13434 17840 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 2/13/2007 |
| 13435 1003 CLAYTON DR | D.R. HORTON | BENBROOK RANCH | 2/13/2007 |
| 13436 14420 STAKED PLAINS LP | D.R. HORTON | AVERY RANCH | 2/13/2007 |
| 13437 219 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/13/2007 |
| 13438 223 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/13/2007 |
| 13439 217 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/13/2007 |
| 13440 11612 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 2/13/2007 |
| 13441 11616 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 2/13/2007 |
| 13442 111 JASMINE WAY | D.R. HORTON | RIVERWALK | 2/13/2007 |
| 13443 109 JASMINE WAY | D.R. HORTON | RIVERWALK | 2/13/2007 |
| 13444 113 JASMINE WAY | D.R. HORTON | RIVERWALK | 2/13/2007 |
| 13445 17844 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 2/14/2007 |
| 13446 18104 BELFRY PASS | D.R. HORTON | BRIARCREEK | 2/14/2007 |
| 13447 11409 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/14/2007 |
| 13448 11503 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/14/2007 |
| 13449 11501 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/14/2007 |
| 13450 10305 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 2/14/2007 |
| 13451 1417 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2007 |
| 13452 1501 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2007 |
| 13453 1505 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2007 |
| 13454 1421 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2007 |
| 13455 1513 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2007 |
| 13456 1413 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2007 |
| 13457 1517 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2007 |
| 13458 586 COVENT DRIVE | D.R. HORTON | KENSINGTON | 2/15/2007 |
| 13459 435 OXFORD DRIVE | D.R. HORTON | KENSINGTON | 2/15/2007 |
| 13460 11608 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 2/15/2007 |
| 13461 2615 HASELWOOD LOOP | D.R. HORTON | SETTLERS OVERLK | 2/15/2007 |
| 13462 1625 PAVELICH PASS | D.R. HORTON | RANCHO ALTO | 2/15/2007 |
| 13463 1509 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/15/2007 |
| 13464 1521 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/15/2007 |
| 13465 1525 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/15/2007 |
| 13466 1605 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/15/2007 |
| 13467 3308 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 2/16/2007 |
| 13468 11407 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 2/16/2007 |
| 13469 10307 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 2/16/2007 |
| 13470 #501 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/16/2007 |
| 13471 #502 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/16/2007 |
| 13472 #503 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/16/2007 |
| 13473 1529 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/16/2007 |

| | | | | |
|---|---|---|---|---|
| 13474 | 2639 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/16/2007 |
| 13475 | 908 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 2/19/2007 |
| 13476 | 908 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 2/19/2007 |
| 13477 | 14400 A HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/19/2007 |
| 13478 | 14400 B HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/19/2007 |
| 13479 | 12117 BUZZ SCHNEIDER LN | D.R. HORTON | RANCHO ALTO | 2/19/2007 |
| 13480 | 12124 VERCHATO DRIVE | D.R. HORTON | RANCHO ALTO | 2/19/2007 |
| 13481 | 12120 VERCHATO DRIVE | D.R. HORTON | RANCHO ALTO | 2/19/2007 |
| 13482 | 1702 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 2/20/2007 |
| 13483 | 904 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 2/20/2007 |
| 13484 | 904 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 2/20/2007 |
| 13485 | 900 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 2/20/2007 |
| 13486 | 900 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 2/20/2007 |
| 13487 | 1612 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/20/2007 |
| 13488 | 1618 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/20/2007 |
| 13489 | 1700 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/20/2007 |
| 13490 | 821 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 2/21/2007 |
| 13491 | 14416 A HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13492 | 14416 B HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13493 | 14408 A HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13494 | 14408 B HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13495 | 14404 A HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13496 | 14404 B HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13497 | 14412 A HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13498 | 14412 B HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 2/21/2007 |
| 13499 | 215 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/21/2007 |
| 13500 | 115 JASMINE WAY | D.R. HORTON | RIVERWALK | 2/21/2007 |
| 13501 | 3533 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 2/21/2007 |
| 13502 | 3312 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/21/2007 |
| 13503 | 3308 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/21/2007 |
| 13504 | 3521 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 2/21/2007 |
| 13505 | 817 GREAT SAND DUNES AVE. | D.R. HORTON | HIGHLAND PARK | 2/22/2007 |
| 13506 | 1015 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 2/22/2007 |
| 13507 | 1409 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 2/22/2007 |
| 13508 | 1415 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 2/22/2007 |
| 13509 | 1413 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 2/22/2007 |
| 13510 | 12121 BUZZ SCHNEIDER LN | D.R. HORTON | RANCHO ALTO | 2/22/2007 |
| 13511 | 2444 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/22/2007 |
| 13512 | 2440 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/22/2007 |
| 13513 | 2407 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/22/2007 |
| 13514 | 1409 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2007 |
| 13515 | 1321 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2007 |
| 13516 | 1313 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2007 |
| 13517 | 1309 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2007 |
| 13518 | 1317 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2007 |
| 13519 | 1703 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 2/23/2007 |
| 13520 | 14321 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 2/23/2007 |
| 13521 | 2627 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/23/2007 |
| 13522 | 2628 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/23/2007 |
| 13523 | 14520 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 2/23/2007 |
| 13524 | 14404 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 2/23/2007 |
| 13525 | 124 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/23/2007 |
| 13526 | 10808 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 2/26/2007 |
| 13527 | 2640 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/26/2007 |
| 13528 | 1708 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/26/2007 |

| | | | |
|---|---|---|---|
| 13529 1704 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/26/2007 |
| 13530 1641 PAVELICH PASS | D.R. HORTON | RANCHO ALTO | 2/26/2007 |
| 13531 2423 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/26/2007 |
| 13532 2427 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/26/2007 |
| 13533 1620 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/26/2007 |
| 13534 1702 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/26/2007 |
| 13535 1629 PAVELICH PASS | D.R. HORTON | RANCHO ALTO | 2/26/2007 |
| 13536 11401 DOG LEG DRIVE | D.R. HORTON | AVERY RANCH | 2/27/2007 |
| 13537 14408 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 2/27/2007 |
| 13538 11605 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 2/27/2007 |
| 13539 204 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/27/2007 |
| 13540 206 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/27/2007 |
| 13541 126 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/27/2007 |
| 13542 221 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/27/2007 |
| 13543 128 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/27/2007 |
| 13544 2435 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/27/2007 |
| 13545 200 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/27/2007 |
| 13546 2205 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 2/27/2007 |
| 13547 1803 COPPER BREAKS LANE | D.R. HORTON | CP TOWN CENTER | 2/28/2007 |
| 13548 1807 COPPER BREAKS LANE | D.R. HORTON | CP TOWN CENTER | 2/28/2007 |
| 13549 1809 COPPER BREAKS LANE | D.R. HORTON | CP TOWN CENTER | 2/28/2007 |
| 13550 #401 9201 BRODIE LN | D.R. HORTON | BRODIE HEIGHTS | 2/28/2007 |
| 13551 #402 9201 BRODIE LN | D.R. HORTON | BRODIE HEIGHTS | 2/28/2007 |
| 13552 #403 9201 BRODIE LN | D.R. HORTON | BRODIE HEIGHTS | 2/28/2007 |
| 13553 1706 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/28/2007 |
| 13554 2439 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 2/28/2007 |
| 13555 1305 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/28/2007 |
| 13556 2603 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 2/28/2007 |
| 13557 130 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/28/2007 |
| 13558 202 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 2/28/2007 |
| 13559 1616 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/28/2007 |
| 13560 1614 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 2/28/2007 |
| 13561 1805 COPPER BREAKS LANE | D.R. HORTON | CP TOWN CENTER | 2/28/2007 |
| 13562 10408 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/28/2007 |
| 13563 1801 COPPER BREAKS LANE | D.R. HORTON | CP TOWN CENTER | 3/1/2007 |
| 13564 1711 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/1/2007 |
| 13565 1715 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/1/2007 |
| 13566 502 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/1/2007 |
| 13567 1713 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/1/2007 |
| 13568 1405 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/1/2007 |
| 13569 3316 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/1/2007 |
| 13570 1401 TEA LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/1/2007 |
| 13571 208 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 3/1/2007 |
| 13572 1411 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 3/2/2007 |
| 13573 109 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/2/2007 |
| 13574 1712 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 3/2/2007 |
| 13575 1710 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 3/2/2007 |
| 13576 10414 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/2/2007 |
| 13577 10406 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/2/2007 |
| 13578 3517 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/5/2007 |
| 13579 3513 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/5/2007 |
| 13580 3521 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/5/2007 |
| 13581 14308 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 3/5/2007 |
| 13582 11404 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/5/2007 |
| 13583 3516 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/5/2007 |

| | | | |
|---|---|---|---|
| 13584 1601 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/5/2007 |
| 13585 1603 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/5/2007 |
| 13586 10412 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/5/2007 |
| 13587 2542 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/5/2007 |
| 13588 10410 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/5/2007 |
| 13589 2209 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/5/2007 |
| 13590 2208 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/5/2007 |
| 13591 2636 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/5/2007 |
| 13592 2206 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/5/2007 |
| 13593 #703 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/6/2007 |
| 13594 #702 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/6/2007 |
| 13595 #701 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/6/2007 |
| 13596 3505 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/6/2007 |
| 13597 2404 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/6/2007 |
| 13598 14412 ROUNTREE RANCH | D.R. HORTON | AVERY RANCH | 3/6/2007 |
| 13599 122 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 3/6/2007 |
| 13600 11516 GOLD CAVE DRIVE | D.R. HORTON | AVERY RANCH | 3/6/2007 |
| 13601 10206 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 3/6/2007 |
| 13602 10208 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 3/6/2007 |
| 13603 14400 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 3/6/2007 |
| 13604 3513 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 3/6/2007 |
| 13605 2204 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/6/2007 |
| 13606 2207 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/6/2007 |
| 13607 2210 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/6/2007 |
| 13608 212 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 3/7/2007 |
| 13609 14304 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 3/7/2007 |
| 13610 11408 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/7/2007 |
| 13611 1118 MIDDLE BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2007 |
| 13612 10808 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 3/7/2007 |
| 13613 1014 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2007 |
| 13614 1100 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2007 |
| 13615 1012 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 3/7/2007 |
| 13616 10210 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 3/7/2007 |
| 13617 2635 HASELWOOD DRIVE | D.R. HORTON | SETTLERS OVERLK | 3/7/2007 |
| 13618 2647 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/7/2007 |
| 13619 2643 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/7/2007 |
| 13620 11402 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/8/2007 |
| 13621 11400 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/8/2007 |
| 13622 #1003 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/8/2007 |
| 13623 #1002 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/8/2007 |
| 13624 #1001 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/8/2007 |
| 13625 14516 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 3/8/2007 |
| 13626 1637 PAVELICH PASS | D.R. HORTON | RANCHO ALTO | 3/8/2007 |
| 13627 104 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/8/2007 |
| 13628 1601 TEA LEAF | D.R. HORTON | BRKFIELD CROSS | 3/9/2007 |
| 13629 14412 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 3/9/2007 |
| 13630 2601 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 3/9/2007 |
| 13631 106 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/9/2007 |
| 13632 108 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/9/2007 |
| 13633 11504 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/12/2007 |
| 13634 1824 BILL BAKER DRIVE | D.R. HORTON | RANCHO ALTO | 3/12/2007 |
| 13635 2655 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/12/2007 |
| 13636 105 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/12/2007 |
| 13637 3508 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 3/13/2007 |
| 13638 3505 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 3/13/2007 |

| | | | |
|---|---|---|---|
| 13639 2508 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/13/2007 |
| 13640 103 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/13/2007 |
| 13641 2515 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 3/13/2007 |
| 13642 2631 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/14/2007 |
| 13643 2632 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/15/2007 |
| 13644 100 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/16/2007 |
| 13645 2531 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/19/2007 |
| 13646 10901 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 3/19/2007 |
| 13647 1405 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 3/19/2007 |
| 13648 1403 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 3/19/2007 |
| 13649 1701 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 3/19/2007 |
| 13650 101 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/20/2007 |
| 13651 11505 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/21/2007 |
| 13652 2408 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/21/2007 |
| 13653 11406 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/21/2007 |
| 13654 11512 GOLD CAVE DRIVE | D.R. HORTON | AVERY RANCH | 3/21/2007 |
| 13655 2651 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/21/2007 |
| 13656 2624 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/21/2007 |
| 13657 118 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 3/21/2007 |
| 13658 2219 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/22/2007 |
| 13659 3003 LINDA LEE COVE | D.R. HORTON | SETTLERS PARK | 3/22/2007 |
| 13660 402 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/22/2007 |
| 13661 102 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/23/2007 |
| 13662 2215 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/23/2007 |
| 13663 2500 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/23/2007 |
| 13664 404 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/23/2007 |
| 13665 3216 HENDERSON PATH | D.R. HORTON | SETTLERS CROSS | 3/23/2007 |
| 13666 2212 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/23/2007 |
| 13667 2214 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/23/2007 |
| 13668 2648 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 3/24/2007 |
| 13669 112 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/24/2007 |
| 13670 114 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/24/2007 |
| 13671 406 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/24/2007 |
| 13672 3501 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/26/2007 |
| 13673 2521 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/26/2007 |
| 13674 17832 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 3/26/2007 |
| 13675 2202 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/26/2007 |
| 13676 2512 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/26/2007 |
| 13677 17828 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 3/26/2007 |
| 13678 17824 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 3/26/2007 |
| 13679 2504 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/27/2007 |
| 13680 110 JASMINE WAY | D.R. HORTON | RIVERWALK | 3/27/2007 |
| 13681 11502 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 3/28/2007 |
| 13682 500 CRESTON STREET | D.R. HORTON | RIVERWALK | 3/28/2007 |
| 13683 2511 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 3/29/2007 |
| 13684 3525 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 3/30/2007 |
| 13685 3509 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 3/30/2007 |
| 13686 1005 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/2/2007 |
| 13687 2605 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/2/2007 |
| 13688 408 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/2/2007 |
| 13689 646 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/3/2007 |
| 13690 1410 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 4/3/2007 |
| 13691 1407 DAVIS MOUNTAIN LP | D.R. HORTON | CP TOWN CENTER | 4/3/2007 |
| 13692 1401 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 4/3/2007 |
| 13693 1414 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 4/3/2007 |

| | | | |
|---|---|---|---|
| 13694 | 2614 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/3/2007 |
| 13695 | #501 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/3/2007 |
| 13696 | #502 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/3/2007 |
| 13697 | #503 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/3/2007 |
| 13698 | #504 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/3/2007 |
| 13699 | 2606 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/3/2007 |
| 13700 | #603 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13701 | #602 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13702 | #601 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13703 | 601 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/4/2007 |
| 13704 | 1412 DAVIS MOUNTAIN LOOP | D.R. HORTON | CP TOWN CENTER | 4/4/2007 |
| 13705 | 14512 HOMESTEAD VILLAGE | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13706 | #1502 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2007 |
| 13707 | #1501 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2007 |
| 13708 | #1303 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2007 |
| 13709 | #1302 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2007 |
| 13710 | #1301 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2007 |
| 13711 | #1503 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2007 |
| 13712 | #204 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13713 | #203 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13714 | #201 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13715 | #202 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/4/2007 |
| 13716 | 2200 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 4/4/2007 |
| 13717 | 3006 LINDA LEE COVE | D.R. HORTON | SETTLERS PARK | 4/4/2007 |
| 13718 | 12105 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/5/2007 |
| 13719 | 13401 DWIGHT EISENHOWER C | D.R. HORTON | PRES. MEADOWS | 4/5/2007 |
| 13720 | 12101 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 4/5/2007 |
| 13721 | 13405 DWIGHT EISENHOWER C | D.R. HORTON | PRES. MEADOWS | 4/5/2007 |
| 13722 | #1403 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/5/2007 |
| 13723 | #1402 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/5/2007 |
| 13724 | #1401 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/5/2007 |
| 13725 | #4503 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/5/2007 |
| 13726 | #4502 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/5/2007 |
| 13727 | #4501 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/5/2007 |
| 13728 | 2617 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/5/2007 |
| 13729 | 2625 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/5/2007 |
| 13730 | 2610 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/5/2007 |
| 13731 | 2618 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/5/2007 |
| 13732 | 1705 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/5/2007 |
| 13733 | 1002 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2007 |
| 13734 | 1001 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2007 |
| 13735 | 1007 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2007 |
| 13736 | 1003 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2007 |
| 13737 | 1000 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/6/2007 |
| 13738 | 701 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/6/2007 |
| 13739 | 12116 VERCHATO DRIVE | D.R. HORTON | RANCHO ALTO | 4/6/2007 |
| 13740 | #101 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/6/2007 |
| 13741 | #102 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/6/2007 |
| 13742 | #103 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/6/2007 |
| 13743 | #104 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/6/2007 |
| 13744 | 1712 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/6/2007 |
| 13745 | 17708 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/6/2007 |
| 13746 | 17712 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/6/2007 |
| 13747 | 17716 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/6/2007 |
| 13748 | 748 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/9/2007 |

| | | | |
|---|---|---|---|
| 13749 #1603 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2007 |
| 13750 #1602 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2007 |
| 13751 #1601 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2007 |
| 13752 #803 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2007 |
| 13753 #802 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2007 |
| 13754 #801 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2007 |
| 13755 2622 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/9/2007 |
| 13756 #1 608 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 4/9/2007 |
| 13757 #2 608 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 4/9/2007 |
| 13758 1705 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/9/2007 |
| 13759 1700 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/9/2007 |
| 13760 1600 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/9/2007 |
| 13761 1508 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/9/2007 |
| 13762 1512 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/9/2007 |
| 13763 1516 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/9/2007 |
| 13764 2626 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/9/2007 |
| 13765 3313 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 4/10/2007 |
| 13766 256 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 4/10/2007 |
| 13767 611 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/10/2007 |
| 13768 705 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/10/2007 |
| 13769 703 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/10/2007 |
| 13770 603 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/10/2007 |
| 13771 17836 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 4/10/2007 |
| 13772 3512 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 4/10/2007 |
| 13773 1704 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/10/2007 |
| 13774 1709 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/10/2007 |
| 13775 1624 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/10/2007 |
| 13776 17721 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/10/2007 |
| 13777 17729 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/10/2007 |
| 13778 17725 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/10/2007 |
| 13779 17720 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/10/2007 |
| 13780 2412 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 4/11/2007 |
| 13781 658 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/11/2007 |
| 13782 1006 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/11/2007 |
| 13783 1011 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/11/2007 |
| 13784 692 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/11/2007 |
| 13785 10708 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 4/11/2007 |
| 13786 707 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/11/2007 |
| 13787 738 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/11/2007 |
| 13788 1714 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/11/2007 |
| 13789 680 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/11/2007 |
| 13790 #4603 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/11/2007 |
| 13791 #4602 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/11/2007 |
| 13792 #4601 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/11/2007 |
| 13793 #4703 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/11/2007 |
| 13794 #4702 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/11/2007 |
| 13795 #4701 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/11/2007 |
| 13796 2637 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/11/2007 |
| 13797 1504 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/11/2007 |
| 13798 1520 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/11/2007 |
| 13799 11500 BRUCE JENNER LANE | D.R. HORTON | OLYMPIC HEIGHTS | 4/12/2007 |
| 13800 916 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 4/12/2007 |
| 13801 1710 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/12/2007 |
| 13802 #901 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/12/2007 |
| 13803 #902 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/12/2007 |

| | | | |
|---|---|---|---|
| 13804 #903 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/12/2007 |
| 13805 920 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 4/12/2007 |
| 13806 912 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 4/12/2007 |
| 13807 2630 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/12/2007 |
| 13808 1703 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/12/2007 |
| 13809 908 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 4/12/2007 |
| 13810 17808 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 4/12/2007 |
| 13811 1715 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/12/2007 |
| 13812 1717 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/12/2007 |
| 13813 1719 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/12/2007 |
| 13814 1721 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/12/2007 |
| 13815 2634 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/12/2007 |
| 13816 2638 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/12/2007 |
| 13817 239 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 4/12/2007 |
| 13818 237 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 4/12/2007 |
| 13819 247 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 4/12/2007 |
| 13820 235 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 4/12/2007 |
| 13821 231 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 4/12/2007 |
| 13822 222 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 4/13/2007 |
| 13823 233 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 4/13/2007 |
| 13824 1004 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2007 |
| 13825 1008 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2007 |
| 13826 726 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/13/2007 |
| 13827 1003 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2007 |
| 13828 923 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2007 |
| 13829 925 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2007 |
| 13830 1820 BILL BAKER DRIVE | D.R. HORTON | RANCHO ALTO | 4/13/2007 |
| 13831 234 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 4/13/2007 |
| 13832 17804 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 4/13/2007 |
| 13833 2649 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/13/2007 |
| 13834 2641 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/13/2007 |
| 13835 301 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 4/13/2007 |
| 13836 400 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/16/2007 |
| 13837 #1203 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/16/2007 |
| 13838 #1202 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/16/2007 |
| 13839 #1201 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/16/2007 |
| 13840 17816 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 4/16/2007 |
| 13841 1001 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 4/16/2007 |
| 13842 1620 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/16/2007 |
| 13843 1301 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/16/2007 |
| 13844 1708 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/16/2007 |
| 13845 306 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/16/2007 |
| 13846 905 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/16/2007 |
| 13847 905 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/16/2007 |
| 13848 901 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/16/2007 |
| 13849 901 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/16/2007 |
| 13850 11501 GEORGIA COLEMAN BND | D.R. HORTON | OLYMPIC HEIGHTS | 4/17/2007 |
| 13851 116 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 4/17/2007 |
| 13852 813 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/17/2007 |
| 13853 813 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/17/2007 |
| 13854 809 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/17/2007 |
| 13855 809 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/17/2007 |
| 13856 1010 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/18/2007 |
| 13857 1012 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/18/2007 |
| 13858 #703 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |

| | | | |
|---|---|---|---|
| 13859 #702 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13860 #701 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13861 1713 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/18/2007 |
| 13862 #1003 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13863 #1002 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13864 #1001 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13865 #4803 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13866 #4802 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13867 #4801 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/18/2007 |
| 13868 #301 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/18/2007 |
| 13869 #302 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/18/2007 |
| 13870 #303 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/18/2007 |
| 13871 #304 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/18/2007 |
| 13872 101 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 4/18/2007 |
| 13873 1707 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/18/2007 |
| 13874 1711 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 4/18/2007 |
| 13875 915 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/19/2007 |
| 13876 2629 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/19/2007 |
| 13877 302 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/19/2007 |
| 13878 17724 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/19/2007 |
| 13879 17713 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/19/2007 |
| 13880 821 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/19/2007 |
| 13881 821 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/19/2007 |
| 13882 817 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/19/2007 |
| 13883 817 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 4/19/2007 |
| 13884 2621 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/20/2007 |
| 13885 2609 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/20/2007 |
| 13886 1010 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/20/2007 |
| 13887 1008 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/20/2007 |
| 13888 1012 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/20/2007 |
| 13889 17824 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/20/2007 |
| 13890 2602 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/23/2007 |
| 13891 1004 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/23/2007 |
| 13892 912 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/23/2007 |
| 13893 914 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/23/2007 |
| 13894 17812 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 4/23/2007 |
| 13895 1500 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 4/23/2007 |
| 13896 1009 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/25/2007 |
| 13897 1006 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/25/2007 |
| 13898 913 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/25/2007 |
| 13899 2613 GEORGIA COLEMAN BEND | D.R. HORTON | OLYMPIC HEIGHTS | 4/25/2007 |
| 13900 918 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/25/2007 |
| 13901 1009 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/25/2007 |
| 13902 2613 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/25/2007 |
| 13903 10713 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 4/25/2007 |
| 13904 10721 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 4/25/2007 |
| 13905 2633 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 4/25/2007 |
| 13906 103 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 4/25/2007 |
| 13907 2528 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 4/25/2007 |
| 13908 121 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2007 |
| 13909 123 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2007 |
| 13910 119 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2007 |
| 13911 127 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2007 |
| 13912 131 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2007 |
| 13913 914 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2007 |

| | | | | |
|---|---|---|---|---|
| 13914 | 1002 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2007 |
| 13915 | 921 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2007 |
| 13916 | 919 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2007 |
| 13917 | 916 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2007 |
| 13918 | 1006 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/26/2007 |
| 13919 | 2505 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 4/26/2007 |
| 13920 | 2443 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 4/26/2007 |
| 13921 | #1901 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/26/2007 |
| 13922 | #1902 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/26/2007 |
| 13923 | #1903 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/26/2007 |
| 13924 | 3500 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 4/27/2007 |
| 13925 | 17820 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 4/27/2007 |
| 13926 | 105 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 4/27/2007 |
| 13927 | 113 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 4/27/2007 |
| 13928 | 111 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 4/27/2007 |
| 13929 | #2001 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/27/2007 |
| 13930 | #2002 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/27/2007 |
| 13931 | #2003 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/27/2007 |
| 13932 | #2101 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/27/2007 |
| 13933 | #2102 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/27/2007 |
| 13934 | #5003 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2007 |
| 13935 | #5002 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2007 |
| 13936 | #5001 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2007 |
| 13937 | #4903 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2007 |
| 13938 | #4902 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2007 |
| 13939 | #4901 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2007 |
| 13940 | 1013 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/30/2007 |
| 13941 | 14516 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 4/30/2007 |
| 13942 | 14516 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 4/30/2007 |
| 13943 | 108 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 4/30/2007 |
| 13944 | 14529 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13945 | 14529 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13946 | 14525 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13947 | 14525 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13948 | 14521 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13949 | 14521 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13950 | 14517 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13951 | 14517 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13952 | 14520 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13953 | 14520 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13954 | 14512 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13955 | 14512 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13956 | 14508 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13957 | 14508 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/1/2007 |
| 13958 | 10301 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/1/2007 |
| 13959 | 10303 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/1/2007 |
| 13960 | 10305 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/1/2007 |
| 13961 | 10307 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/1/2007 |
| 13962 | 10309 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/1/2007 |
| 13963 | 10311 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/1/2007 |
| 13964 | 670 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/2/2007 |
| 13965 | #602 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/2/2007 |
| 13966 | #601 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/2/2007 |
| 13967 | 3520 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 5/2/2007 |
| 13968 | #603 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/2/2007 |

| | | | |
|---|---|---|---|
| 13969 #1103 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/2/2007 |
| 13970 #1102 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/2/2007 |
| 13971 #1101 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/2/2007 |
| 13972 10800 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 5/2/2007 |
| 13973 304 CRESTON STREET | D.R. HORTON | RIVERWALK | 5/2/2007 |
| 13974 101 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/2/2007 |
| 13975 117 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/2/2007 |
| 13976 103 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/2/2007 |
| 13977 111 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/2/2007 |
| 13978 105 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/2/2007 |
| 13979 3516 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 5/3/2007 |
| 13980 3512 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 5/3/2007 |
| 13981 3520 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 5/3/2007 |
| 13982 2642 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 5/3/2007 |
| 13983 2645 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 5/3/2007 |
| 13984 115 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/3/2007 |
| 13985 113 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/3/2007 |
| 13986 127 HOLLAND STREET | D.R. HORTON | HUTTO SQUARE | 5/3/2007 |
| 13987 1723 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/3/2007 |
| 13988 1803 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/3/2007 |
| 13989 1807 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/3/2007 |
| 13990 130 HOLLAND STREET | D.R. HORTON | HUTTO SQUARE | 5/3/2007 |
| 13991 1801 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/3/2007 |
| 13992 1805 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/3/2007 |
| 13993 1809 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/3/2007 |
| 13994 269 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/4/2007 |
| 13995 1000 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2007 |
| 13996 1004 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2007 |
| 13997 918 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2007 |
| 13998 920 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2007 |
| 13999 1002 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2007 |
| 14000 1000 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2007 |
| 14001 14524 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/4/2007 |
| 14002 14524 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/4/2007 |
| 14003 14504 A HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/4/2007 |
| 14004 14504 B HARRIS RIDGE | D.R. HORTON | PARKWAY | 5/4/2007 |
| 14005 1007 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2007 |
| 14006 1001 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2007 |
| 14007 919 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2007 |
| 14008 #1 705 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 5/7/2007 |
| 14009 917 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2007 |
| 14010 2520 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 5/7/2007 |
| 14011 245 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 5/7/2007 |
| 14012 303 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 5/7/2007 |
| 14013 14912 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/7/2007 |
| 14014 14908 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/7/2007 |
| 14015 225 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 5/7/2007 |
| 14016 #4201 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/7/2007 |
| 14017 #4202 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/7/2007 |
| 14018 #4203 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/7/2007 |
| 14019 #4101 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/7/2007 |
| 14020 #4102 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/7/2007 |
| 14021 #4103 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/7/2007 |
| 14022 229 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 5/7/2007 |
| 14023 1005 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/8/2007 |

| | | | |
|---|---|---|---|
| 14024 14808 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/8/2007 |
| 14025 14904 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/8/2007 |
| 14026 14816 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/8/2007 |
| 14027 14804 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/8/2007 |
| 14028 #2103 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/8/2007 |
| 14029 112 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/8/2007 |
| 14030 1003 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/8/2007 |
| 14031 257 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/9/2007 |
| 14032 1912 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 5/9/2007 |
| 14033 #1 709 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 5/9/2007 |
| 14034 #2 709 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 5/9/2007 |
| 14035 716 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/9/2007 |
| 14036 221 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/9/2007 |
| 14037 704 COVENT DRIVE | D.R. HORTON | KENSINGTON | 5/9/2007 |
| 14038 1610 YOAKUM STREET | D.R. HORTON | SWEETWATER | 5/9/2007 |
| 14039 1608 YOAKUM STREET | D.R. HORTON | SWEETWATER | 5/9/2007 |
| 14040 14805 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 5/9/2007 |
| 14041 14829 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 5/9/2007 |
| 14042 133 HOLMSTROM STREET | D.R. HORTON | HUTTO SQUARE | 5/9/2007 |
| 14043 135 HOLMSTROM STREET | D.R. HORTON | HUTTO SQUARE | 5/9/2007 |
| 14044 137 HOLMSTROM STREET | D.R. HORTON | HUTTO SQUARE | 5/9/2007 |
| 14045 131 HOLLAND STREET | D.R. HORTON | HUTTO SQUARE | 5/9/2007 |
| 14046 1716 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/9/2007 |
| 14047 114 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/9/2007 |
| 14048 110 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/9/2007 |
| 14049 1718 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 5/9/2007 |
| 14050 209 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/10/2007 |
| 14051 17709 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 5/10/2007 |
| 14052 14800 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/10/2007 |
| 14053 1513 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 5/10/2007 |
| 14054 1517 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 5/10/2007 |
| 14055 1505 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 5/10/2007 |
| 14056 106 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/10/2007 |
| 14057 1001 REMINGTON DRIVE | D.R. HORTON | BENBROOK RANCH | 5/11/2007 |
| 14058 1508 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/11/2007 |
| 14059 12001 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 5/11/2007 |
| 14060 2419 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 5/11/2007 |
| 14061 #2201 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/11/2007 |
| 14062 #2202 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/11/2007 |
| 14063 #2203 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/11/2007 |
| 14064 2412 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 5/11/2007 |
| 14065 2500 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 5/11/2007 |
| 14066 107 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/11/2007 |
| 14067 3004 LINDA LEE COVE | D.R. HORTON | SETTLERS PARK | 5/11/2007 |
| 14068 916 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/14/2007 |
| 14069 185 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/14/2007 |
| 14070 10717 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 5/14/2007 |
| 14071 107 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/14/2007 |
| 14072 10401 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/14/2007 |
| 14073 10403 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/14/2007 |
| 14074 2504 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 5/14/2007 |
| 14075 2431 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 5/14/2007 |
| 14076 2508 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 5/14/2007 |
| 14077 133 HOLLAND STREET | D.R. HORTON | HUTTO SQUARE | 5/14/2007 |
| 14078 2206 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/14/2007 |

| | | | |
|---|---|---|---|
| 14079 #2301 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/14/2007 |
| 14080 #2303 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/14/2007 |
| 14081 #2302 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/14/2007 |
| 14082 2863 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/14/2007 |
| 14083 2516 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 5/15/2007 |
| 14084 1512 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/15/2007 |
| 14085 1510 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/15/2007 |
| 14086 1517 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/15/2007 |
| 14087 2212 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/15/2007 |
| 14088 2208 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/15/2007 |
| 14089 2210 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/15/2007 |
| 14090 #4401 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/15/2007 |
| 14091 #4402 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/15/2007 |
| 14092 #4403 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/15/2007 |
| 14093 #1702 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/15/2007 |
| 14094 #1701 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/15/2007 |
| 14095 #1703 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/15/2007 |
| 14096 2503 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 5/15/2007 |
| 14097 109 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/15/2007 |
| 14098 2867 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/15/2007 |
| 14099 1501 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 5/16/2007 |
| 14100 14821 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 5/16/2007 |
| 14101 14813 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 5/16/2007 |
| 14102 14809 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 5/16/2007 |
| 14103 2864 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/16/2007 |
| 14104 197 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/17/2007 |
| 14105 245 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/17/2007 |
| 14106 3512 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 5/17/2007 |
| 14107 3508 BANKSIDE DRIVE | D.R. HORTON | BAUERLE RANCH | 5/17/2007 |
| 14108 900 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 5/17/2007 |
| 14109 1521 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 5/17/2007 |
| 14110 14900 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/17/2007 |
| 14111 2856 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/17/2007 |
| 14112 2852 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/17/2007 |
| 14113 904 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 5/18/2007 |
| 14114 1509 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 5/18/2007 |
| 14115 115 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/18/2007 |
| 14116 2855 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/18/2007 |
| 14117 2532 BUTLER WAY | D.R. HORTON | SETTLERS CROSS | 5/21/2007 |
| 14118 127 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/21/2007 |
| 14119 139 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/21/2007 |
| 14120 2851 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/21/2007 |
| 14121 15009 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 5/21/2007 |
| 14122 2845 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/21/2007 |
| 14123 #2 705 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 5/22/2007 |
| 14124 1513 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/22/2007 |
| 14125 1515 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/22/2007 |
| 14126 14833 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 5/22/2007 |
| 14127 14825 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 5/22/2007 |
| 14128 2509 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 5/22/2007 |
| 14129 14029 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 5/22/2007 |
| 14130 15001 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 5/22/2007 |
| 14131 14017 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 5/22/2007 |
| 14132 14021 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 5/22/2007 |
| 14133 14013 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 5/22/2007 |

| | | | | |
|---|---|---|---|---|
| 14134 | 17704 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 5/23/2007 |
| 14135 | 2214 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/23/2007 |
| 14136 | 2204 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 5/23/2007 |
| 14137 | 125 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/23/2007 |
| 14138 | 129 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/23/2007 |
| 14139 | 14812 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 5/24/2007 |
| 14140 | 131 HOLMSTROM STREET | D.R. HORTON | HUTTO SQUARE | 5/24/2007 |
| 14141 | 102 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/24/2007 |
| 14142 | 100 KILLIAN LOOP | D.R. HORTON | RIVERWALK | 5/24/2007 |
| 14143 | 115 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/24/2007 |
| 14144 | 109 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/24/2007 |
| 14145 | 233 HYLTN STREET | D.R. HORTON | HUTTO SQUARE | 5/24/2007 |
| 14146 | 13500 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 5/24/2007 |
| 14147 | 13504 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 5/24/2007 |
| 14148 | 13508 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 5/24/2007 |
| 14149 | 11517 GOLD CAVE DRIVE | D.R. HORTON | AVERY FAR WEST | 5/24/2007 |
| 14150 | 11513 GOLD CAVE DRIVE | D.R. HORTON | AVERY RANCH | 5/24/2007 |
| 14151 | 1609 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 5/25/2007 |
| 14152 | 1625 TEA LEAF DR | D.R. HORTON | BRKFIELD CROSS | 5/25/2007 |
| 14153 | #2 600 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 5/25/2007 |
| 14154 | 17700 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 5/25/2007 |
| 14155 | 268 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 5/25/2007 |
| 14156 | #4301 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2007 |
| 14157 | #4302 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2007 |
| 14158 | #4303 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2007 |
| 14159 | #1801 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2007 |
| 14160 | #1802 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2007 |
| 14161 | #1803 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2007 |
| 14162 | #1 600 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 5/29/2007 |
| 14163 | 2917 PERCEVAL LANE | D.R. HORTON | BAUERLE RANCH | 5/29/2007 |
| 14164 | 10709 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 5/29/2007 |
| 14165 | 17741 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 5/29/2007 |
| 14166 | 17737 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 5/29/2007 |
| 14167 | 1519 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/29/2007 |
| 14168 | 1606 YOAKUM STREET | D.R. HORTON | SWEETWATER | 5/29/2007 |
| 14169 | 1612 YOAKUM STREET | D.R. HORTON | SWEETWATER | 5/29/2007 |
| 14170 | 128 HOLLAND STREET | D.R. HORTON | HUTTO SQUARE | 5/30/2007 |
| 14171 | 13525 JOHN F KENNEDY ST | D.R. HORTON | PRES. MEADOWS | 5/30/2007 |
| 14172 | 13521 JOHN F KENNEDY ST | D.R. HORTON | PRES. MEADOWS | 5/30/2007 |
| 14173 | 13512 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 5/30/2007 |
| 14174 | 13516 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 5/30/2007 |
| 14175 | 13520 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 5/30/2007 |
| 14176 | 104 KILLLIAN LOOP | D.R. HORTON | RIVERWALK | 5/30/2007 |
| 14177 | 11404 DOG LEG DRIVE | D.R. HORTON | AVERY FAR WEST | 5/30/2007 |
| 14178 | 300 CRESTON STREET | D.R. HORTON | RIVERWALK | 5/31/2007 |
| 14179 | 2848 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 5/31/2007 |
| 14180 | 1701 TEA LEAF DRIVE | D.R. HORTON | BRKFIELD CROSS | 6/1/2007 |
| 14181 | 17717 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 6/4/2007 |
| 14182 | 129 HOLLAND STREET | D.R. HORTON | HUTTO SQUARE | 6/4/2007 |
| 14183 | 163 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 6/4/2007 |
| 14184 | 302 HYLTN STREET | D.R. HORTON | HUTTO SQUARE | 6/4/2007 |
| 14185 | 11501 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 6/4/2007 |
| 14186 | #1705 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/5/2007 |
| 14187 | #1704 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/5/2007 |
| 14188 | #1703 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/5/2007 |

| | | | |
|---|---|---|---|
| 14189 #1702 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/5/2007 |
| 14190 #1701 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/5/2007 |
| 14191 17733 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 6/5/2007 |
| 14192 17728 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 6/5/2007 |
| 14193 11509 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 6/5/2007 |
| 14194 14001 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 6/5/2007 |
| 14195 14005 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 6/5/2007 |
| 14196 14009 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 6/5/2007 |
| 14197 1600 YOAKUM STREET | D.R. HORTON | SWEETWATER | 6/6/2007 |
| 14198 1602 YOAKUM STREET | D.R. HORTON | SWEETWATER | 6/6/2007 |
| 14199 1604 YOAKUM STREET | D.R. HORTON | SWEETWATER | 6/6/2007 |
| 14200 2844 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 6/6/2007 |
| 14201 2841 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 6/6/2007 |
| 14202 3149 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 6/6/2007 |
| 14203 15013 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 6/7/2007 |
| 14204 17716 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/8/2007 |
| 14205 17720 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/8/2007 |
| 14206 2859 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 6/8/2007 |
| 14207 2809 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 6/8/2007 |
| 14208 11524 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 6/8/2007 |
| 14209 11513 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 6/9/2007 |
| 14210 11417 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 6/9/2007 |
| 14211 175 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 6/11/2007 |
| 14212 10909 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 6/11/2007 |
| 14213 10809 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 6/11/2007 |
| 14214 2821 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 6/11/2007 |
| 14215 17712 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/12/2007 |
| 14216 17808 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/12/2007 |
| 14217 17804 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/12/2007 |
| 14218 17708 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/12/2007 |
| 14219 11412 LEMUEL LANE | D.R. HORTON | AVERY FAR WEST | 6/12/2007 |
| 14220 10724 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 6/12/2007 |
| 14221 10720 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 6/12/2007 |
| 14222 15016 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 6/12/2007 |
| 14223 10700 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/13/2007 |
| 14224 3208 BELGRAVE FALLS LANE | D.R. HORTON | BAUERLE RANCH | 6/13/2007 |
| 14225 816 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 6/13/2007 |
| 14226 10704 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/13/2007 |
| 14227 14009 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 6/13/2007 |
| 14228 14005 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 6/13/2007 |
| 14229 14001 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 6/13/2007 |
| 14230 1818 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 6/13/2007 |
| 14231 1816 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 6/13/2007 |
| 14232 709 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 6/13/2007 |
| 14233 10724 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/14/2007 |
| 14234 151 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 6/14/2007 |
| 14235 1005 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/14/2007 |
| 14236 14013 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 6/14/2007 |
| 14237 14017 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 6/14/2007 |
| 14238 3143 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 6/14/2007 |
| 14239 14021 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 6/14/2007 |
| 14240 1624 PAVELICH PASS | D.R. HORTON | RANCHO ALTO | 6/15/2007 |
| 14241 3505 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 6/15/2007 |
| 14242 10720 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/15/2007 |
| 14243 3509 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/15/2007 |

| | | | | |
|---|---|---|---|---|
| 14244 | 13608 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 6/15/2007 |
| 14245 | 13612 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 6/15/2007 |
| 14246 | 13616 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 6/15/2007 |
| 14247 | 11532 RUNNING BRUSH LANE | D.R. HORTON | AVERY FAR WEST | 6/18/2007 |
| 14248 | 15000 BOQUILLAS CANYON | D.R. HORTON | AVERY FAR WEST | 6/18/2007 |
| 14249 | 14101 ROUNTREE RANCH LANE | D.R. HORTON | AVERY FAR WEST | 6/18/2007 |
| 14250 | 1019 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 6/18/2007 |
| 14251 | 15008 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 6/18/2007 |
| 14252 | 17812 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/19/2007 |
| 14253 | 17800 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 6/19/2007 |
| 14254 | 3509 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 6/19/2007 |
| 14255 | 808 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 6/19/2007 |
| 14256 | 10713 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 6/19/2007 |
| 14257 | 11600 RUNNING BRUSH LANE | D.R. HORTON | AVERY FAR WEST | 6/19/2007 |
| 14258 | 11536 RUNNING BRUSH LANE | D.R. HORTON | AVERY FAR WEST | 6/19/2007 |
| 14259 | 3504 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 6/19/2007 |
| 14260 | 243 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 6/19/2007 |
| 14261 | 2646 SUMMERWALK PLACE | D.R. HORTON | SETTLERS OVERLK | 6/19/2007 |
| 14262 | 17800 GLACIER BAY STREET | D.R. HORTON | HIGHLAND PARK | 6/21/2007 |
| 14263 | 711 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 6/21/2007 |
| 14264 | 10801 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/21/2007 |
| 14265 | 609 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 6/21/2007 |
| 14266 | 607 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 6/21/2007 |
| 14267 | 605 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 6/21/2007 |
| 14268 | 2117 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 6/21/2007 |
| 14269 | 1620 PAVELICH PASS | D.R. HORTON | RANCHO ALTO | 6/22/2007 |
| 14270 | 3509 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 6/22/2007 |
| 14271 | 3513 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 6/22/2007 |
| 14272 | 14312 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 6/22/2007 |
| 14273 | 10805 HARLEY DRIVE | D.R. HORTON | BAUERLE RANCH | 6/22/2007 |
| 14274 | 10809 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/22/2007 |
| 14275 | 13524 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 6/22/2007 |
| 14276 | 13600 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 6/22/2007 |
| 14277 | 13604 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 6/22/2007 |
| 14278 | 3155 CORRIGAN LANE | D.R. HORTON | SETTLERS CROSS | 6/22/2007 |
| 14279 | 820 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 6/25/2007 |
| 14280 | 13621 JOHN F KENNEDY ST | D.R. HORTON | PRES. MEADOWS | 6/25/2007 |
| 14281 | 3517 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 6/25/2007 |
| 14282 | 246 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 6/26/2007 |
| 14283 | 11409 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 6/26/2007 |
| 14284 | 2218 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 6/26/2007 |
| 14285 | 2817 SCOTIA BLUFF LOOP | D.R. HORTON | BAUERLE RANCH 2 | 6/28/2007 |
| 14286 | 2721 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 6/28/2007 |
| 14287 | 11413 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 6/28/2007 |
| 14288 | 10813 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 6/29/2007 |
| 14289 | 10725 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 6/29/2007 |
| 14290 | 10709 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 6/29/2007 |
| 14291 | 1633 PAVELICH PASS | D.R. HORTON | RANCHO ALTO | 6/29/2007 |
| 14292 | 10704 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 7/2/2007 |
| 14293 | 812 GREAT SAND DUNES | D.R. HORTON | HIGHLAND PARK | 7/3/2007 |
| 14294 | 126 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 7/3/2007 |
| 14295 | 14117 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/3/2007 |
| 14296 | 14125 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/3/2007 |
| 14297 | 132 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 7/3/2007 |
| 14298 | 218 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 7/3/2007 |

| | | | |
|---|---|---|---|
| 14299 300 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 7/3/2007 |
| 14300 2700 AMBERGLOW COURT | D.R. HORTON | SETTLERS OVERLK | 7/3/2007 |
| 14301 17821 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/6/2007 |
| 14302 17825 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/6/2007 |
| 14303 17817 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/9/2007 |
| 14304 2833 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 7/9/2007 |
| 14305 2220 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/9/2007 |
| 14306 1916 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 7/10/2007 |
| 14307 17813 KENAI FJORDS | D.R. HORTON | HIGHLAND PARK | 7/10/2007 |
| 14308 14121 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/10/2007 |
| 14309 14124 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/10/2007 |
| 14310 14112 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/10/2007 |
| 14311 14108 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/10/2007 |
| 14312 2837 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 7/10/2007 |
| 14313 14120 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/10/2007 |
| 14314 2825 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 7/11/2007 |
| 14315 1816 BILL BAKER DRIVE | D.R. HORTON | RANCHO ALTO | 7/12/2007 |
| 14316 308 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 7/12/2007 |
| 14317 14104 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/12/2007 |
| 14318 1833 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 7/12/2007 |
| 14319 2840 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 7/12/2007 |
| 14320 13601 JOHN F KENNEDY ST | D.R. HORTON | PRES. MEADOWS | 7/13/2007 |
| 14321 14100 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/13/2007 |
| 14322 1901 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 7/13/2007 |
| 14323 2709 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 7/16/2007 |
| 14324 15524 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 7/16/2007 |
| 14325 14801 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 7/16/2007 |
| 14326 1829 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 7/16/2007 |
| 14327 14116 ROUNTREE RANCH LANE | D.R. HORTON | AVERY RANCH | 7/17/2007 |
| 14328 1200 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/17/2007 |
| 14329 1106 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/17/2007 |
| 14330 1114 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/17/2007 |
| 14331 1104 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/17/2007 |
| 14332 313 SWEET LEAF DRIVE | D.R. HORTON | BROOKFIELD GLEN | 7/17/2007 |
| 14333 1709 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 7/19/2007 |
| 14334 13609 RICHARD NIXON | D.R. HORTON | PRES. MEADOWS | 7/19/2007 |
| 14335 13617 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 7/19/2007 |
| 14336 13621 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 7/19/2007 |
| 14337 11505 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 7/19/2007 |
| 14338 2207 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 7/19/2007 |
| 14339 2205 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 7/19/2007 |
| 14340 708 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 7/19/2007 |
| 14341 509 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 7/19/2007 |
| 14342 507 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 7/19/2007 |
| 14343 210 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/20/2007 |
| 14344 200 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/20/2007 |
| 14345 1102 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/20/2007 |
| 14346 814 COVENT DRIVE | D.R. HORTON | KENSINGTON | 7/20/2007 |
| 14347 105 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 7/23/2007 |
| 14348 1110 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/23/2007 |
| 14349 1116 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/23/2007 |
| 14350 1108 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/23/2007 |
| 14351 1118 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/23/2007 |
| 14352 1112 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/23/2007 |
| 14353 154 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/24/2007 |

| | | | |
|---|---|---|---|
| 14354 188 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/24/2007 |
| 14355 1202 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/24/2007 |
| 14356 1812 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 7/25/2007 |
| 14357 1810 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 7/25/2007 |
| 14358 144 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/25/2007 |
| 14359 305 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 7/25/2007 |
| 14360 110 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 7/25/2007 |
| 14361 130 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 7/25/2007 |
| 14362 122 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/25/2007 |
| 14363 110 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/25/2007 |
| 14364 2100 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 7/25/2007 |
| 14365 2108 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 7/25/2007 |
| 14366 2112 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 7/25/2007 |
| 14367 2116 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 7/25/2007 |
| 14368 505 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 7/25/2007 |
| 14369 1801 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 7/25/2007 |
| 14370 1803 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 7/25/2007 |
| 14371 2104 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 7/25/2007 |
| 14372 17833 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 7/26/2007 |
| 14373 1808 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 7/27/2007 |
| 14374 166 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/27/2007 |
| 14375 178 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/27/2007 |
| 14376 1204 CLAYTON DRIVE | D.R. HORTON | BENBROOK RANCH | 7/31/2007 |
| 14377 303 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 7/31/2007 |
| 14378 132 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 7/31/2007 |
| 14379 2216 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/31/2007 |
| 14380 310 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 8/1/2007 |
| 14381 17829 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/2/2007 |
| 14382 2813 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 8/2/2007 |
| 14383 2713 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 8/2/2007 |
| 14384 17809 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2007 |
| 14385 17805 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2007 |
| 14386 128 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 8/3/2007 |
| 14387 11509 GOLD CAVE DRIVE | D.R. HORTON | AVERY RANCH | 8/3/2007 |
| 14388 13613 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 8/6/2007 |
| 14389 503 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/6/2007 |
| 14390 501 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 8/6/2007 |
| 14391 1902 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 8/6/2007 |
| 14392 306 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 8/8/2007 |
| 14393 307 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 8/8/2007 |
| 14394 311 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 8/8/2007 |
| 14395 309 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 8/9/2007 |
| 14396 11600 MCDOWS HOLE LANE | D.R. HORTON | AVERY RANCH | 8/9/2007 |
| 14397 1813 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 8/10/2007 |
| 14398 11405 ARROYO BLANCO DR | D.R. HORTON | BAUERLE RANCH 2 | 8/13/2007 |
| 14399 1809 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 8/13/2007 |
| 14400 2801 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 8/14/2007 |
| 14401 11504 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 8/20/2007 |
| 14402 1019 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 8/20/2007 |
| 14403 #3301 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 8/22/2007 |
| 14404 #3302 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 8/22/2007 |
| 14405 #3303 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 8/22/2007 |
| 14406 1018 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 8/27/2007 |
| 14407 1616 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 9/4/2007 |
| 14408 2625 CAMI PATH | D.R. HORTON | SETTLERS PARK | 9/7/2007 |

| | | | | |
|---|---|---|---|---|
| 14409 | 11508 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 9/10/2007 |
| 14410 | 906 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/13/2007 |
| 14411 | 10708 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 9/17/2007 |
| 14412 | 3529 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 9/25/2007 |
| 14413 | 2805 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/25/2007 |
| 14414 | 2813 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/25/2007 |
| 14415 | 2817 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/25/2007 |
| 14416 | 2801 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 9/26/2007 |
| 14417 | 12101 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 9/26/2007 |
| 14418 | 1520 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 9/27/2007 |
| 14419 | 1516 FERN RIDGE LANE | D.R. HORTON | BROOKFIELD GLEN | 9/27/2007 |
| 14420 | 1512 FERN RIDGE LANE | D.R. HORTON | BRKFIELD CROSS | 9/28/2007 |
| 14421 | 14901 EVENING MIST LANE | D.R. HORTON | BROOKFIELD GLEN | 9/28/2007 |
| 14422 | 14905 EVENING MIST LANE | D.R. HORTON | BROOKFIELD GLEN | 9/28/2007 |
| 14423 | 14817 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 10/1/2007 |
| 14424 | 14812 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 10/1/2007 |
| 14425 | 14804 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 10/1/2007 |
| 14426 | 1720 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/1/2007 |
| 14427 | 14800 FALLING STONE LANE | D.R. HORTON | BROOKFIELD GLEN | 10/1/2007 |
| 14428 | 14816 FALLING STONE LANE | D.R. HORTON | BROOKFIELD GLEN | 10/1/2007 |
| 14429 | 14808 FALLING STONE LANE | D.R. HORTON | BROOKFIELD GLEN | 10/1/2007 |
| 14430 | 17732 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/2/2007 |
| 14431 | 17800 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/2/2007 |
| 14432 | 17816 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/3/2007 |
| 14433 | 17804 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/3/2007 |
| 14434 | 14004 BOQUILLAS CANYON | D.R. HORTON | AVERY FAR WEST | 10/3/2007 |
| 14435 | 14012 BOQUILLAS CANYON | D.R. HORTON | AVERY RANCH | 10/3/2007 |
| 14436 | 14008 BOQUILLAS CANYON | D.R. HORTON | AVERY RANCH | 10/3/2007 |
| 14437 | 15500 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/3/2007 |
| 14438 | 1817 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 10/3/2007 |
| 14439 | 1904 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 10/3/2007 |
| 14440 | 14000 BOQUILLAS CANYON DR | D.R. HORTON | AVERY RANCH | 10/3/2007 |
| 14441 | 908 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/3/2007 |
| 14442 | 912 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/3/2007 |
| 14443 | 604 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/3/2007 |
| 14444 | 606 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/3/2007 |
| 14445 | 17801 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/3/2007 |
| 14446 | 1014 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2007 |
| 14447 | 1001 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2007 |
| 14448 | 1012 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2007 |
| 14449 | 1008 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/4/2007 |
| 14450 | 15424 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/4/2007 |
| 14451 | 920 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD GLEN | 10/4/2007 |
| 14452 | 2512 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 10/4/2007 |
| 14453 | 2516 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 10/4/2007 |
| 14454 | 916 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD GLEN | 10/4/2007 |
| 14455 | 1015 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 10/5/2007 |
| 14456 | 1016 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/5/2007 |
| 14457 | 1013 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 10/5/2007 |
| 14458 | 3324 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/5/2007 |
| 14459 | 2806 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/5/2007 |
| 14460 | 2814 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/5/2007 |
| 14461 | 1901 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 10/5/2007 |
| 14462 | 710 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 10/5/2007 |
| 14463 | 712 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 10/5/2007 |

| | | | | |
|---|---|---|---|---|
| 14464 | 924 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/5/2007 |
| 14465 | 600 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/5/2007 |
| 14466 | 602 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/5/2007 |
| 14467 | 608 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/5/2007 |
| 14468 | 17812 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2007 |
| 14469 | 17817 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2007 |
| 14470 | 17808 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2007 |
| 14471 | 14016 BOQUILLAS CANYON | D.R. HORTON | AVERY RANCH | 10/8/2007 |
| 14472 | 14020 BOQUILLAS CANYON | D.R. HORTON | AVERY RANCH | 10/8/2007 |
| 14473 | 10712 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 10/8/2007 |
| 14474 | 14824 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 10/8/2007 |
| 14475 | 15412 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/8/2007 |
| 14476 | 11700 SPRINGS HEAD LOOP | D.R. HORTON | AVERY RANCH | 10/8/2007 |
| 14477 | 1004 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/9/2007 |
| 14478 | 1000 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/9/2007 |
| 14479 | 14025 BOQUILLAS CANYON | D.R. HORTON | AVERY RANCH | 10/9/2007 |
| 14480 | 1905 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 10/9/2007 |
| 14481 | 904 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/9/2007 |
| 14482 | 900 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/9/2007 |
| 14483 | #1 421 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/9/2007 |
| 14484 | #2 417 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/9/2007 |
| 14485 | #1 417 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/9/2007 |
| 14486 | 14820 FALLING STONE LANE | D.R. HORTON | BROOKFIELD GLEN | 10/9/2007 |
| 14487 | 2012 GOLDEN SUNRISE LANE | D.R. HORTON | BROOKFIELD GLEN | 10/9/2007 |
| 14488 | 2822 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/9/2007 |
| 14489 | 13509 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/10/2007 |
| 14490 | 13505 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/10/2007 |
| 14491 | 15005 BOQUILLAS CANYON | D.R. HORTON | AVERY RANCH | 10/10/2007 |
| 14492 | 800 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 10/10/2007 |
| 14493 | 802 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 10/10/2007 |
| 14494 | 804 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 10/10/2007 |
| 14495 | 13513 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/10/2007 |
| 14496 | 13517 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/10/2007 |
| 14497 | 13521 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/10/2007 |
| 14498 | 2828 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/10/2007 |
| 14499 | 11913 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 10/11/2007 |
| 14500 | 13501 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/11/2007 |
| 14501 | 13500 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 10/11/2007 |
| 14502 | 2105 PEARSON WAY | D.R. HORTON | SETTLERS CROSS | 10/11/2007 |
| 14503 | 1002 WHITLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/11/2007 |
| 14504 | 2832 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/11/2007 |
| 14505 | 913 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/11/2007 |
| 14506 | 2836 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/12/2007 |
| 14507 | 917 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/12/2007 |
| 14508 | 304 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 10/15/2007 |
| 14509 | 302 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 10/15/2007 |
| 14510 | 102 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/15/2007 |
| 14511 | 313 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 10/15/2007 |
| 14512 | 3400 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/15/2007 |
| 14513 | 11109 JIM THORPE LANE | D.R. HORTON | OLYMPIC HEIGHTS | 10/15/2007 |
| 14514 | 17809 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 10/16/2007 |
| 14515 | 2860 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/16/2007 |
| 14516 | 2829 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 10/16/2007 |
| 14517 | 921 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/16/2007 |
| 14518 | 925 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/16/2007 |

| | | | |
|---|---|---|---|
| 14519 1721 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/16/2007 |
| 14520 1811 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/17/2007 |
| 14521 1813 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/17/2007 |
| 14522 1806 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/17/2007 |
| 14523 603 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/17/2007 |
| 14524 12104 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 10/17/2007 |
| 14525 1713 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/17/2007 |
| 14526 1725 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/17/2007 |
| 14527 15512 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/18/2007 |
| 14528 104 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/18/2007 |
| 14529 108 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/18/2007 |
| 14530 15508 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/18/2007 |
| 14531 1805 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 10/19/2007 |
| 14532 101 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/19/2007 |
| 14533 113 OMAN STREET | D.R. HORTON | HUTTO SQUARE | 10/19/2007 |
| 14534 107 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/19/2007 |
| 14535 1709 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/19/2007 |
| 14536 1705 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/19/2007 |
| 14537 15504 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/23/2007 |
| 14538 10708 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 10/23/2007 |
| 14539 15416 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 10/23/2007 |
| 14540 #1 425 N CASCADE AVE | D.R. HORTON | HIGHLAND PARK | 10/23/2007 |
| 14541 3317 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/23/2007 |
| 14542 #2 425 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/23/2007 |
| 14543 13525 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/23/2007 |
| 14544 13601 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/23/2007 |
| 14545 #2 421 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/23/2007 |
| 14546 12112 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 10/23/2007 |
| 14547 1804 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 10/23/2007 |
| 14548 1800 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/24/2007 |
| 14549 1815 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/24/2007 |
| 14550 1802 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/24/2007 |
| 14551 3309 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/24/2007 |
| 14552 2218 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 10/24/2007 |
| 14553 2209 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 10/24/2007 |
| 14554 201 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 10/24/2007 |
| 14555 233 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 10/24/2007 |
| 14556 267 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 10/24/2007 |
| 14557 257 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 10/24/2007 |
| 14558 245 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 10/24/2007 |
| 14559 221 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 10/24/2007 |
| 14560 12000 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 10/24/2007 |
| 14561 17832 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 10/24/2007 |
| 14562 17824 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 10/25/2007 |
| 14563 17820 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 10/25/2007 |
| 14564 13605 RICHARD NIXON ST | D.R. HORTON | PRES. MEADOWS | 10/25/2007 |
| 14565 12108 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 10/25/2007 |
| 14566 #1303 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/25/2007 |
| 14567 #1302 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/25/2007 |
| 14568 #1301 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/25/2007 |
| 14569 1804 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/26/2007 |
| 14570 1814 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/26/2007 |
| 14571 3313 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/26/2007 |
| 14572 1704 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 10/26/2007 |
| 14573 500 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 10/26/2007 |

| | | | |
|---|---|---|---|
| 14574 509 FREELAND PATH | D.R. HORTON | TURTLE CREEK | 10/26/2007 |
| 14575 505 FREELAND PATH | D.R. HORTON | TURTLE CREEK | 10/26/2007 |
| 14576 909 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/26/2007 |
| 14577 #1501 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/26/2007 |
| 14578 #1502 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/26/2007 |
| 14579 #1503 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/26/2007 |
| 14580 520 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 10/27/2007 |
| 14581 516 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 10/27/2007 |
| 14582 521 FREELAND PATH | D.R. HORTON | TURTLE CREEK | 10/27/2007 |
| 14583 517 FREELAND PATH | D.R. HORTON | TURTLE CREEK | 10/27/2007 |
| 14584 508 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 10/29/2007 |
| 14585 504 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 10/29/2007 |
| 14586 1011 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/29/2007 |
| 14587 1005 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/29/2007 |
| 14588 1009 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/29/2007 |
| 14589 1011 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 10/29/2007 |
| 14590 1013 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/29/2007 |
| 14591 1007 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/29/2007 |
| 14592 #1401 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/29/2007 |
| 14593 #1402 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/29/2007 |
| 14594 #1403 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/29/2007 |
| 14595 1720 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 10/30/2007 |
| 14596 3305 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/30/2007 |
| 14597 3513 FITZROY AVENUE | D.R. HORTON | BAUERLE RANCH | 10/30/2007 |
| 14598 #2 413 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/30/2007 |
| 14599 #1 413 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/30/2007 |
| 14600 #1 409 N CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/30/2007 |
| 14601 #2 409 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 10/30/2007 |
| 14602 1010 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 10/30/2007 |
| 14603 902 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 10/30/2007 |
| 14604 17828 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 10/31/2007 |
| 14605 3320 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 10/31/2007 |
| 14606 905 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 10/31/2007 |
| 14607 825 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD GLEN | 10/31/2007 |
| 14608 #1901 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/31/2007 |
| 14609 #1902 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/31/2007 |
| 14610 #1903 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 10/31/2007 |
| 14611 11517 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 10/31/2007 |
| 14612 2220 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 11/1/2007 |
| 14613 15420 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/1/2007 |
| 14614 1717 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 11/1/2007 |
| 14615 1729 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 11/1/2007 |
| 14616 1805 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 11/1/2007 |
| 14617 1807 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 11/1/2007 |
| 14618 1807 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 11/1/2007 |
| 14619 901 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/2/2007 |
| 14620 820 SWEET LEAF LANE | D.R. HORTON | BROOKFIELD GLEN | 11/2/2007 |
| 14621 14828 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 11/2/2007 |
| 14622 202 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/2/2007 |
| 14623 204 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/2/2007 |
| 14624 206 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/2/2007 |
| 14625 15517 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/2/2007 |
| 14626 11400 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 11/2/2007 |
| 14627 11413 VIA GRANDE DR | D.R. HORTON | ALTA MIRA | 11/2/2007 |
| 14628 512 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 11/2/2007 |

| | | | |
|---|---|---|---|
| 14629 17828 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 11/5/2007 |
| 14630 2222 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 11/5/2007 |
| 14631 5700 SUNSET RIDGE | D.R. HORTON | TRAVIS COUNTRY | 11/5/2007 |
| 14632 1015 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 11/5/2007 |
| 14633 10716 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 11/5/2007 |
| 14634 201 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/5/2007 |
| 14635 203 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/5/2007 |
| 14636 1014 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/5/2007 |
| 14637 17805 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 11/6/2007 |
| 14638 2223 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 11/6/2007 |
| 14639 2227 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 11/6/2007 |
| 14640 1808 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 11/6/2007 |
| 14641 207 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/6/2007 |
| 14642 209 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/6/2007 |
| 14643 211 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/6/2007 |
| 14644 1810 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 11/6/2007 |
| 14645 11625 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 11/6/2007 |
| 14646 513 FREELAND PATH | D.R. HORTON | TURTLE CREEK | 11/6/2007 |
| 14647 #1 513 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/7/2007 |
| 14648 #2 509 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/7/2007 |
| 14649 #1 509 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/7/2007 |
| 14650 #2 513 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/7/2007 |
| 14651 2805 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 11/7/2007 |
| 14652 128 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 11/7/2007 |
| 14653 114 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 11/7/2007 |
| 14654 205 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/7/2007 |
| 14655 200 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/7/2007 |
| 14656 15521 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/7/2007 |
| 14657 15529 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/7/2007 |
| 14658 15533 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/7/2007 |
| 14659 1628 PAVELICH PATH | D.R. HORTON | RANCHO ALTO | 11/7/2007 |
| 14660 2809 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 11/7/2007 |
| 14661 #3201 1310 W PARMER LANE | D.R. HORTON | SCOFIELD FARMS | 11/7/2007 |
| 14662 #3202 1310 W PARMER LANE | D.R. HORTON | SCOFIELD FARMS | 11/7/2007 |
| 14663 #3203 1310 W PARMER LANE | D.R. HORTON | SCOFIELD FARMS | 11/7/2007 |
| 14664 #1 505 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/8/2007 |
| 14665 301 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 11/8/2007 |
| 14666 1812 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 11/8/2007 |
| 14667 1816 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 11/8/2007 |
| 14668 10704 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 11/8/2007 |
| 14669 307 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 11/8/2007 |
| 14670 305 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 11/8/2007 |
| 14671 1803 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 11/8/2007 |
| 14672 303 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 11/8/2007 |
| 14673 #2803 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 11/8/2007 |
| 14674 #2801 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 11/8/2007 |
| 14675 #2802 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 11/8/2007 |
| 14676 #2702 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 11/8/2007 |
| 14677 #2703 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 11/8/2007 |
| 14678 #2701 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 11/8/2007 |
| 14679 #2 505 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/9/2007 |
| 14680 15408 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/9/2007 |
| 14681 1903 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/9/2007 |
| 14682 1806 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 11/12/2007 |
| 14683 1902 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 11/12/2007 |

| | | | |
|---|---|---|---|
| 14684 #1101 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 11/12/2007 |
| 14685 #1102 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 11/12/2007 |
| 14686 #1103 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 11/12/2007 |
| 14687 911 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/12/2007 |
| 14688 913 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/12/2007 |
| 14689 920 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/12/2007 |
| 14690 922 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/12/2007 |
| 14691 #1 501 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/13/2007 |
| 14692 #2 501 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 11/13/2007 |
| 14693 11500 ARROYO BLANCO DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 11/13/2007 |
| 14694 3401 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 11/13/2007 |
| 14695 #1 521 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 11/13/2007 |
| 14696 #2 521 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 11/13/2007 |
| 14697 #1 605 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 11/13/2007 |
| 14698 #2 605 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 11/13/2007 |
| 14699 1811 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 11/14/2007 |
| 14700 252 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 11/14/2007 |
| 14701 219 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/14/2007 |
| 14702 223 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/14/2007 |
| 14703 700 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/14/2007 |
| 14704 14900 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 11/14/2007 |
| 14705 2818 SHADOWPOINT COVE | D.R. HORTON | SETTLERS OVERLK | 11/14/2007 |
| 14706 #2902 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 11/14/2007 |
| 14707 #2903 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 11/14/2007 |
| 14708 #2901 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 11/14/2007 |
| 14709 264 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 11/15/2007 |
| 14710 115 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 11/15/2007 |
| 14711 214 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/15/2007 |
| 14712 217 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/15/2007 |
| 14713 210 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/15/2007 |
| 14714 208 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/15/2007 |
| 14715 212 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/15/2007 |
| 14716 1803 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 11/15/2007 |
| 14717 1400 MORNING MIST LANE | D.R. HORTON | BROOKFIELD GLEN | 11/15/2007 |
| 14718 610 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 11/16/2007 |
| 14719 612 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 11/16/2007 |
| 14720 614 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 11/16/2007 |
| 14721 918 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/16/2007 |
| 14722 924 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/16/2007 |
| 14723 1020 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/16/2007 |
| 14724 805 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/16/2007 |
| 14725 1829 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 11/19/2007 |
| 14726 1810 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 11/19/2007 |
| 14727 915 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/19/2007 |
| 14728 909 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/19/2007 |
| 14729 917 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/19/2007 |
| 14730 821 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/19/2007 |
| 14731 907 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/19/2007 |
| 14732 15525 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 11/19/2007 |
| 14733 1819 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 11/20/2007 |
| 14734 1808 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 11/20/2007 |
| 14735 215 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/20/2007 |
| 14736 213 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/20/2007 |
| 14737 1014 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/20/2007 |
| 14738 1016 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/20/2007 |

| | | | | |
|---|---|---|---|---|
| 14739 | 10717 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 11/20/2007 |
| 14740 | 229 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/20/2007 |
| 14741 | 809 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/20/2007 |
| 14742 | 813 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/20/2007 |
| 14743 | 817 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/20/2007 |
| 14744 | 14904 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 11/20/2007 |
| 14745 | 1906 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/20/2007 |
| 14746 | 1827 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 11/20/2007 |
| 14747 | 10713 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 11/20/2007 |
| 14748 | 1016 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 11/21/2007 |
| 14749 | 13501 GERALD FORD STREET | D.R. HORTON | PRES. MEADOWS | 11/21/2007 |
| 14750 | 13500 ULYSSES S GRANT | D.R. HORTON | PRES. MEADOWS | 11/21/2007 |
| 14751 | 13501 DWIGHT EISENHOWER | D.R. HORTON | PRES. MEADOWS | 11/21/2007 |
| 14752 | 235 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/21/2007 |
| 14753 | 231 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/21/2007 |
| 14754 | 1908 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/21/2007 |
| 14755 | 1912 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/21/2007 |
| 14756 | 923 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 11/21/2007 |
| 14757 | 13500 GERALD FORD STREET | D.R. HORTON | PRES. MEADOWS | 11/21/2007 |
| 14758 | 801 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/21/2007 |
| 14759 | 801 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/21/2007 |
| 14760 | 805 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/21/2007 |
| 14761 | 805 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/21/2007 |
| 14762 | 801 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 11/26/2007 |
| 14763 | 3409 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 11/26/2007 |
| 14764 | 717 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/26/2007 |
| 14765 | 713 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/26/2007 |
| 14766 | 713 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/26/2007 |
| 14767 | 709 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/26/2007 |
| 14768 | 709 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/26/2007 |
| 14769 | 10712 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 11/26/2007 |
| 14770 | 805 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 11/27/2007 |
| 14771 | 13501 ULYSSES S GRANT ST | D.R. HORTON | PRES. MEADOWS | 11/27/2007 |
| 14772 | 233 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/27/2007 |
| 14773 | 801 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/27/2007 |
| 14774 | 701 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/27/2007 |
| 14775 | 645 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 11/27/2007 |
| 14776 | 1904 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/27/2007 |
| 14777 | 721 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/27/2007 |
| 14778 | 237 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/27/2007 |
| 14779 | 717 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/27/2007 |
| 14780 | 721 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 11/27/2007 |
| 14781 | 1901 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/27/2007 |
| 14782 | 1907 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/27/2007 |
| 14783 | 109 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 11/28/2007 |
| 14784 | 106 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 11/28/2007 |
| 14785 | 103 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 11/28/2007 |
| 14786 | 104 WALLIN STREET | D.R. HORTON | HUTTO SQUARE | 11/28/2007 |
| 14787 | 102 WALLIN STREET | D.R. HORTON | HUTTO SQUARE | 11/28/2007 |
| 14788 | 607 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 11/28/2007 |
| 14789 | 112 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 11/29/2007 |
| 14790 | 106 WALLIN STREET | D.R. HORTON | HUTTO SQUARE | 11/29/2007 |
| 14791 | 318 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 11/29/2007 |
| 14792 | 316 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 11/29/2007 |
| 14793 | 314 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 11/29/2007 |

| | | | | |
|---|---|---|---|---|
| 14794 | 239 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/29/2007 |
| 14795 | 11421 RUNNING BRUSH LANE | D.R. HORTON | AVERY FAR WEST | 11/29/2007 |
| 14796 | 11417 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 11/29/2007 |
| 14797 | 11425 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 11/29/2007 |
| 14798 | 11525 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 11/29/2007 |
| 14799 | 1821 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 11/30/2007 |
| 14800 | 1817 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 11/30/2007 |
| 14801 | 218 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/30/2007 |
| 14802 | 216 BALDWIN STREET | D.R. HORTON | RIVERWALK | 11/30/2007 |
| 14803 | 1801 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 11/30/2007 |
| 14804 | 1905 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/30/2007 |
| 14805 | 1902 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 11/30/2007 |
| 14806 | 1911 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 11/30/2007 |
| 14807 | 1816 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 11/30/2007 |
| 14808 | 1708 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 12/4/2007 |
| 14809 | 1724 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 12/4/2007 |
| 14810 | 1716 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 12/4/2007 |
| 14811 | 1712 MCCLANNANHAN DRIVE | D.R. HORTON | RANCHO ALTO | 12/4/2007 |
| 14812 | 3405 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 12/4/2007 |
| 14813 | 3413 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 12/4/2007 |
| 14814 | 3417 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 12/4/2007 |
| 14815 | 1909 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 12/10/2007 |
| 14816 | 1016 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 12/11/2007 |
| 14817 | 2605 CAMI PATH | D.R. HORTON | SETTLERS PARK | 12/11/2007 |
| 14818 | 1413 KENDALIA STREET | D.R. HORTON | SWEETWATER | 12/13/2007 |
| 14819 | 1411 KENDALIA STREET | D.R. HORTON | SWEETWATER | 12/13/2007 |
| 14820 | 1409 KENDALIA STREET | D.R. HORTON | SWEETWATER | 12/13/2007 |
| 14821 | 2115 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 12/13/2007 |
| 14822 | 1808 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 12/13/2007 |
| 14823 | 10301 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 12/13/2007 |
| 14824 | 10405 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 12/14/2007 |
| 14825 | 10407 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 12/14/2007 |
| 14826 | 10403 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 12/17/2007 |
| 14827 | 2113 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 12/18/2007 |
| 14828 | 2111 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 12/18/2007 |
| 14829 | 1405 KENDALIA STREET | D.R. HORTON | SWEETWATER | 12/19/2007 |
| 14830 | 1401 KENDALIA STREET | D.R. HORTON | SWEETWATER | 12/19/2007 |
| 14831 | 2107 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 12/19/2007 |
| 14832 | 2105 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 12/19/2007 |
| 14833 | #1803 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/19/2007 |
| 14834 | #1802 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/19/2007 |
| 14835 | #1801 14100 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/19/2007 |
| 14836 | 1816 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 12/19/2007 |
| 14837 | 2109 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 12/20/2007 |
| 14838 | 501 FREELAND PATH | D.R. HORTON | TURTLE CREEK | 12/27/2007 |
| 14839 | 644 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 12/27/2007 |
| 14840 | 8008 PAMPLONA VISTA COVE | D.R. HORTON | ALTA MIRA | 12/27/2007 |
| 14841 | 227 BALDWIN STREET | D.R. HORTON | RIVERWALK | 12/31/2007 |
| 14842 | 10720 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 12/31/2007 |
| 14843 | 1018 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 12/31/2007 |
| 14844 | 1017 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 12/31/2007 |
| 14845 | 1015 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 12/31/2007 |
| 14846 | 2230 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 12/31/2007 |
| 14847 | 2502 WEST 7TH STREET | SOLEDAD BUILDERS, LLC | AUSTIN | 1/3/2007 |
| 14848 | 609 RIDGE VIEW COVE | SOLEDAD BUILDERS, LLC | GABRIELS OVLOOK | 1/30/2007 |

| | | | | |
|---|---|---|---|---|
| 14849 | 276 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 1/3/2007 |
| 14850 | 10528 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/10/2007 |
| 14851 | 10401 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/10/2007 |
| 14852 | 10524 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/10/2007 |
| 14853 | 2803 RAMBLER VALLEY | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/10/2007 |
| 14854 | 12201 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 1/10/2007 |
| 14855 | 10400 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/10/2007 |
| 14856 | 10320 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/10/2007 |
| 14857 | 2807 RAMBLER VALLEY DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/10/2007 |
| 14858 | 10517 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/12/2007 |
| 14859 | 10501 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/12/2007 |
| 14860 | 1900 PETRIFIED FOREST | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/19/2007 |
| 14861 | 431 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/22/2007 |
| 14862 | 10401 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 1/24/2007 |
| 14863 | 10309 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/1/2007 |
| 14864 | 299 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 2/2/2007 |
| 14865 | 298 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 2/2/2007 |
| 14866 | 1620 HIDDEN SPRINGS | STANDARD PACIFIC OF TEXAS | TERAVISTA | 2/2/2007 |
| 14867 | 1608 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 2/2/2007 |
| 14868 | 2803 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/5/2007 |
| 14869 | 1112 CHALLA DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/6/2007 |
| 14870 | 140 CAMP CREEK COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/7/2007 |
| 14871 | 10325 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/8/2007 |
| 14872 | 10317 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/8/2007 |
| 14873 | 10308 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/8/2007 |
| 14874 | 1121 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/9/2007 |
| 14875 | 1108 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/9/2007 |
| 14876 | 1101 LYNSENKO DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/9/2007 |
| 14877 | 2805 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/9/2007 |
| 14878 | 843 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/9/2007 |
| 14879 | 1110 RITTER DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/12/2007 |
| 14880 | 801 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/12/2007 |
| 14881 | 1112 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/12/2007 |
| 14882 | 10409 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/13/2007 |
| 14883 | 10312 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/13/2007 |
| 14884 | 2601 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/13/2007 |
| 14885 | 2808 RAMBLER VALLEY DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/13/2007 |
| 14886 | 12213 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 2/13/2007 |
| 14887 | 2506 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 2/14/2007 |
| 14888 | 10100 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/15/2007 |
| 14889 | 10104 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/15/2007 |
| 14890 | 3717 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/16/2007 |
| 14891 | 10324 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/19/2007 |
| 14892 | 10420 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/19/2007 |
| 14893 | 2827 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/20/2007 |
| 14894 | 2806 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/21/2007 |
| 14895 | 521 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/21/2007 |
| 14896 | 471 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/21/2007 |
| 14897 | 10212 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/23/2007 |
| 14898 | 10320 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 2/23/2007 |
| 14899 | 171 CLEAR SPRINGS HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/23/2007 |
| 14900 | 3738 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 2/26/2007 |
| 14901 | 491 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/26/2007 |
| 14902 | 1812 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 2/28/2007 |
| 14903 | 2811 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/1/2007 |

| | | | |
|---|---|---|---|
| 14904 2813 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/1/2007 |
| 14905 121 COLD SPRINGS | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 3/1/2007 |
| 14906 2408 MANCUSO BEND | STANDARD PACIFIC OF TEXAS | DEER CREEK | 3/2/2007 |
| 14907 2807 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/2/2007 |
| 14908 845 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/6/2007 |
| 14909 800 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/6/2007 |
| 14910 802 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/6/2007 |
| 14911 2809 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/6/2007 |
| 14912 1810 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/8/2007 |
| 14913 4091 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/8/2007 |
| 14914 1715 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/9/2007 |
| 14915 1611 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/9/2007 |
| 14916 139 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 3/13/2007 |
| 14917 131 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 3/13/2007 |
| 14918 801 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/15/2007 |
| 14919 1105 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 3/22/2007 |
| 14920 1109 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 3/22/2007 |
| 14921 4102 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/22/2007 |
| 14922 1117 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 3/23/2007 |
| 14923 1113 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 3/23/2007 |
| 14924 3796 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 3/28/2007 |
| 14925 10409 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 3/28/2007 |
| 14926 451 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/28/2007 |
| 14927 309 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 3/29/2007 |
| 14928 10416 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/2/2007 |
| 14929 10408 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/2/2007 |
| 14930 1110 CHALLA DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 4/2/2007 |
| 14931 2826 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/3/2007 |
| 14932 7103 VILLITA AVENIDA | STANDARD PACIFIC OF TEXAS | HARVEY K | 4/3/2007 |
| 14933 10313 CHANNEL ISLAND DR | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/4/2007 |
| 14934 461 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/6/2007 |
| 14935 4090 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/9/2007 |
| 14936 1604 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/9/2007 |
| 14937 2820 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/9/2007 |
| 14938 600 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/9/2007 |
| 14939 601 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/9/2007 |
| 14940 3793 GENTLE WINDS | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/10/2007 |
| 14941 2809 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/11/2007 |
| 14942 1106 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 4/11/2007 |
| 14943 251 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/11/2007 |
| 14944 2831 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/13/2007 |
| 14945 2828 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/13/2007 |
| 14946 2821 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/17/2007 |
| 14947 2807 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/17/2007 |
| 14948 2816 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/17/2007 |
| 14949 10324 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2007 |
| 14950 3792 TURTELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/18/2007 |
| 14951 10505 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/18/2007 |
| 14952 3784 TURETELLA DRIVE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/18/2007 |
| 14953 421 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/19/2007 |
| 14954 2818 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/20/2007 |
| 14955 3777 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 4/20/2007 |
| 14956 12205 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/23/2007 |
| 14957 1616 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/23/2007 |
| 14958 12316 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/23/2007 |

| | | | |
|---|---|---|---|
| 14959 12321 SUNDARA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/23/2007 |
| 14960 4092 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/23/2007 |
| 14961 1108 CHALLA DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 4/24/2007 |
| 14962 2728 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/24/2007 |
| 14963 1606 HIDDEN SPRINGS | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/25/2007 |
| 14964 1111 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 4/25/2007 |
| 14965 1104 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 4/26/2007 |
| 14966 10128 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 4/27/2007 |
| 14967 10101 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/1/2007 |
| 14968 10116 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/1/2007 |
| 14969 2804 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/2/2007 |
| 14970 331 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/7/2007 |
| 14971 301 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/7/2007 |
| 14972 3745 GENTLE WINDS LANE | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/7/2007 |
| 14973 3781 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/7/2007 |
| 14974 3701 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/7/2007 |
| 14975 1201 RITTER DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 5/8/2007 |
| 14976 1300 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/15/2007 |
| 14977 10112 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/16/2007 |
| 14978 1808 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 5/18/2007 |
| 14979 1806 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 5/18/2007 |
| 14980 10417 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/21/2007 |
| 14981 10009 BUFFALO LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/21/2007 |
| 14982 3640 FOSSILWOOD WAY | STANDARD PACIFIC OF TEXAS | MAYFIELD RANCH | 5/21/2007 |
| 14983 1119 ROWLEY DRIVE | STANDARD PACIFIC OF TEXAS | DEER CREEK | 5/22/2007 |
| 14984 12300 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/22/2007 |
| 14985 10316 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/23/2007 |
| 14986 261 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/23/2007 |
| 14987 2825 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/24/2007 |
| 14988 2819 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/24/2007 |
| 14989 2822 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/24/2007 |
| 14990 311 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/25/2007 |
| 14991 2829 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/29/2007 |
| 14992 110 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/29/2007 |
| 14993 120 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/29/2007 |
| 14994 2815 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/29/2007 |
| 14995 171 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/29/2007 |
| 14996 2823 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/30/2007 |
| 14997 2817 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/30/2007 |
| 14998 10321 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 5/31/2007 |
| 14999 10328 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/4/2007 |
| 15000 10001 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/4/2007 |
| 15001 490 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/6/2007 |
| 15002 561 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2007 |
| 15003 111 WILD WIND COVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2007 |
| 15004 551 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/7/2007 |
| 15005 391 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 6/8/2007 |
| 15006 141 WILD WIND COVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/8/2007 |
| 15007 111 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 6/8/2007 |
| 15008 159 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 6/8/2007 |
| 15009 2835 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/12/2007 |
| 15010 10008 BUFFALO LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/12/2007 |
| 15011 10024 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/12/2007 |
| 15012 10529 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 6/12/2007 |
| 15013 121 WILD WIND COVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/14/2007 |

| | | | |
|---|---|---|---|
| 15014 2824 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/14/2007 |
| 15015 2802 RAMBLER VALLEY DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/14/2007 |
| 15016 1618 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/14/2007 |
| 15017 1711 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/14/2007 |
| 15018 2800 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/18/2007 |
| 15019 2702 RAMBLER VALLEY DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/18/2007 |
| 15020 2806 RAMBLER VALLEY DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/19/2007 |
| 15021 1717 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/21/2007 |
| 15022 1208 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/22/2007 |
| 15023 12209 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/25/2007 |
| 15024 181 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/3/2007 |
| 15025 150 WILD WIND COVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/5/2007 |
| 15026 2855 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/10/2007 |
| 15027 7508 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/11/2007 |
| 15028 571 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/11/2007 |
| 15029 2908 CORTES COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/13/2007 |
| 15030 2859 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/13/2007 |
| 15031 1730 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/17/2007 |
| 15032 2909 CORTES COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/17/2007 |
| 15033 7504 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/19/2007 |
| 15034 12325 SUNDARA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/19/2007 |
| 15035 720 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/19/2007 |
| 15036 10505 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/20/2007 |
| 15037 10321 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/23/2007 |
| 15038 2215 LAKE CLARK LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/23/2007 |
| 15039 1723 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/24/2007 |
| 15040 10516 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 7/24/2007 |
| 15041 1698 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/24/2007 |
| 15042 1716 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/24/2007 |
| 15043 2833 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/31/2007 |
| 15044 153 LONE TREE HOLLOW | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 8/1/2007 |
| 15045 10005 BUFFALO LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/1/2007 |
| 15046 10028 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/2/2007 |
| 15047 700 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/3/2007 |
| 15048 10216 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/6/2007 |
| 15049 1302 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/9/2007 |
| 15050 600 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/13/2007 |
| 15051 541 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/13/2007 |
| 15052 10509 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/14/2007 |
| 15053 10012 BUFFALO LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/14/2007 |
| 15054 10016 BUFFALO LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 8/14/2007 |
| 15055 1709 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/15/2007 |
| 15056 1622 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/15/2007 |
| 15057 2724 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/17/2007 |
| 15058 1696 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/21/2007 |
| 15059 2832 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/28/2007 |
| 15060 520 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/30/2007 |
| 15061 511 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/30/2007 |
| 15062 2835 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/5/2007 |
| 15063 2827 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/5/2007 |
| 15064 2828 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/5/2007 |
| 15065 1900 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 9/7/2007 |
| 15066 1718 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 9/11/2007 |
| 15067 4098 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 9/11/2007 |
| 15068 2831 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/12/2007 |

| | | | |
|---|---|---|---|
| 15069 3431 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/12/2007 |
| 15070 3423 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/12/2007 |
| 15071 4101 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 9/17/2007 |
| 15072 2820 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/18/2007 |
| 15073 2824 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/19/2007 |
| 15074 124 LONE TREE HOLLOW | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 9/19/2007 |
| 15075 114 LONE TREE HOLLOW | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 9/19/2007 |
| 15076 10513 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/20/2007 |
| 15077 4094 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 9/20/2007 |
| 15078 2816 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/20/2007 |
| 15079 2836 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/20/2007 |
| 15080 10317 YELLOWSTONE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 9/20/2007 |
| 15081 3427 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/21/2007 |
| 15082 3439 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/21/2007 |
| 15083 520 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/21/2007 |
| 15084 2812 RAMBLER VALLEY DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/21/2007 |
| 15085 7500 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/24/2007 |
| 15086 12313 SUNDARA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/24/2007 |
| 15087 3435 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/24/2007 |
| 15088 2800 RAMBLER VALLEY DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/24/2007 |
| 15089 914 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/25/2007 |
| 15090 814 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/25/2007 |
| 15091 617 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/25/2007 |
| 15092 3436 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/25/2007 |
| 15093 3443 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/25/2007 |
| 15094 126 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 9/25/2007 |
| 15095 540 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/25/2007 |
| 15096 616 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/25/2007 |
| 15097 254 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 9/25/2007 |
| 15098 137 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 9/25/2007 |
| 15099 440 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/26/2007 |
| 15100 321 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/26/2007 |
| 15101 12317 SUNDARA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/27/2007 |
| 15102 2808 COSTELLO COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/27/2007 |
| 15103 2000 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2007 |
| 15104 2004 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2007 |
| 15105 2008 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2007 |
| 15106 1713 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 9/28/2007 |
| 15107 1614 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 10/1/2007 |
| 15108 4100 BLUFFSIDE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 10/1/2007 |
| 15109 1700 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 10/1/2007 |
| 15110 10428 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/2/2007 |
| 15111 807 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/2/2007 |
| 15112 810 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/2/2007 |
| 15113 3447 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/2/2007 |
| 15114 631 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/2/2007 |
| 15115 2404 NATIONAL PARK BLVD. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/2/2007 |
| 15116 541 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/2/2007 |
| 15117 804 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/2/2007 |
| 15118 805 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/2/2007 |
| 15119 10509 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/8/2007 |
| 15120 1210 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/8/2007 |
| 15121 10108 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/8/2007 |
| 15122 161 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/8/2007 |
| 15123 185 BAYOU BEND | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/9/2007 |

| | | | |
|---|---|---|---|
| 15124 604 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/11/2007 |
| 15125 602 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/11/2007 |
| 15126 10501 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/12/2007 |
| 15127 12304 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/12/2007 |
| 15128 10317 CHANNEL ISLAND DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/15/2007 |
| 15129 613 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/15/2007 |
| 15130 619 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/15/2007 |
| 15131 2108 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/15/2007 |
| 15132 2012 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/15/2007 |
| 15133 2100 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/15/2007 |
| 15134 2808 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/16/2007 |
| 15135 2617 NATIONAL PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/16/2007 |
| 15136 280 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 10/17/2007 |
| 15137 1723 STONEHAVEN TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 10/18/2007 |
| 15138 10224 BIG THICKET DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/18/2007 |
| 15139 2809 RAMBLER VALLEY DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/19/2007 |
| 15140 131 WILD WIND COVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/19/2007 |
| 15141 640 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/19/2007 |
| 15142 10109 ANAHUAC TRAIL | STANDARD PACIFIC OF TEXAS | PARKSIDE | 10/23/2007 |
| 15143 2811 RAMBLER VALLEY DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/25/2007 |
| 15144 710 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/26/2007 |
| 15145 2112 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/29/2007 |
| 15146 2200 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/29/2007 |
| 15147 2204 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/29/2007 |
| 15148 2104 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/30/2007 |
| 15149 820 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/1/2007 |
| 15150 151 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/1/2007 |
| 15151 615 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/1/2007 |
| 15152 3444 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/5/2007 |
| 15153 10513 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/5/2007 |
| 15154 2208 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/5/2007 |
| 15155 12312 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 11/6/2007 |
| 15156 1921 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/6/2007 |
| 15157 1929 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/7/2007 |
| 15158 1937 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/7/2007 |
| 15159 1925 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/7/2007 |
| 15160 1941 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/7/2007 |
| 15161 1933 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/7/2007 |
| 15162 611 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/8/2007 |
| 15163 1717 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 11/8/2007 |
| 15164 1912 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/8/2007 |
| 15165 621 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/9/2007 |
| 15166 171 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 11/9/2007 |
| 15167 421 HOT SPRING VALLEY | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 11/9/2007 |
| 15168 461 HOT SPRING VALLEY | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 11/9/2007 |
| 15169 607 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/12/2007 |
| 15170 610 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/12/2007 |
| 15171 2800 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/12/2007 |
| 15172 606 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/13/2007 |
| 15173 183 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 11/14/2007 |
| 15174 193 TRANQUILITY MTN. | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 11/14/2007 |
| 15175 2001 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/14/2007 |
| 15176 2005 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/14/2007 |
| 15177 2009 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/14/2007 |
| 15178 2013 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/15/2007 |

| | | | |
|---|---|---|---|
| 15179 10521 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 11/16/2007 |
| 15180 140 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/16/2007 |
| 15181 521 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/16/2007 |
| 15182 3440 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/16/2007 |
| 15183 130 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/16/2007 |
| 15184 609 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/19/2007 |
| 15185 531 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/20/2007 |
| 15186 912 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/20/2007 |
| 15187 605 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/26/2007 |
| 15188 130 MYSTIC SHADOW LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/27/2007 |
| 15189 2017 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/28/2007 |
| 15190 171 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/29/2007 |
| 15191 1694 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 11/30/2007 |
| 15192 2801 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/3/2007 |
| 15193 2823 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/3/2007 |
| 15194 1802 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/5/2007 |
| 15195 1617 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/5/2007 |
| 15196 441 HOT SPRING VALLEY | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 12/7/2007 |
| 15197 809 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/10/2007 |
| 15198 1804 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/11/2007 |
| 15199 1625 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/11/2007 |
| 15200 1612 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/11/2007 |
| 15201 1613 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/11/2007 |
| 15202 1800 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/11/2007 |
| 15203 4000 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/13/2007 |
| 15204 2021 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/13/2007 |
| 15205 4004 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/13/2007 |
| 15206 4001 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/13/2007 |
| 15207 603 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/14/2007 |
| 15208 451 HOT SPRING VALLEY | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 12/14/2007 |
| 15209 1645 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 12/14/2007 |
| 15210 4017 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/17/2007 |
| 15211 4013 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/17/2007 |
| 15212 10517 CHANNEL ISLAND | STANDARD PACIFIC OF TEXAS | PARKSIDE | 12/18/2007 |
| 15213 2032 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/18/2007 |
| 15214 2020 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/18/2007 |
| 15215 4021 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/18/2007 |
| 15216 2008 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/19/2007 |
| 15217 431 HOT SPRING VALLEY | STANDARD PACIFIC OF TEXAS | MEADOWS  AT BU | 12/26/2007 |
| 15218 735 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/26/2007 |
| 15219 2815 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/31/2007 |
| 15220 2809 SCOTIA BLUFF LOOP | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 1/3/2007 |
| 15221 16520 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/4/2007 |
| 15222 11601 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 1/10/2007 |
| 15223 11608 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 1/11/2007 |
| 15224 16428 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/29/2007 |
| 15225 9724 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/30/2007 |
| 15226 9729 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 1/30/2007 |
| 15227 11613 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 2/7/2007 |
| 15228 9812 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/9/2007 |
| 15229 11804 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 2/13/2007 |
| 15230 11709 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 2/15/2007 |
| 15231 11712 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 2/15/2007 |
| 15232 9921 LISI ANNE DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 2/15/2007 |
| 15233 9716 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/6/2007 |

| | | | |
|---|---|---|---|
| 15234 9813 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/9/2007 |
| 15235 11808 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/21/2007 |
| 15236 16429 BROADBAY DRIVE | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/22/2007 |
| 15237 11821 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 3/22/2007 |
| 15238 9804 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 3/22/2007 |
| 15239 2825 SCOTIA BLUFF LOOP | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 4/3/2007 |
| 15240 2617 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 4/3/2007 |
| 15241 11621 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/5/2007 |
| 15242 8117 LADERA VERDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/6/2007 |
| 15243 11500 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/10/2007 |
| 15244 5705 SUNSET RIDGE | ** USE 1400(D.R.HORTON) | TRAVIS COUNTRY | 4/11/2007 |
| 15245 2609 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 4/12/2007 |
| 15246 9816 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/12/2007 |
| 15247 9701 RIAS WAY | ** USE 1400(D.R.HORTON) | AVERY RNCH EAST | 4/13/2007 |
| 15248 11701 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/16/2007 |
| 15249 2705 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 4/19/2007 |
| 15250 8012 PAMPLONA VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/30/2007 |
| 15251 11812 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/30/2007 |
| 15252 11813 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 4/30/2007 |
| 15253 8112 TIERRA LINDA LANE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/1/2007 |
| 15254 8000 PAMPLONA VISTA COVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/8/2007 |
| 15255 8105 TIERRA LINDA LANE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/8/2007 |
| 15256 11816 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/8/2007 |
| 15257 2605 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 5/8/2007 |
| 15258 11801 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/8/2007 |
| 15259 11824 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/11/2007 |
| 15260 11700 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/18/2007 |
| 15261 11504 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 5/21/2007 |
| 15262 2601 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 5/21/2007 |
| 15263 2621 ALSATIA DRIVE | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 5/22/2007 |
| 15264 2813 SCOTIA BLUFF LOOP | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 6/4/2007 |
| 15265 11620 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/15/2007 |
| 15266 11825 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/15/2007 |
| 15267 8104 TIERRA LINDA | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/18/2007 |
| 15268 11828 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/28/2007 |
| 15269 11412 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 6/28/2007 |
| 15270 11420 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/9/2007 |
| 15271 11800 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/11/2007 |
| 15272 11704 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/16/2007 |
| 15273 8108 TIERRA LINDA LANE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/16/2007 |
| 15274 11805 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/17/2007 |
| 15275 11817 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/23/2007 |
| 15276 11809 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 7/23/2007 |
| 15277 2821 SCOTIA BLUFF LOOP | ** USE 1400(D.R.HORTON) | BAUERLE RANCH 2 | 8/1/2007 |
| 15278 8100 TIERRA LINDA LANE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 8/2/2007 |
| 15279 11508 VIA GRANDE DRIVE | ** USE 1400(D.R.HORTON) | ALTA MIRA | 9/14/2007 |
| 15280 7016 DESTINY HILLS DRIVE | GREG LEACH | DESTINY HILLS | 2/21/2007 |
| 15281 13001 ZEN GARDENS WAY | ALOHA HOMES, INC. | STEINER RANCH | 2/22/2007 |
| 15282 13000 ZEN GARDENS WAY | ALOHA HOMES, INC. | STEINER RANCH | 3/7/2007 |
| 15283 110 PECOS COURT | MILESTONE BUILDERS | GEORGETOWN | 8/21/2007 |
| 15284 4907 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/2/2007 |
| 15285 6107 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2007 |
| 15286 6104 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2007 |
| 15287 4512 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/5/2007 |
| 15288 4503 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/5/2007 |

278

| | | | |
|---|---|---|---|
| 15289 405 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/10/2007 |
| 15290 9812 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/12/2007 |
| 15291 4604 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/24/2007 |
| 15292 4511 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/24/2007 |
| 15293 9731 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/30/2007 |
| 15294 2207 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 1/30/2007 |
| 15295 5801 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/1/2007 |
| 15296 214 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/1/2007 |
| 15297 6813 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/1/2007 |
| 15298 223 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/2/2007 |
| 15299 4506 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/8/2007 |
| 15300 5303 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/8/2007 |
| 15301 4207 AUBURN DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/9/2007 |
| 15302 4505 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/14/2007 |
| 15303 4610 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/14/2007 |
| 15304 4504 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/14/2007 |
| 15305 5901 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/16/2007 |
| 15306 205 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 2/20/2007 |
| 15307 4408 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/20/2007 |
| 15308 432 WEEPING WILLOW DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/21/2007 |
| 15309 329 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/21/2007 |
| 15310 320 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/21/2007 |
| 15311 324 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/22/2007 |
| 15312 420 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/22/2007 |
| 15313 328 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/22/2007 |
| 15314 4413 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2007 |
| 15315 4906 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/23/2007 |
| 15316 4602 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/23/2007 |
| 15317 4503 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/27/2007 |
| 15318 4407 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/27/2007 |
| 15319 6715 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/2/2007 |
| 15320 6717 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/2/2007 |
| 15321 9723 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/5/2007 |
| 15322 4504 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/5/2007 |
| 15323 4506 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/8/2007 |
| 15324 4600 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/9/2007 |
| 15325 4512 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/9/2007 |
| 15326 4608 SYDNEY HARBOUR COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/9/2007 |
| 15327 6111 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/9/2007 |
| 15328 4410 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/9/2007 |
| 15329 5508 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/12/2007 |
| 15330 207 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/12/2007 |
| 15331 6108 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/16/2007 |
| 15332 5709 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/21/2007 |
| 15333 4500 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/21/2007 |
| 15334 4502 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/21/2007 |
| 15335 5703 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/21/2007 |
| 15336 5112 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/22/2007 |
| 15337 9811 RIVER LAND LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/22/2007 |
| 15338 5113 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/22/2007 |
| 15339 6803 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/26/2007 |
| 15340 5807 MOSAIC TRAIL | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/26/2007 |
| 15341 6719 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/26/2007 |
| 15342 219 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/27/2007 |
| 15343 4510 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/27/2007 |

| | | | |
|---|---|---|---|
| 15344 206 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/27/2007 |
| 15345 2208 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/30/2007 |
| 15346 6305 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2007 |
| 15347 6309 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2007 |
| 15348 428 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/5/2007 |
| 15349 6301 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/9/2007 |
| 15350 6209 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/9/2007 |
| 15351 325 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/9/2007 |
| 15352 433 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/9/2007 |
| 15353 6303 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/10/2007 |
| 15354 4902 SODALITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/10/2007 |
| 15355 4900 SODALITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/10/2007 |
| 15356 4601 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/10/2007 |
| 15357 4507 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/10/2007 |
| 15358 5207 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/13/2007 |
| 15359 4413 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/13/2007 |
| 15360 4500 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/13/2007 |
| 15361 4411 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/13/2007 |
| 15362 5201 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/13/2007 |
| 15363 5205 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/17/2007 |
| 15364 203 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/18/2007 |
| 15365 9815 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/18/2007 |
| 15366 310 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/18/2007 |
| 15367 4903 SELENITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/19/2007 |
| 15368 6801 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/19/2007 |
| 15369 6811 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/19/2007 |
| 15370 332 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/19/2007 |
| 15371 9815 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/19/2007 |
| 15372 409 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/19/2007 |
| 15373 4300 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/20/2007 |
| 15374 6205 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/20/2007 |
| 15375 6202 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/20/2007 |
| 15376 207 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/23/2007 |
| 15377 4502 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/23/2007 |
| 15378 4605 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/23/2007 |
| 15379 5201 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/26/2007 |
| 15380 5305 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/26/2007 |
| 15381 5200 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/26/2007 |
| 15382 4506 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/26/2007 |
| 15383 4302 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/26/2007 |
| 15384 4501 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/26/2007 |
| 15385 4708 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/30/2007 |
| 15386 2203 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/30/2007 |
| 15387 5413 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/2/2007 |
| 15388 6307 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/2/2007 |
| 15389 4412 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/2/2007 |
| 15390 4905 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/3/2007 |
| 15391 2209 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/3/2007 |
| 15392 4409 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2007 |
| 15393 4407 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2007 |
| 15394 4412 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2007 |
| 15395 4410 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2007 |
| 15396 4411 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/3/2007 |
| 15397 4903 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/7/2007 |
| 15398 4304 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/11/2007 |

| | | | |
|---|---|---|---|
| 15399 | 215 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/11/2007 |
| 15400 | 2304 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/14/2007 |
| 15401 | 2302 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/14/2007 |
| 15402 | 4904 SODALITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/15/2007 |
| 15403 | 6805 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/15/2007 |
| 15404 | 4910 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/15/2007 |
| 15405 | 6102 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/16/2007 |
| 15406 | 6201 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/16/2007 |
| 15407 | 5200 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2007 |
| 15408 | 6206 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2007 |
| 15409 | 5300 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2007 |
| 15410 | 5009 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2007 |
| 15411 | 5304 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2007 |
| 15412 | 6206 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/22/2007 |
| 15413 | 6815 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2007 |
| 15414 | 6709 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2007 |
| 15415 | 6809 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/22/2007 |
| 15416 | 9727 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/25/2007 |
| 15417 | 6807 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/30/2007 |
| 15418 | 208 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/30/2007 |
| 15419 | 321 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/30/2007 |
| 15420 | 319 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/30/2007 |
| 15421 | 216 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/30/2007 |
| 15422 | 5416 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/31/2007 |
| 15423 | 248 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/1/2007 |
| 15424 | 5418 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/1/2007 |
| 15425 | 6707 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/5/2007 |
| 15426 | 5500 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/5/2007 |
| 15427 | 323 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/6/2007 |
| 15428 | 124 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/6/2007 |
| 15429 | 9804 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/6/2007 |
| 15430 | 5506 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/7/2007 |
| 15431 | 2215 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/7/2007 |
| 15432 | 5422 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/7/2007 |
| 15433 | 5203 DONEGAL BAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/11/2007 |
| 15434 | 5204 SYDNEY HARBOUR | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/11/2007 |
| 15435 | 6213 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/12/2007 |
| 15436 | 6204 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/12/2007 |
| 15437 | 5414 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/12/2007 |
| 15438 | 5420 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/12/2007 |
| 15439 | 6211 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/13/2007 |
| 15440 | 2207 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/13/2007 |
| 15441 | 5208 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/13/2007 |
| 15442 | 2304 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/13/2007 |
| 15443 | 5207 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/13/2007 |
| 15444 | 2205 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/13/2007 |
| 15445 | 2203 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/13/2007 |
| 15446 | 2201 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/13/2007 |
| 15447 | 5107 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2007 |
| 15448 | 6208 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2007 |
| 15449 | 2206 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/14/2007 |
| 15450 | 9807 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/14/2007 |
| 15451 | 9715 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/14/2007 |
| 15452 | 5402 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/15/2007 |
| 15453 | 5504 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/15/2007 |

| | | | | |
|---|---|---|---|---|
| 15454 | 4500 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/19/2007 |
| 15455 | 5315 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/19/2007 |
| 15456 | 5303 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/21/2007 |
| 15457 | 2205 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/21/2007 |
| 15458 | 2202 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/21/2007 |
| 15459 | 2201 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/21/2007 |
| 15460 | 6201 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/21/2007 |
| 15461 | 2201 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/22/2007 |
| 15462 | 7007 RICKEY DRIVE | HORTON - KILLEEN/TEMPLE/ | VINEYARD | 6/22/2007 |
| 15463 | 2205 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/25/2007 |
| 15464 | 2204 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/25/2007 |
| 15465 | 5007 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2007 |
| 15466 | 6301 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/26/2007 |
| 15467 | 5409 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/26/2007 |
| 15468 | 5411 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/26/2007 |
| 15469 | 2201 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 6/26/2007 |
| 15470 | 4905 SELENITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/28/2007 |
| 15471 | 4901 SELENITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/28/2007 |
| 15472 | 4900 SELENITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/28/2007 |
| 15473 | 6817 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/29/2007 |
| 15474 | 6202 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/29/2007 |
| 15475 | 5306 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/29/2007 |
| 15476 | 6300 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/6/2007 |
| 15477 | 5407 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/11/2007 |
| 15478 | 6210 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/11/2007 |
| 15479 | 9804 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/16/2007 |
| 15480 | 9816 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/16/2007 |
| 15481 | 5404 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/17/2007 |
| 15482 | 5209 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/17/2007 |
| 15483 | 333 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/17/2007 |
| 15484 | 6208 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/18/2007 |
| 15485 | 10172 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/20/2007 |
| 15486 | 10176 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/20/2007 |
| 15487 | 6405 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/20/2007 |
| 15488 | 5203 CAUSEWAY COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/23/2007 |
| 15489 | 2112 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/23/2007 |
| 15490 | 9723 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/23/2007 |
| 15491 | 6509 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/23/2007 |
| 15492 | 6408 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/24/2007 |
| 15493 | 4204 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/26/2007 |
| 15494 | 6404 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/26/2007 |
| 15495 | 6400 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/26/2007 |
| 15496 | 4206 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/27/2007 |
| 15497 | 10132 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/30/2007 |
| 15498 | 6421 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/30/2007 |
| 15499 | 4207 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/1/2007 |
| 15500 | 4900 FLUORITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/1/2007 |
| 15501 | 4210 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/2/2007 |
| 15502 | 5502 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/3/2007 |
| 15503 | 5109 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/3/2007 |
| 15504 | 4206 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/3/2007 |
| 15505 | 6409 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/7/2007 |
| 15506 | 6509 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/7/2007 |
| 15507 | 6408 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/7/2007 |
| 15508 | 10177 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/7/2007 |

| | | | |
|---|---|---|---|
| 15509 10109 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/7/2007 |
| 15510 4208 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/8/2007 |
| 15511 6407 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/8/2007 |
| 15512 4209 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/8/2007 |
| 15513 10204 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/8/2007 |
| 15514 10108 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/8/2007 |
| 15515 4300 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/9/2007 |
| 15516 4302 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/9/2007 |
| 15517 4304 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/10/2007 |
| 15518 6413 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/10/2007 |
| 15519 6402 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/10/2007 |
| 15520 4204 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/14/2007 |
| 15521 5309 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/15/2007 |
| 15522 6109 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/15/2007 |
| 15523 412 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/16/2007 |
| 15524 9730 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/16/2007 |
| 15525 212 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/16/2007 |
| 15526 4201 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/20/2007 |
| 15527 9731 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/21/2007 |
| 15528 9816 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/21/2007 |
| 15529 6206 CHARLOTTE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/21/2007 |
| 15530 9803 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/24/2007 |
| 15531 5401 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/24/2007 |
| 15532 5301 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/24/2007 |
| 15533 5223 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/24/2007 |
| 15534 6101 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/24/2007 |
| 15535 9715 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/24/2007 |
| 15536 424 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/27/2007 |
| 15537 6409 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2007 |
| 15538 5307 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2007 |
| 15539 9811 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/30/2007 |
| 15540 417 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/30/2007 |
| 15541 5213 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/6/2007 |
| 15542 5217 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/6/2007 |
| 15543 6212 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/6/2007 |
| 15544 5219 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/6/2007 |
| 15545 6112 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/6/2007 |
| 15546 5321 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/11/2007 |
| 15547 6207 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/11/2007 |
| 15548 6416 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/14/2007 |
| 15549 6413 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/14/2007 |
| 15550 6420 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/14/2007 |
| 15551 6421 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/14/2007 |
| 15552 337 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/17/2007 |
| 15553 9913 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/17/2007 |
| 15554 6404 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/18/2007 |
| 15555 6528 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/18/2007 |
| 15556 6409 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/18/2007 |
| 15557 6500 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/18/2007 |
| 15558 6204 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/19/2007 |
| 15559 9727 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/21/2007 |
| 15560 6416 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/21/2007 |
| 15561 6508 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/21/2007 |
| 15562 6417 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/21/2007 |
| 15563 6512 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/21/2007 |

| | | | |
|---|---|---|---|
| 15564 6405 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/25/2007 |
| 15565 6508 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/25/2007 |
| 15566 6532 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/25/2007 |
| 15567 6524 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/25/2007 |
| 15568 10129 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/26/2007 |
| 15569 4211 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/2/2007 |
| 15570 6113 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/2/2007 |
| 15571 5405 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/2/2007 |
| 15572 6108 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/5/2007 |
| 15573 6100 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/5/2007 |
| 15574 6106 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/5/2007 |
| 15575 5307 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/5/2007 |
| 15576 6209 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/5/2007 |
| 15577 6509 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/9/2007 |
| 15578 6524 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/9/2007 |
| 15579 336 PEANUT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/10/2007 |
| 15580 6424 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/10/2007 |
| 15581 9820 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/10/2007 |
| 15582 6501 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/10/2007 |
| 15583 6209 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/11/2007 |
| 15584 6504 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/11/2007 |
| 15585 4303 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/11/2007 |
| 15586 6500 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/11/2007 |
| 15587 6516 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/12/2007 |
| 15588 421 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/15/2007 |
| 15589 6211 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/15/2007 |
| 15590 6203 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/16/2007 |
| 15591 6211 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/16/2007 |
| 15592 6210 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/16/2007 |
| 15593 6301 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/16/2007 |
| 15594 5305 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/16/2007 |
| 15595 6213 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/16/2007 |
| 15596 4305 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/19/2007 |
| 15597 425 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/19/2007 |
| 15598 9728 RIVERLAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/19/2007 |
| 15599 5512 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/23/2007 |
| 15600 6200 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/23/2007 |
| 15601 5323 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/23/2007 |
| 15602 5313 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/23/2007 |
| 15603 216 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/23/2007 |
| 15604 6528 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/24/2007 |
| 15605 6411 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/24/2007 |
| 15606 2202 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/24/2007 |
| 15607 2003 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/24/2007 |
| 15608 2001 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/24/2007 |
| 15609 2109 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/24/2007 |
| 15610 1905 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/24/2007 |
| 15611 5205 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/25/2007 |
| 15612 6100 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/25/2007 |
| 15613 2203 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/25/2007 |
| 15614 4901 SODALITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/25/2007 |
| 15615 5600 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/25/2007 |
| 15616 6520 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/26/2007 |
| 15617 6420 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/26/2007 |
| 15618 6703 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/26/2007 |

| | | | |
|---|---|---|---|
| 15619 6705 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/26/2007 |
| 15620 6205 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/30/2007 |
| 15621 4903 SODALITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/30/2007 |
| 15622 6425 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/31/2007 |
| 15623 6409 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/31/2007 |
| 15624 5301 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/1/2007 |
| 15625 5221 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/1/2007 |
| 15626 9730 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/1/2007 |
| 15627 10136 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/2/2007 |
| 15628 4904 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/5/2007 |
| 15629 4904 SELENITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/5/2007 |
| 15630 10161 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/5/2007 |
| 15631 5215 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/5/2007 |
| 15632 6536 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/5/2007 |
| 15633 10144 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/6/2007 |
| 15634 9909 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/6/2007 |
| 15635 6405 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/6/2007 |
| 15636 9811 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/6/2007 |
| 15637 9816 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/6/2007 |
| 15638 9804 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/6/2007 |
| 15639 4903 FLUORITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/6/2007 |
| 15640 4901 FLUORITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/6/2007 |
| 15641 10269 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/6/2007 |
| 15642 10125 BARTON CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/7/2007 |
| 15643 6400 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/8/2007 |
| 15644 4301 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/8/2007 |
| 15645 5202 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/8/2007 |
| 15646 6412 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/9/2007 |
| 15647 2005 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/9/2007 |
| 15648 2203 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/9/2007 |
| 15649 1903 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/9/2007 |
| 15650 2202 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/9/2007 |
| 15651 6608 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/12/2007 |
| 15652 6501 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2007 |
| 15653 2107 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/13/2007 |
| 15654 2103 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/13/2007 |
| 15655 2105 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/13/2007 |
| 15656 9718 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/14/2007 |
| 15657 5319 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/14/2007 |
| 15658 5311 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/14/2007 |
| 15659 5309 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/14/2007 |
| 15660 9807 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/14/2007 |
| 15661 6300 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/15/2007 |
| 15662 10205 SALEM COURT | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/15/2007 |
| 15663 10133 BARTON CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/15/2007 |
| 15664 6613 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/15/2007 |
| 15665 6611 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/15/2007 |
| 15666 5403 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/16/2007 |
| 15667 6701 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/16/2007 |
| 15668 6213 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/16/2007 |
| 15669 6213 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/16/2007 |
| 15670 413 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/19/2007 |
| 15671 4212 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/20/2007 |
| 15672 2006 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/20/2007 |
| 15673 5317 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/21/2007 |

| | | | |
|---|---|---|---|
| 15674 | 429 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/29/2007 |
| 15675 | 2304 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/29/2007 |
| 15676 | 4212 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/30/2007 |
| 15677 | 6113 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/3/2007 |
| 15678 | 6110 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/3/2007 |
| 15679 | 6501 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/4/2007 |
| 15680 | 4202 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/4/2007 |
| 15681 | 6403 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/4/2007 |
| 15682 | 5204 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/4/2007 |
| 15683 | 5206 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/4/2007 |
| 15684 | 6512 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/5/2007 |
| 15685 | 203 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 12/5/2007 |
| 15686 | 9719 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/5/2007 |
| 15687 | 9808 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/5/2007 |
| 15688 | 9722 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/5/2007 |
| 15689 | 6212 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/5/2007 |
| 15690 | 6208 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/5/2007 |
| 15691 | 2306 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/5/2007 |
| 15692 | 2302 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/5/2007 |
| 15693 | 5606 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/6/2007 |
| 15694 | 10193 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/7/2007 |
| 15695 | 6509 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/10/2007 |
| 15696 | 6521 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/10/2007 |
| 15697 | 6533 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/10/2007 |
| 15698 | 6517 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/10/2007 |
| 15699 | 6525 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/10/2007 |
| 15700 | 2208 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/17/2007 |
| 15701 | 9716 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/18/2007 |
| 15702 | 6601 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/20/2007 |
| 15703 | 6202 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/20/2007 |
| 15704 | 6110 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/20/2007 |
| 15705 | 6612 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/21/2007 |
| 15706 | 1906 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/21/2007 |
| 15707 | 407 WEEPING WILLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/28/2007 |
| 15708 | 6400 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/31/2007 |
| 15709 | 10192 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/31/2007 |
| 15710 | 11529 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 1/3/2007 |
| 15711 | 11501 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 1/9/2007 |
| 15712 | 1019 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 1/11/2007 |
| 15713 | 1021 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 1/11/2007 |
| 15714 | 1017 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 1/11/2007 |
| 15715 | 12508 MEMORIAL PARK | PREPETITION MERCEDES | STEINER RANCH | 1/11/2007 |
| 15716 | 11605 SUN GLASS DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 1/12/2007 |
| 15717 | 2721 HIGHLAND TRAIL | PREPETITION MERCEDES | CRYSTAL FALLS | 1/29/2007 |
| 15718 | 2719 HIGHLAND TRAIL | PREPETITION MERCEDES | CRYSTAL FALLS | 1/29/2007 |
| 15719 | 1026 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 1/30/2007 |
| 15720 | 13708 LONG SHADOW DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 2/5/2007 |
| 15721 | 358 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 2/6/2007 |
| 15722 | 270 SALLE AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 2/6/2007 |
| 15723 | 414 CLARENCE COURT | PREPETITION MERCEDES | CULLEN COUNTRY | 2/6/2007 |
| 15724 | 281 SALLE AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 2/13/2007 |
| 15725 | 12332 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 2/13/2007 |
| 15726 | 1904 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 2/14/2007 |
| 15727 | 1802 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 2/14/2007 |
| 15728 | 1912 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 2/15/2007 |

| | | | |
|---|---|---|---|
| 15729 1906 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 2/15/2007 |
| 15730 11417 VIRIDIAN WAY | PREPETITION MERCEDES | CIRCLE C RANCH | 2/16/2007 |
| 15731 7509 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 2/20/2007 |
| 15732 2200 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 2/21/2007 |
| 15733 2216 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 2/26/2007 |
| 15734 2501 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 3/5/2007 |
| 15735 1914 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 3/5/2007 |
| 15736 2508 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 3/8/2007 |
| 15737 1038 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 3/21/2007 |
| 15738 7000 VIRIDIAN LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 3/26/2007 |
| 15739 2316 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 4/3/2007 |
| 15740 2600 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 4/20/2007 |
| 15741 13717 LONG SHADOW | PREPETITION MERCEDES | SHADOW GLEN | 4/23/2007 |
| 15742 269 SALLE AVENUE | PREPETITION MERCEDES | CULLEN COUNTRY | 4/24/2007 |
| 15743 1047 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 4/25/2007 |
| 15744 2221 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 4/27/2007 |
| 15745 12317 CENTRAL PARK | PREPETITION MERCEDES | STEINER RANCH | 4/27/2007 |
| 15746 208 EAST LANE | PREPETITION MERCEDES | MANOR | 5/9/2007 |
| 15747 2401 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 5/10/2007 |
| 15748 2209 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 5/14/2007 |
| 15749 1913 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 5/16/2007 |
| 15750 1804 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 5/16/2007 |
| 15751 2212 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 5/18/2007 |
| 15752 1051 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 5/24/2007 |
| 15753 1049 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 5/24/2007 |
| 15754 13716 GLEN MARK DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 5/24/2007 |
| 15755 1044 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 5/29/2007 |
| 15756 12604 LEE PARK LANE | PREPETITION MERCEDES | STEINER RANCH | 5/30/2007 |
| 15757 12600 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 5/30/2007 |
| 15758 312 PALO ALTO WAY | PREPETITION MERCEDES | STEINER RANCH | 6/4/2007 |
| 15759 147 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 6/7/2007 |
| 15760 13709 FIELD STREAM LANE | PREPETITION MERCEDES | SHADOW GLEN | 6/12/2007 |
| 15761 2118 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 6/12/2007 |
| 15762 2128 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 6/12/2007 |
| 15763 7425 MAGENTA LANE | PREPETITION MERCEDES | CIRCLE C RANCH | 6/13/2007 |
| 15764 1057 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 6/13/2007 |
| 15765 1053 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 6/18/2007 |
| 15766 13825 FIELD STREAM LANE | PREPETITION MERCEDES | SHADOW GLEN | 6/19/2007 |
| 15767 1910 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 6/21/2007 |
| 15768 1050 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 6/22/2007 |
| 15769 13805 GLEN MARK DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 6/26/2007 |
| 15770 1046 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 6/26/2007 |
| 15771 1042 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 7/9/2007 |
| 15772 2706 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 7/10/2007 |
| 15773 312 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 7/10/2007 |
| 15774 12625 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 7/10/2007 |
| 15775 1902 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 7/10/2007 |
| 15776 1170 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 7/13/2007 |
| 15777 1148 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 7/13/2007 |
| 15778 13816 LONG SHADOW DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 7/16/2007 |
| 15779 11725 SUN GLASS DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 7/16/2007 |
| 15780 1915 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 7/18/2007 |
| 15781 1920 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 7/19/2007 |
| 15782 1922 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 7/21/2007 |
| 15783 2217 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 7/23/2007 |

| 15784 | 2505 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 7/23/2007 |
| 15785 | 13829 FIELD STREAM LANE | PREPETITION MERCEDES | SHADOW GLEN | 7/24/2007 |
| 15786 | 1113 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 7/24/2007 |
| 15787 | 1160 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 7/24/2007 |
| 15788 | 13809 FIELD STREAM LANE | PREPETITION MERCEDES | SHADOW GLEN | 7/25/2007 |
| 15789 | 329 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 8/7/2007 |
| 15790 | 1048 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/9/2007 |
| 15791 | 1060 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/9/2007 |
| 15792 | 1056 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/9/2007 |
| 15793 | 13817 GLEN MARK DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 8/10/2007 |
| 15794 | 1138 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 8/14/2007 |
| 15795 | 1917 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 8/14/2007 |
| 15796 | 2711 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 8/15/2007 |
| 15797 | 1913 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 8/17/2007 |
| 15798 | 598 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 8/17/2007 |
| 15799 | 566 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 8/17/2007 |
| 15800 | 241 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 8/17/2007 |
| 15801 | 265 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 8/17/2007 |
| 15802 | 629 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 8/17/2007 |
| 15803 | 1055 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/22/2007 |
| 15804 | 1067 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 8/24/2007 |
| 15805 | 12609 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 8/24/2007 |
| 15806 | 216 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 8/28/2007 |
| 15807 | 1277 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 8/28/2007 |
| 15808 | 13713 FIELD STREAM LANE | PREPETITION MERCEDES | SHADOW GLEN | 8/30/2007 |
| 15809 | 13805 FIELD STREAM | PREPETITION MERCEDES | SHADOW GLEN | 8/30/2007 |
| 15810 | 1918 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 9/4/2007 |
| 15811 | 2001 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 9/4/2007 |
| 15812 | 1921 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 9/5/2007 |
| 15813 | 325 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 9/10/2007 |
| 15814 | 2521 GOLDEN GATE PARK | PREPETITION MERCEDES | STEINER RANCH | 9/10/2007 |
| 15815 | 11509 SUN GLASS DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 9/13/2007 |
| 15816 | 1058 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 9/17/2007 |
| 15817 | 225 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 9/18/2007 |
| 15818 | 1267 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 9/20/2007 |
| 15819 | 1139 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 9/20/2007 |
| 15820 | 1400 TALLY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 9/20/2007 |
| 15821 | 220 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 9/24/2007 |
| 15822 | 1084 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 9/25/2007 |
| 15823 | 1919 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 9/28/2007 |
| 15824 | 1412 TALLY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 10/8/2007 |
| 15825 | 13713 LONG SHADOW DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 10/11/2007 |
| 15826 | 13824 LONG SHADOW DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 10/11/2007 |
| 15827 | 1062 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 10/16/2007 |
| 15828 | 128 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 10/16/2007 |
| 15829 | 1127 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 10/16/2007 |
| 15830 | 135 JAY GOULD WAY | PREPETITION MERCEDES | GARLIC CREEK | 10/16/2007 |
| 15831 | 1920 MISTY RIDGE | PREPETITION MERCEDES | CRYSTAL FALLS | 10/16/2007 |
| 15832 | 324 PALO ALTO WAY | PREPETITION MERCEDES | STEINER RANCH | 10/23/2007 |
| 15833 | 2800 CENTENNIAL OLYMPIC | PREPETITION MERCEDES | STEINER RANCH | 10/23/2007 |
| 15834 | 2712 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 10/24/2007 |
| 15835 | 2722 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 10/29/2007 |
| 15836 | 313 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 11/2/2007 |
| 15837 | 2704 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 11/8/2007 |
| 15838 | 115 JAY GOULD WAY | PREPETITION MERCEDES | GARLIC CREEK | 11/15/2007 |

| | | | |
|---|---|---|---|
| 15839 1072 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 11/15/2007 |
| 15840 2713 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 11/15/2007 |
| 15841 1062 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 12/11/2007 |
| 15842 113 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 12/18/2007 |
| 15843 4016 HARVEY PENNICK DRIVE | DUC LE | FOREST CREEK | 6/6/2007 |
| 15844 129 FARM HOUSE ROAD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 4/17/2007 |
| 15845 125 FARM HOUSE ROAD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 4/17/2007 |
| 15846 133 FARM HOUSE ROAD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/4/2007 |
| 15847 113 OLD SETTLERS DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/7/2007 |
| 15848 129 OLD SETTLERS DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/7/2007 |
| 15849 117 OLD SETTLERS DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/7/2007 |
| 15850 1223 TOM SAWYER | HOMES BY AVI (TEXAS), LP | SAWYER RANCH | 6/11/2007 |
| 15851 121 OLD SETTLERS DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 8/7/2007 |
| 15852 109 OLD SETTLERS DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 8/7/2007 |
| 15853 101 OLD SETTLERS DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 8/9/2007 |
| 15854 130 SPLIT RAIL DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 8/13/2007 |
| 15855 134 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 12/10/2007 |
| 15856 2040 HAWTHORNE LOOP | ALTA VISTA CUSTOM HOMES, | RIM ROCK | 6/7/2007 |
| 15857 13308 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/21/2007 |
| 15858 13416 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/28/2007 |
| 15859 11905 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/1/2007 |
| 15860 13613 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/7/2007 |
| 15861 13321 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/23/2007 |
| 15862 13301 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/28/2007 |
| 15863 1209 RED OAK VALLEY CT. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/11/2007 |
| 15864 11929 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/17/2007 |
| 15865 13221 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/19/2007 |
| 15866 12400 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/19/2007 |
| 15867 12404 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/20/2007 |
| 15868 12604 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/25/2007 |
| 15869 1204 HAWKS CANYON | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/4/2007 |
| 15870 11812 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/8/2007 |
| 15871 12608 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/8/2007 |
| 15872 11801 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/8/2007 |
| 15873 12612 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/11/2007 |
| 15874 12616 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/11/2007 |
| 15875 11925 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/15/2007 |
| 15876 1200 HAWKS CANYON | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/17/2007 |
| 15877 11908 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/17/2007 |
| 15878 13408 COLETO CREEK TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/22/2007 |
| 15879 13212 COLETO CREEK TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/22/2007 |
| 15880 11904 BRISTLEWOOD COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/30/2007 |
| 15881 11716 RED OAK VALLEY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/6/2007 |
| 15882 11721 RED OAK VALLEY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/7/2007 |
| 15883 2032 UNIVERSITY CLUB DR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/18/2007 |
| 15884 11724 RED OAK VALLEY LANE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/21/2007 |
| 15885 1925 UNIVERSITY CLUB DR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/21/2007 |
| 15886 12529 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/21/2007 |
| 15887 12504 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/22/2007 |
| 15888 1216 HAWKS CANYON | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/25/2007 |
| 15889 11909 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/25/2007 |
| 15890 1301 HAWKS CANYON CIRCLE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/25/2007 |
| 15891 1909 UNIVERSITY CLUB DR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/26/2007 |
| 15892 12616 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/9/2007 |
| 15893 12505 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/10/2007 |

| | | | |
|---|---|---|---|
| 15894 | 12525 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/10/2007 |
| 15895 | 12700 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/10/2007 |
| 15896 | 12509 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/10/2007 |
| 15897 | 12516 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/11/2007 |
| 15898 | 12512 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/13/2007 |
| 15899 | 12600 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/17/2007 |
| 15900 | 312 CALISTOGA COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/17/2007 |
| 15901 | 12508 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/17/2007 |
| 15902 | 308 CALISTOGA COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/17/2007 |
| 15903 | 12712 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/18/2007 |
| 15904 | 12515 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/23/2007 |
| 15905 | 12601 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/23/2007 |
| 15906 | 12605 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/23/2007 |
| 15907 | 13504 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/26/2007 |
| 15908 | 12509 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/31/2007 |
| 15909 | 1216 RED OAK VALLEY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/7/2007 |
| 15910 | 12620 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/7/2007 |
| 15911 | 12705 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/7/2007 |
| 15912 | 12605 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/7/2007 |
| 15913 | 1201 RED OAK VALLEY CT. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/9/2007 |
| 15914 | 1120 LAKEWOOD HILLS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/11/2007 |
| 15915 | 13500 COLETO CREEK TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/13/2007 |
| 15916 | 1212 RED OAK VALLEY COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/31/2007 |
| 15917 | 11733 RED OAK VALLEY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/7/2007 |
| 15918 | 12716 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/20/2007 |
| 15919 | 13413 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/28/2007 |
| 15920 | 13417 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/1/2007 |
| 15921 | 12521 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/3/2007 |
| 15922 | 12609 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/17/2007 |
| 15923 | 1208 RED OAK VALLEY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/26/2007 |
| 15924 | 11813 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/7/2007 |
| 15925 | 11801 RANCHVIEW COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/9/2007 |
| 15926 | 11900 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/19/2007 |
| 15927 | 11824 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/19/2007 |
| 15928 | 1212 HAWKS CANYON CIRCLE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/30/2007 |
| 15929 | .11809 RANCHVIEW COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/20/2007 |
| 15930 | 12508 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/27/2007 |
| 15931 | 375 CR 245 GEORGETOWN | LAKELINE CHURCH | GEORGETOWN | 2/5/2007 |
| 15932 | 141 PARK PLACE | TEXAS HOME SERVICES | GABRIELS OVLOOK | 3/2/2007 |
| 15933 | 1607 CHELSEA LANE | TRAVIS PEAK CONSTRUCTION, | TRAVIS HEIGHTS | 6/11/2007 |
| 15934 | 1405 A&B BERGIN COURT | STEVE GILLEN BUILDER | GEORGETOWN | 4/27/2007 |
| 15935 | 2204 A&B LACASA DRIVE | FTK PARTNERS, L.P. | BARTON HOLLOW | 7/3/2007 |
| 15936 | 11157 HWY. 967 | SANMAR HOMES INC. | HILLS OF TEXAS | 3/6/2007 |
| 15937 | 1921 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/20/2007 |
| 15938 | 1925 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/20/2007 |
| 15939 | 1917 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/20/2007 |
| 15940 | 1905 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/20/2007 |
| 15941 | 1913 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/20/2007 |
| 15942 | 1921 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/20/2007 |
| 15943 | 1909 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/20/2007 |
| 15944 | 1917 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/21/2007 |
| 15945 | 1929 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/27/2007 |
| 15946 | 4116 CAMACHO STREET | DAVID WEEKLEY HOMES | MUELLER | 9/27/2007 |
| 15947 | 1937 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/27/2007 |
| 15948 | 1933 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 9/27/2007 |

| | | | |
|---|---|---|---|
| 15949 4108 CAMACHO STREET | DAVID WEEKLEY HOMES | MUELLER | 9/28/2007 |
| 15950 4112 CAMACHO STREET | DAVID WEEKLEY HOMES | MUELLER | 9/28/2007 |
| 15951 4100 CAMACHO STREET | DAVID WEEKLEY HOMES | MUELLER | 10/1/2007 |
| 15952 4104 CAMACHO STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2007 |
| 15953 1936 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/5/2007 |
| 15954 1932 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/5/2007 |
| 15955 1928 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/5/2007 |
| 15956 1920 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/12/2007 |
| 15957 1924 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/15/2007 |
| 15958 1916 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/15/2007 |
| 15959 1912 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/17/2007 |
| 15960 1904 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/17/2007 |
| 15961 1908 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/17/2007 |
| 15962 2001 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/2/2007 |
| 15963 2005 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/2/2007 |
| 15964 2009 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/2/2007 |
| 15965 2013 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/2/2007 |
| 15966 1933 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/2/2007 |
| 15967 1925 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/5/2007 |
| 15968 1929 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/9/2007 |
| 15969 1937 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/9/2007 |
| 15970 1921 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/9/2007 |
| 15971 1913 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/19/2007 |
| 15972 1917 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/19/2007 |
| 15973 2017 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/20/2007 |
| 15974 2021 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/20/2007 |
| 15975 2025 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/20/2007 |
| 15976 2029 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 11/20/2007 |
| 15977 1909 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/21/2007 |
| 15978 3933 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 11/27/2007 |
| 15979 3937 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 11/27/2007 |
| 15980 1905 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/28/2007 |
| 15981 2033 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/3/2007 |
| 15982 2037 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/3/2007 |
| 15983 2041 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/3/2007 |
| 15984 2045 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/3/2007 |
| 15985 3925 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 12/3/2007 |
| 15986 3929 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 12/3/2007 |
| 15987 3921 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 12/3/2007 |
| 15988 3917 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 12/7/2007 |
| 15989 3909 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 12/7/2007 |
| 15990 3913 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 12/10/2007 |
| 15991 2016 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 12/18/2007 |
| 15992 3905 SAHM STREET | DAVID WEEKLEY HOMES | MUELLER | 12/18/2007 |
| 15993 2000 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 12/27/2007 |
| 15994 2008 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 12/28/2007 |
| 15995 7313 LOOKOUT BLUFF | PACIFIC SUMMIT PARTNERS | AVIARA | 7/10/2007 |
| 15996 7317 LOOKOUT BLUFF | PACIFIC SUMMIT PARTNERS | AVIARA | 7/10/2007 |
| 15997 7321 LOOKOUT BLUFF | PACIFIC SUMMIT PARTNERS | AVIARA | 7/10/2007 |
| 15998 2824 OLD COURSE DRIVE | PACIFIC SUMMIT PARTNERS | STEINER RANCH | 7/24/2007 |
| 15999 6301 UNIT A AVIARA DRIVE | PACIFIC SUMMIT PARTNERS | AVIARA | 7/31/2007 |
| 16000 6301 UNIT D AVIARA DRIVE | PACIFIC SUMMIT PARTNERS | AVIARA | 7/31/2007 |
| 16001 6301 UNIT B AVIARA DRIVE | PACIFIC SUMMIT PARTNERS | AVIARA | 7/31/2007 |
| 16002 6301 UNIT C AVIARA DRIVE | PACIFIC SUMMIT PARTNERS | AVIARA | 7/31/2007 |
| 16003 2820 OLD COURSE DRIVE | PACIFIC SUMMIT PARTNERS | STEINER RANCH | 8/2/2007 |

| | | | |
|---|---|---|---|
| 16004 2816 OLD COURSE DRIVE | PACIFIC SUMMIT PARTNERS | STEINER RANCH | 8/3/2007 |
| 16005 6308 AVIARA | PACIFIC SUMMIT PARTNERS | AVIARA | 12/12/2007 |
| 16006 2732 OLD COURSE DRIVE | PACIFIC SUMMIT PARTNERS | STEINER RANCH | 12/20/2007 |
| 16007 2724 OLD COURSE DRIVE | PACIFIC SUMMIT PARTNERS | STEINER RANCH | 12/21/2007 |
| 16008 2728 OLD COURSE DRIVE | PACIFIC SUMMIT PARTNERS | STEINER RANCH | 12/27/2007 |
| 16009 1710 CANDEE STREET | HABITAT FOR HUMANITY-GTWN | GEORGETOWN | 5/16/2007 |
| 16010 1718 CANDEE STREET | HABITAT FOR HUMANITY-GTWN | GEORGETOWN | 5/16/2007 |
| 16011 1715 LEANDER STREET | HABITAT FOR HUMANITY-GTWN | GEORGETOWN | 5/17/2007 |
| 16012 207 HIGH RIVER RANCH DR. | GSC HOMES, LLC | HIGH RIVER RNCH | 6/12/2007 |
| 16013 324 PICKETT LANE | GSC HOMES, LLC | LIBERTY HILL | 11/7/2007 |
| 16014 4113 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 9/24/2007 |
| 16015 4109 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 9/24/2007 |
| 16016 4116 SCALES STREET | MUSKIN COMPANY | MUELLER | 9/26/2007 |
| 16017 4117 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 9/26/2007 |
| 16018 4112 SCALES STREET | MUSKIN COMPANY | MUELLER | 10/2/2007 |
| 16019 4108 SCALES STREET | MUSKIN COMPANY | MUELLER | 10/2/2007 |
| 16020 16917 NORTHLAKE HILLS | NEUFFER CONSTRUCTION, LLC | JONESTOWN | 6/18/2007 |
| 16021 3503 LAJITAS | NEUFFER CONSTRUCTION, LLC | CRYSTAL FALLS | 7/5/2007 |
| 16022 1906 E. 10TH STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 7/2/2007 |
| 16023 1406 CLIFFORD | AUSTIN NEWCASTLE HOMES,LP | HARVEY K | 9/5/2007 |
| 16024 1404 CLIFFORD | AUSTIN NEWCASTLE HOMES,LP | HARVEY K | 9/5/2007 |
| 16025 1813 MAPLE AVE. | COOL RIVER CUSTOM HOMES | HARVEY K | 8/20/2007 |
| 16026 1814 MAPLE AVE. | COOL RIVER CUSTOM HOMES | HARVEY K | 10/9/2007 |
| 16027 1905 PEQUENO UNIT A | COOL RIVER CUSTOM HOMES | HARVEY K | 10/15/2007 |
| 16028 1905 PEQUENO UNIT B | COOL RIVER CUSTOM HOMES | HARVEY K | 10/15/2007 |
| 16029 1803 WINSTED LANE | MATT DUESING | TARRYTOWN | 10/10/2007 |
| 16030 8212 ALOPHIA DRIVE | CANTERA CONSTRUCTION | MERIDIAN | 9/25/2007 |
| 16031 400 CHAMA TRACE | STAN DERINGER | CHAMA TRACE | 8/14/2007 |
| 16032 UNIT 31 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/17/2007 |
| 16033 UNIT 32 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/17/2007 |
| 16034 UNIT 33 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/17/2007 |
| 16035 UNIT 34 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/17/2007 |
| 16036 UNIT 35 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/17/2007 |
| 16037 UNIT 40 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/28/2007 |
| 16038 UNIT 41 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/28/2007 |
| 16039 UNIT 42 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/28/2007 |
| 16040 UNIT 43 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/28/2007 |
| 16041 UNIT 52 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/6/2007 |
| 16042 UNIT 53 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/6/2007 |
| 16043 UNIT 54 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/6/2007 |
| 16044 UNIT 55 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/6/2007 |
| 16045 UNIT 48 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16046 UNIT 49 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16047 UNIT 50 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16048 UNIT 51 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16049 UNIT 56 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16050 UNIT 57 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16051 UNIT 58 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16052 UNIT 59 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 9/18/2007 |
| 16053 UNIT 60 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 10/5/2007 |
| 16054 UNIT 61 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 10/5/2007 |
| 16055 UNIT 62 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 10/5/2007 |
| 16056 UNIT 63 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 10/5/2007 |
| 16057 1900 LITTLE ELM TRAIL | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 10/26/2007 |
| 16058 UNIT 64 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 11/19/2007 |

| | | | |
|---|---|---|---|
| 16059 UNIT 66 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 11/19/2007 |
| 16060 UNIT 67 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 11/19/2007 |
| 16061 UNIT 65 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 11/19/2007 |
| 16062 UNIT 68 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 12/6/2007 |
| 16063 UNIT 70 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 12/6/2007 |
| 16064 UNIT 69 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 12/6/2007 |
| 16065 UNIT 75 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 12/11/2007 |
| 16066 UNIT 76 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 12/11/2007 |
| 16067 UNIT 77 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 12/11/2007 |
| 16068 710 CHAMA TRACE | MARC MADELEY | CHAMA TRACE | 9/21/2007 |
| 16069 1609 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 1/2/2007 |
| 16070 9013 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 1/4/2007 |
| 16071 6212 ROSBOROUGH DRIVE | KB HOME | SPRINGFIELD | 1/4/2007 |
| 16072 6306 ROSEBOROUGH DRIVE | KB HOME | SPRINGFIELD | 1/4/2007 |
| 16073 9109 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 1/4/2007 |
| 16074 4701 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 1/4/2007 |
| 16075 1701 EAST MESA PARK COVE | KB HOME | CHISHOLM CROSS | 1/9/2007 |
| 16076 1728 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 1/10/2007 |
| 16077 4510 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 1/12/2007 |
| 16078 4602 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 1/24/2007 |
| 16079 4512 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 2/2/2007 |
| 16080 9001 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 2/2/2007 |
| 16081 5504 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 2/7/2007 |
| 16082 5909 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 2/7/2007 |
| 16083 18708 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 2/12/2007 |
| 16084 18633 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 2/12/2007 |
| 16085 18629 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 2/12/2007 |
| 16086 18724 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 2/12/2007 |
| 16087 18620 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 2/12/2007 |
| 16088 6408 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 2/14/2007 |
| 16089 1631 BAYLAND STREET | KB HOME | CHISHOLM CROSS | 2/14/2007 |
| 16090 1340 ARIZONA MESA COVE | KB HOME | CHISHOLM CROSS | 2/14/2007 |
| 16091 6320 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 2/14/2007 |
| 16092 6304 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 2/15/2007 |
| 16093 5805 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 2/15/2007 |
| 16094 6316 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 2/15/2007 |
| 16095 5606 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 2/16/2007 |
| 16096 18608 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 2/16/2007 |
| 16097 5610 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 2/16/2007 |
| 16098 9200 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 2/19/2007 |
| 16099 5915 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 2/19/2007 |
| 16100 9116 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 2/20/2007 |
| 16101 9132 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 2/20/2007 |
| 16102 6324 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 2/26/2007 |
| 16103 18716 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 3/1/2007 |
| 16104 5910 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 3/1/2007 |
| 16105 8608 WILEY WAY | KB HOME | MCKINNEY PARK | 3/1/2007 |
| 16106 4600 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 3/2/2007 |
| 16107 6405 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 3/2/2007 |
| 16108 9021 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 3/2/2007 |
| 16109 18604 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 3/5/2007 |
| 16110 18616 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 3/7/2007 |
| 16111 18621 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 3/8/2007 |
| 16112 18712 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 3/8/2007 |
| 16113 6429 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 3/8/2007 |

| | | | |
|---|---|---|---|
| 16114 | 18705 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 3/8/2007 |
| 16115 | 5801 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 3/15/2007 |
| 16116 | 6736 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 3/20/2007 |
| 16117 | 5918 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 3/20/2007 |
| 16118 | 401 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 3/26/2007 |
| 16119 | 4700 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 3/27/2007 |
| 16120 | 5602 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 3/27/2007 |
| 16121 | 5603 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 3/27/2007 |
| 16122 | 5805 ANN JENE COURT | KB HOME | LOS ARBOLES | 3/27/2007 |
| 16123 | 6401 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 4/4/2007 |
| 16124 | 6417 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 4/4/2007 |
| 16125 | 9129 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 4/17/2007 |
| 16126 | 18637 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 4/17/2007 |
| 16127 | 9128 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 4/17/2007 |
| 16128 | 8600 KAMMEY COVE | KB HOME | MCKINNEY PARK | 4/18/2007 |
| 16129 | 6700 WALKUP LANE | KB HOME | MCKINNEY PARK | 4/18/2007 |
| 16130 | 5505 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 4/18/2007 |
| 16131 | 4704 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 4/18/2007 |
| 16132 | 9125 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 4/18/2007 |
| 16133 | 8010 VERBANK VILLA DRIVE | KB HOME | SPRINGFIELD | 4/19/2007 |
| 16134 | 5604 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 4/23/2007 |
| 16135 | 5600 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 4/23/2007 |
| 16136 | 6720 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/23/2007 |
| 16137 | 5914 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 4/23/2007 |
| 16138 | 5801 ANN JENE COURT | KB HOME | LOS ARBOLES | 4/23/2007 |
| 16139 | 6813 WALKUP LANE | KB HOME | MCKINNEY PARK | 4/24/2007 |
| 16140 | 4611 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 4/24/2007 |
| 16141 | 8905 PANADERO DRIVE | KB HOME | MCKINNEY PARK | 4/24/2007 |
| 16142 | 6521 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 4/24/2007 |
| 16143 | 4609 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 4/24/2007 |
| 16144 | 413 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 4/26/2007 |
| 16145 | 405 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 4/26/2007 |
| 16146 | 6529 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/27/2007 |
| 16147 | 7903 RINGSBY COVE | KB HOME | SPRINGFIELD | 4/27/2007 |
| 16148 | 5511 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 4/27/2007 |
| 16149 | 6525 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 4/27/2007 |
| 16150 | 5404 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 5/8/2007 |
| 16151 | 8813 PANADERO DRIVE | KB HOME | MCKINNEY PARK | 5/9/2007 |
| 16152 | 8901 PANADERO DRIVE | KB HOME | MCKINNEY PARK | 5/9/2007 |
| 16153 | 6913 WALKUP LANE | KB HOME | MCKINNEY PARK | 5/9/2007 |
| 16154 | 5804 ANN JENE COURT | KB HOME | LOS ARBOLES | 5/10/2007 |
| 16155 | 5917 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 5/10/2007 |
| 16156 | 5706 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 5/15/2007 |
| 16157 | 5708 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 5/15/2007 |
| 16158 | 18612 PENCIL CACTUS | KB HOME | SPRING TRAILS | 5/16/2007 |
| 16159 | 18709 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 5/16/2007 |
| 16160 | 4613 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 5/17/2007 |
| 16161 | 5811 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 5/18/2007 |
| 16162 | 6421 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 5/21/2007 |
| 16163 | 6416 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 5/21/2007 |
| 16164 | 6420 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 5/21/2007 |
| 16165 | 18713 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 5/23/2007 |
| 16166 | 5402 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 5/24/2007 |
| 16167 | 4505 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 5/24/2007 |
| 16168 | 5601 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 5/24/2007 |

| | | | |
|---|---|---|---|
| 16169 6901 DOYAL DRIVE | KB HOME | MCKINNEY PARK | 5/29/2007 |
| 16170 8605 KAMMEY COVE | KB HOME | MCKINNEY PARK | 5/29/2007 |
| 16171 6728 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 6/1/2007 |
| 16172 5702 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 6/1/2007 |
| 16173 6817 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/1/2007 |
| 16174 18728 PENCIL CACTUS | KB HOME | SPRING TRAILS | 6/7/2007 |
| 16175 9117 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 6/8/2007 |
| 16176 6521 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 6/8/2007 |
| 16177 9009 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 6/8/2007 |
| 16178 6809 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/8/2007 |
| 16179 6813 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/8/2007 |
| 16180 8812 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 6/8/2007 |
| 16181 6821 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/8/2007 |
| 16182 4613 CYPRESS BEND | KB HOME | LOS ARBOLES | 6/11/2007 |
| 16183 5807 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 6/11/2007 |
| 16184 6712 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 6/11/2007 |
| 16185 6808 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 6/11/2007 |
| 16186 6800 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/11/2007 |
| 16187 6305 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 6/11/2007 |
| 16188 5501 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 6/14/2007 |
| 16189 5609 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 6/14/2007 |
| 16190 6740 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 6/14/2007 |
| 16191 6732 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 6/14/2007 |
| 16192 5201 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 6/18/2007 |
| 16193 5805 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 6/18/2007 |
| 16194 4604 CYPRESS BEND | KB HOME | LOS ARBOLES | 6/18/2007 |
| 16195 8908 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 6/18/2007 |
| 16196 6513 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 6/19/2007 |
| 16197 5809 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 6/21/2007 |
| 16198 7904 RINGSBY COVE | KB HOME | SPRINGFIELD | 6/21/2007 |
| 16199 409 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 6/22/2007 |
| 16200 8516 FALL MEADOW LANE | KB HOME | MCKINNEY PARK | 7/5/2007 |
| 16201 8608 CURETON COVE | KB HOME | MCKINNEY PARK | 7/6/2007 |
| 16202 18721 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 7/11/2007 |
| 16203 701 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 7/11/2007 |
| 16204 9205 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 7/11/2007 |
| 16205 5806 ANN JENE COURT | KB HOME | LOS ARBOLES | 7/16/2007 |
| 16206 5709 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 7/16/2007 |
| 16207 6804 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/16/2007 |
| 16208 6428 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 7/16/2007 |
| 16209 6804 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 7/16/2007 |
| 16210 6425 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 7/17/2007 |
| 16211 5509 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 7/17/2007 |
| 16212 5803 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 7/17/2007 |
| 16213 4615 CYPRESS BEND | KB HOME | LOS ARBOLES | 7/24/2007 |
| 16214 6728 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/24/2007 |
| 16215 5916 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 7/24/2007 |
| 16216 5107 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 7/24/2007 |
| 16217 6812 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 7/24/2007 |
| 16218 8809 PANADERO DRIVE | KB HOME | MCKINNEY PARK | 7/24/2007 |
| 16219 5109 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 7/24/2007 |
| 16220 8817 PANADERO DRIVE | KB HOME | MCKINNEY PARK | 7/24/2007 |
| 16221 5205 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 7/24/2007 |
| 16222 6712 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/24/2007 |
| 16223 4507 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 7/24/2007 |

| 16224 8601 KAMMEY COVE | KB HOME | MCKINNEY PARK | 7/25/2007 |
|---|---|---|---|
| 16225 8605 CURETON COVE | KB HOME | MCKINNEY PARK | 7/25/2007 |
| 16226 6508 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 7/25/2007 |
| 16227 6504 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 7/25/2007 |
| 16228 6509 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 8/2/2007 |
| 16229 6720 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 8/2/2007 |
| 16230 6720 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 8/2/2007 |
| 16231 5209 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 8/3/2007 |
| 16232 5505 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 8/3/2007 |
| 16233 716 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 8/6/2007 |
| 16234 18725 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 8/6/2007 |
| 16235 416 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 8/6/2007 |
| 16236 18632 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 8/7/2007 |
| 16237 417 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 8/7/2007 |
| 16238 6804 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/8/2007 |
| 16239 8717 KEYNES LANE | KB HOME | MCKINNEY PARK | 8/8/2007 |
| 16240 6816 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 8/8/2007 |
| 16241 713 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 8/8/2007 |
| 16242 6517 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 8/13/2007 |
| 16243 6413 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 8/13/2007 |
| 16244 6721 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 8/13/2007 |
| 16245 9121 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 8/14/2007 |
| 16246 5704 APPLE ORCHARD LANE | KB HOME | LOS ARBOLES | 8/15/2007 |
| 16247 5601 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 8/21/2007 |
| 16248 705 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 8/22/2007 |
| 16249 708 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 8/22/2007 |
| 16250 704 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 8/22/2007 |
| 16251 328 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 8/23/2007 |
| 16252 18704 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 8/24/2007 |
| 16253 4607 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 8/28/2007 |
| 16254 5705 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 8/28/2007 |
| 16255 5201 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 8/28/2007 |
| 16256 6705 WALKUP LANE | KB HOME | MCKINNEY PARK | 8/28/2007 |
| 16257 6633 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 8/28/2007 |
| 16258 8712 KEYNES LANE | KB HOME | MCKINNEY PARK | 8/30/2007 |
| 16259 6305 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 8/30/2007 |
| 16260 6709 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 8/30/2007 |
| 16261 8725 KEYNES DRIVE | KB HOME | MCKINNEY PARK | 8/30/2007 |
| 16262 404 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 8/31/2007 |
| 16263 717 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 8/31/2007 |
| 16264 5808 ANN JENE COURT | KB HOME | LOS ARBOLES | 9/5/2007 |
| 16265 4503 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 9/5/2007 |
| 16266 5209 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 9/5/2007 |
| 16267 4606 CYPRESS BEND | KB HOME | LOS ARBOLES | 9/5/2007 |
| 16268 5711 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 9/5/2007 |
| 16269 5803 ANN JENE COURT | KB HOME | LOS ARBOLES | 9/5/2007 |
| 16270 6601 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/6/2007 |
| 16271 8709 KEYNES LANE | KB HOME | MCKINNEY PARK | 9/6/2007 |
| 16272 6912 QUINTON DRIVE | KB HOME | MCKINNEY PARK | 9/6/2007 |
| 16273 6816 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 9/7/2007 |
| 16274 8900 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 9/7/2007 |
| 16275 5713 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 9/12/2007 |
| 16276 6704 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 9/12/2007 |
| 16277 6412 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 9/12/2007 |
| 16278 6505 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 9/13/2007 |

| | | | | |
|---|---|---|---|---|
| 16279 | 4608 CYPRESS BEND | KB HOME | LOS ARBOLES | 9/13/2007 |
| 16280 | 8724 WILEY WAY | KB HOME | MCKINNEY PARK | 9/13/2007 |
| 16281 | 5211 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 9/14/2007 |
| 16282 | 4700 CYPRESS BEND | KB HOME | LOS ARBOLES | 9/14/2007 |
| 16283 | 8721 KEYNES LANE | KB HOME | MCKINNEY PARK | 9/14/2007 |
| 16284 | 8713 KEYNES LANE | KB HOME | MCKINNEY PARK | 9/14/2007 |
| 16285 | 604 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 9/17/2007 |
| 16286 | 617 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 9/17/2007 |
| 16287 | 6805 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 9/19/2007 |
| 16288 | 8720 WILEY WAY | KB HOME | MCKINNEY PARK | 9/19/2007 |
| 16289 | 8809 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 9/19/2007 |
| 16290 | 6301 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 9/19/2007 |
| 16291 | 8901 NORWICH CASTLE DRIVE | KB HOME | MCKINNEY PARK | 9/19/2007 |
| 16292 | 6824 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 9/21/2007 |
| 16293 | 609 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 9/24/2007 |
| 16294 | 8720 KEYNES LANE | KB HOME | MCKINNEY PARK | 9/25/2007 |
| 16295 | 6512 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 9/26/2007 |
| 16296 | 8909 CORNISH HEN COVE | KB HOME | MCKINNEY PARK | 9/27/2007 |
| 16297 | 8812 WILEY WAY | KB HOME | MCKINNEY PARK | 9/27/2007 |
| 16298 | 8905 CORNISH HEN COVE | KB HOME | MCKINNEY PARK | 9/27/2007 |
| 16299 | 6417 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 9/28/2007 |
| 16300 | 8813 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 10/1/2007 |
| 16301 | 8601 KEYNES LANE | KB HOME | MCKINNEY PARK | 10/1/2007 |
| 16302 | 4605 NUCKOLS CROSSING RD. | KB HOME | LOS ARBOLES | 10/2/2007 |
| 16303 | 5603 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 10/8/2007 |
| 16304 | 6700 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 10/9/2007 |
| 16305 | 6825 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 10/10/2007 |
| 16306 | 8808 WILEY WAY | KB HOME | MCKINNEY PARK | 10/10/2007 |
| 16307 | 5707 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 10/15/2007 |
| 16308 | 6321 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 10/15/2007 |
| 16309 | 8617 KEYNES LANE | KB HOME | MCKINNEY PARK | 10/16/2007 |
| 16310 | 8801 WILEY WAY | KB HOME | MCKINNEY PARK | 10/16/2007 |
| 16311 | 5607 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 10/18/2007 |
| 16312 | 10320 GRIZZLY OAK DRIVE | KB HOME | OAK AT TWIN C | 10/19/2007 |
| 16313 | 709 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 10/29/2007 |
| 16314 | 605 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 10/29/2007 |
| 16315 | 4609 NUCKOLS CROSSING RD | KB HOME | LOS ARBOLES | 10/30/2007 |
| 16316 | 5703 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 10/31/2007 |
| 16317 | 6724 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 11/2/2007 |
| 16318 | 8820 WILEY WAY | KB HOME | MCKINNEY PARK | 11/2/2007 |
| 16319 | 8904 CORNISH HEN COVE | KB HOME | MCKINNEY PARK | 11/5/2007 |
| 16320 | 4600 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 11/5/2007 |
| 16321 | 6901 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 11/5/2007 |
| 16322 | 6501 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 11/6/2007 |
| 16323 | 8809 WILEY WAY | KB HOME | MCKINNEY PARK | 11/6/2007 |
| 16324 | 313 ANGEL OAK STREET | KB HOME | OAK AT TWIN C | 11/8/2007 |
| 16325 | 309 ANGEL OAK STREET | KB HOME | OAK AT TWIN C | 11/12/2007 |
| 16326 | 4605 MELLOW HOLLOW DRIVE | KB HOME | LOS ARBOLES | 11/12/2007 |
| 16327 | 4701 NUCKOLS CROSSING RD | KB HOME | LOS ARBOLES | 11/21/2007 |
| 16328 | 4609 PEACH GROVE ROAD | KB HOME | LOS ARBOLES | 12/3/2007 |
| 16329 | 4707 NUCKOLS CROSSING RD | KB HOME | LOS ARBOLES | 12/3/2007 |
| 16330 | 6820 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 12/3/2007 |
| 16331 | 8908 CORNISH HEN COVE | KB HOME | MCKINNEY PARK | 12/4/2007 |
| 16332 | 6812 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 12/4/2007 |
| 16333 | 8800 WILEY WAY | KB HOME | MCKINNEY PARK | 12/4/2007 |

| | | | | |
|---|---|---|---|---|
| 16334 | 305 ANGEL OAK STREET | KB HOME | OAK AT TWIN C | 12/5/2007 |
| 16335 | 6729 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 12/10/2007 |
| 16336 | 4601 NUCKOLS CROSSING RD | KB HOME | LOS ARBOLES | 12/10/2007 |
| 16337 | 408 ANGEL OAK STREET | KB HOME | OAK AT TWIN C | 12/10/2007 |
| 16338 | 325 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 12/11/2007 |
| 16339 | 521 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 12/27/2007 |
| 16340 | 601 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 12/27/2007 |
| 16341 | 6321 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 12/28/2007 |
| 16342 | 8805 WILEY WAY | KB HOME | MCKINNEY PARK | 12/28/2007 |
| 16343 | 8904 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 12/28/2007 |
| 16344 | 1515 SPRING CREEK RD. | RENFRO'S QUALITY SERVICES | FRANKIE | 8/23/2007 |
| 16345 | 17304 LAKE SHORE DRIVE | JON C. COBB | CARL N | 2/6/2007 |
| 16346 | 31300 RANCH ROAD 12 | JON C. COBB | DRIPPING SPRING | 5/19/2007 |
| 16347 | 12020 PRESERVE VISTA | RICHARD BRIGHT CUSTOM HMS | LAKEPOINT | 3/1/2007 |
| 16348 | 4313 MYRTLE BEACH DRIVE | RICHARD BRIGHT CUSTOM HMS | FALCONHEAD | 8/13/2007 |
| 16349 | 8716 BIG VIEW DRIVE | RICHARD BRIGHT CUSTOM HMS | RIVER PLACE | 11/21/2007 |
| 16350 | 255 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 1/2/2007 |
| 16351 | 251 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 1/2/2007 |
| 16352 | 1501 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 1/10/2007 |
| 16353 | 259 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 1/10/2007 |
| 16354 | 18429 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/11/2007 |
| 16355 | 18425 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/11/2007 |
| 16356 | 18421 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/11/2007 |
| 16357 | 11012 LIBERTY FARMS | LENNAR HOMES - AUSTIN | PIONEER CROSS | 1/11/2007 |
| 16358 | 1506 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 1/11/2007 |
| 16359 | 630 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/11/2007 |
| 16360 | 642 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/11/2007 |
| 16361 | 18433 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/19/2007 |
| 16362 | 18424 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 1/19/2007 |
| 16363 | 263 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 1/25/2007 |
| 16364 | 1121 BOXWOOD LP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 1/29/2007 |
| 16365 | 244 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 1/29/2007 |
| 16366 | 240 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 1/29/2007 |
| 16367 | 627 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/30/2007 |
| 16368 | 1505 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 1/30/2007 |
| 16369 | 262 COACH DRIVE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 1/31/2007 |
| 16370 | 18720 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/1/2007 |
| 16371 | 18712 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/1/2007 |
| 16372 | 18716 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/1/2007 |
| 16373 | 101 PAINTED BUNTING | LENNAR HOMES - AUSTIN | SUMMERLYNN | 2/1/2007 |
| 16374 | 461 FALCON LANE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 2/1/2007 |
| 16375 | 257 COACH DRIVE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/1/2007 |
| 16376 | 232 COACH DRIVE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/1/2007 |
| 16377 | 1106 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/2/2007 |
| 16378 | 1110 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/2/2007 |
| 16379 | 1113 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 2/5/2007 |
| 16380 | 1603 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 2/5/2007 |
| 16381 | 1601 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 2/5/2007 |
| 16382 | 105 PAINTED BUNTING COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 2/5/2007 |
| 16383 | 267 COACH DRIVE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/6/2007 |
| 16384 | 18728 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/7/2007 |
| 16385 | 615 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/7/2007 |
| 16386 | 18704 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/7/2007 |
| 16387 | 18700 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/7/2007 |
| 16388 | 456 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/8/2007 |

| | | | |
|---|---|---|---|
| 16389 18801 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/9/2007 |
| 16390 11025 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/9/2007 |
| 16391 11016 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/12/2007 |
| 16392 11017 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/12/2007 |
| 16393 11020 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/12/2007 |
| 16394 11029 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/12/2007 |
| 16395 11028 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/12/2007 |
| 16396 11100 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/12/2007 |
| 16397 11101 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/12/2007 |
| 16398 18708 CHRIGHTON CASTLE BE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/13/2007 |
| 16399 1503 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 2/13/2007 |
| 16400 242 COACH DRIVE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/13/2007 |
| 16401 247 COACH DRIVE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/13/2007 |
| 16402 18412 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/13/2007 |
| 16403 18416 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/13/2007 |
| 16404 18420 DRY BROOK LOOP | LENNAR HOMES - AUSTIN | HIDDEN LAKE | 2/13/2007 |
| 16405 18724 CHRIGHTON CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/14/2007 |
| 16406 18809 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/16/2007 |
| 16407 11024 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/19/2007 |
| 16408 11021 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 2/19/2007 |
| 16409 616 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 2/19/2007 |
| 16410 18813 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/19/2007 |
| 16411 18805 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 2/26/2007 |
| 16412 1121 BOXWOOD LOOP | LENNAR HOMES - AUSTIN | G.TOWN VILLAGE | 3/2/2007 |
| 16413 108 PAINTED BUNTING COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/2/2007 |
| 16414 466 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/6/2007 |
| 16415 476 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/6/2007 |
| 16416 496 DARK HORSE LANE | LENNAR HOMES - AUSTIN | SHADOW CREEK | 3/7/2007 |
| 16417 18808 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/20/2007 |
| 16418 288 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/20/2007 |
| 16419 18824 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/21/2007 |
| 16420 284 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/22/2007 |
| 16421 276 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 3/22/2007 |
| 16422 1013 GLADSTONE CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 3/23/2007 |
| 16423 11104 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/30/2007 |
| 16424 11105 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 3/30/2007 |
| 16425 104 SANDPIPER COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/2/2007 |
| 16426 108 SANDPIPER COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/2/2007 |
| 16427 11108 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/4/2007 |
| 16428 1605 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 4/5/2007 |
| 16429 1607 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 4/5/2007 |
| 16430 116 SANDPIPER COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/9/2007 |
| 16431 100 SANDPIPER COVE | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/9/2007 |
| 16432 11113 LIBERTY FARMS DR. | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/12/2007 |
| 16433 11109 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/12/2007 |
| 16434 1609 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 4/12/2007 |
| 16435 1711 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 4/12/2007 |
| 16436 1709 HARVEST BEND LANE | LENNAR HOMES - AUSTIN | RED OAKS | 4/13/2007 |
| 16437 272 HOUSEFINCH LOOP | LENNAR HOMES - AUSTIN | SUMMERLYNN | 4/16/2007 |
| 16438 11117 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/16/2007 |
| 16439 11112 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/17/2007 |
| 16440 11116 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/24/2007 |
| 16441 11120 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/30/2007 |
| 16442 11121 LIBERTY FARMS DRIVE | LENNAR HOMES - AUSTIN | PIONEER CROSS | 4/30/2007 |
| 16443 18825 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 5/18/2007 |

| | | | |
|---|---|---|---|
| 16444 | 18821 EDINBURGH CASTLE | LENNAR HOMES - AUSTIN | HIGHLAND PARK | 6/18/2007 |
| 16445 | 613 UPSON STREET | TRINITY LAND & HOMES | DOUG W | 4/17/2007 |
| 16446 | 7001 COVERED BRIDGE DR. | TRINITY LAND & HOMES | COVERED BRIDGE | 7/23/2007 |
| 16447 | #2 A&B 1036 LIBERTY PARK | NEWMARK HOMES (TOUSA) | TREEMONT | 7/18/2007 |
| 16448 | .1870 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 7/24/2007 |
| 16449 | 1908 SORGHUM HILL DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 8/16/2007 |
| 16450 | 212 ROSE MALLOW WAY | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 9/20/2007 |
| 16451 | 2204 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 9/25/2007 |
| 16452 | 7425 WISTERIA VALLEY DR. | NEWMARK HOMES (TOUSA) | MERIDIAN | 9/27/2007 |
| 16453 | 8025 ALOPHIA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 10/2/2007 |
| 16454 | 2916 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 10/4/2007 |
| 16455 | 2920 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 10/4/2007 |
| 16456 | 3570 DOLOMITE TRAIL | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 10/8/2007 |
| 16457 | 200 DESERT PRIMROSE DR. | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 10/8/2007 |
| 16458 | 2917 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 10/9/2007 |
| 16459 | 2913 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 10/9/2007 |
| 16460 | 2921 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 10/9/2007 |
| 16461 | 2912 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 10/10/2007 |
| 16462 | 6020 KELSING COVE | NEWMARK HOMES (TOUSA) | LANTANA | 10/11/2007 |
| 16463 | 11428 SPRINKLE CUT-OFF | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 10/12/2007 |
| 16464 | 12224 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 10/12/2007 |
| 16465 | 2228 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 10/17/2007 |
| 16466 | 2208 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 10/17/2007 |
| 16467 | 3347 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 10/18/2007 |
| 16468 | 7501 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 10/23/2007 |
| 16469 | 3513 SHELLCASTLE LANE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 10/25/2007 |
| 16470 | 1865 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 10/25/2007 |
| 16471 | 2005 MCILLWAIN COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 10/26/2007 |
| 16472 | 7417 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 10/26/2007 |
| 16473 | 12040 TIMBER HEIGHTS | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 10/30/2007 |
| 16474 | 2240 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 10/31/2007 |
| 16475 | 1900 WAYWARD SUN DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 11/2/2007 |
| 16476 | 2006 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 11/2/2007 |
| 16477 | 2908 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/2/2007 |
| 16478 | 2905 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/2/2007 |
| 16479 | 2909 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/2/2007 |
| 16480 | 2900 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/2/2007 |
| 16481 | 2829 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/2/2007 |
| 16482 | 2825 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/2/2007 |
| 16483 | 7417 WISTERIA VALLEY DR. | NEWMARK HOMES (TOUSA) | MERIDIAN | 11/5/2007 |
| 16484 | 2216 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 11/6/2007 |
| 16485 | 2220 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 11/6/2007 |
| 16486 | 1032 REGENCY LANE | NEWMARK HOMES (TOUSA) | LEGENDS VILLAGE | 11/6/2007 |
| 16487 | 2832 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/6/2007 |
| 16488 | 2828 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/6/2007 |
| 16489 | 7713 JOURNEYVILLE DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 11/7/2007 |
| 16490 | 2008 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 11/9/2007 |
| 16491 | 2904 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/9/2007 |
| 16492 | 3348 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 11/12/2007 |
| 16493 | 2901 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/14/2007 |
| 16494 | 2012 MC ILLWAIN COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 11/14/2007 |
| 16495 | 2520 ST. JAMES PLACE | NEWMARK HOMES (TOUSA) | LEGENDS VILLAGE | 11/15/2007 |
| 16496 | 11516 FLUSHWING DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 11/16/2007 |
| 16497 | 2005 SHAKER TRAIL | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 11/16/2007 |
| 16498 | 11512 FLUSHWING DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 11/16/2007 |

| | | | |
|---|---|---|---|
| 16499 | 2236 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 11/19/2007 |
| 16500 | 10920 DESERT WILLOW | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 11/19/2007 |
| 16501 | 11100 LONG WINTER DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 11/20/2007 |
| 16502 | 6029 KELSING CV. | NEWMARK HOMES (TOUSA) | LANTANA | 11/27/2007 |
| 16503 | 2800 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/28/2007 |
| 16504 | 2732 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/28/2007 |
| 16505 | 909 HYDE PARK DRIVE | NEWMARK HOMES (TOUSA) | LEGENDS VILLAGE | 11/28/2007 |
| 16506 | 2824 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/29/2007 |
| 16507 | 2821 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/29/2007 |
| 16508 | 2817 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/29/2007 |
| 16509 | 2816 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/29/2007 |
| 16510 | 2813 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/29/2007 |
| 16511 | 2113 CALLINGWOOD DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 11/29/2007 |
| 16512 | 2820 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/30/2007 |
| 16513 | 2728 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 11/30/2007 |
| 16514 | 2108 CALLINGWOOD DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 11/30/2007 |
| 16515 | 8117 ALOPHIA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 11/30/2007 |
| 16516 | 1040 REGENCY LANE | NEWMARK HOMES (TOUSA) | LEGENDS VILLAGE | 11/30/2007 |
| 16517 | 3529 CHALKSTONE LANE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 12/3/2007 |
| 16518 | 2030 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 12/4/2007 |
| 16519 | 2028 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 12/4/2007 |
| 16520 | 124 DESERT PRIMROSE DR. | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 12/7/2007 |
| 16521 | 12120 TIMBER HEIGHTS | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 12/7/2007 |
| 16522 | 4037 WILDERNESS PATH | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 12/10/2007 |
| 16523 | 11428 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 12/13/2007 |
| 16524 | 209 ROSE MALLOW WAY | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 12/13/2007 |
| 16525 | 1608 ELKINS LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 12/17/2007 |
| 16526 | 3532 SHELLCASTLE LANE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 12/17/2007 |
| 16527 | 3335 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 12/18/2007 |
| 16528 | 2132 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 12/19/2007 |
| 16529 | 11024 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 12/19/2007 |
| 16530 | 11128 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 12/19/2007 |
| 16531 | 7808 MELONCON COVE | NEWMARK HOMES (TOUSA) | LANTANA | 12/21/2007 |
| 16532 | 916 NEAL STREET | TRUEHOME DESIGN BUILD | HARVEY K | 4/5/2008 |
| 16533 | 912 NEAL STREET | TRUEHOME DESIGN BUILD | HARVEY K | 4/8/2008 |
| 16534 | 908 B NEAL STREET | TRUEHOME DESIGN BUILD | HARVEY K | 4/14/2008 |
| 16535 | 908 A NEAL STREET | TRUEHOME DESIGN BUILD | HARVEY K | 4/30/2008 |
| 16536 | 904 A NEAL STREET | TRUEHOME DESIGN BUILD | HARVEY K | 5/29/2008 |
| 16537 | 904 B NEAL STREET | TRUEHOME DESIGN BUILD | HARVEY K | 5/29/2008 |
| 16538 | 603 SOUTH 3RD STREET | JDRD INVESTMENTS, LLC | AUSTIN | 7/8/2008 |
| 16539 | 2104 ARPDALE STREET | PETER STROBEL & ASSOC., | SOUTH AUSTIN | 1/28/2008 |
| 16540 | 3809 WILSON STREET | PETER STROBEL & ASSOC., | SOUTH AUSTIN | 2/6/2008 |
| 16541 | 103 INDIAN BEND DRIVE | PETER STROBEL & ASSOC., | LAKEWAY | 8/4/2008 |
| 16542 | 200 QUARRY SPRINGS | WORKMAN DEVELOPMENT | SAN MARCOS | 1/28/2008 |
| 16543 | 880 OAK BLUFF TRAIL | WORKMAN DEVELOPMENT | SAN MARCOS | 2/5/2008 |
| 16544 | 24 INDIAN PRINCESS | WORKMAN DEVELOPMENT | WIMBERLY | 2/18/2008 |
| 16545 | 13 RIDGEWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 2/26/2008 |
| 16546 | 4200 LIMEKILN | WORKMAN DEVELOPMENT | SAN MARCOS | 3/18/2008 |
| 16547 | 1976 QUAIL RUN | WORKMAN DEVELOPMENT | SAN MARCOS | 7/18/2008 |
| 16548 | 430 WOODLAND TRAIL | WORKMAN DEVELOPMENT | SAN MARCOS | 10/27/2008 |
| 16549 | 2112 FIRSTVIEW | ROBILLARD CUSTOM HOMES | CRYSTAL FALLS | 5/30/2008 |
| 16550 | 2108 FIRSTVIEW | ROBILLARD CUSTOM HOMES | CRYSTAL FALLS | 10/30/2008 |
| 16551 | 137 PARK LANE | ROBERT BORROUM-CLOSED! | SAN MARCOS | 6/17/2008 |
| 16552 | 2726 LESLIE LANE | ROBERT BORROUM-CLOSED! | SAN MARCOS | 7/1/2008 |
| 16553 | 4216 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 1/2/2008 |

| 16554 | 4312 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 1/17/2008 |
|---|---|---|---|---|
| 16555 | 4305 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2008 |
| 16556 | 4317 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 3/14/2008 |
| 16557 | 5509 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 3/17/2008 |
| 16558 | 2420 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 3/17/2008 |
| 16559 | 5616 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 5/1/2008 |
| 16560 | 4313 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 5/6/2008 |
| 16561 | 22225 RED YUCCA ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 5/13/2008 |
| 16562 | 22209 RED YUCCA ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 7/9/2008 |
| 16563 | 4033 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 7/17/2008 |
| 16564 | 4029 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 7/21/2008 |
| 16565 | 4325 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 7/25/2008 |
| 16566 | 4021 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 7/25/2008 |
| 16567 | 4009 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 8/4/2008 |
| 16568 | 4005 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 8/4/2008 |
| 16569 | 4025 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 8/4/2008 |
| 16570 | 2512 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 8/6/2008 |
| 16571 | GARAGE 2512 TOM MILLER ST | STREETMAN (USE 1407) | MUELLER | 8/6/2008 |
| 16572 | 11117 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/7/2008 |
| 16573 | 4013 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 8/8/2008 |
| 16574 | 4001 MENDEZ STREET | STREETMAN (USE 1407) | MUELLER | 8/8/2008 |
| 16575 | 7508 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/11/2008 |
| 16576 | 7512 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/11/2008 |
| 16577 | 7516 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/12/2008 |
| 16578 | 11125 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/14/2008 |
| 16579 | 11217 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/27/2008 |
| 16580 | 7524 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 8/27/2008 |
| 16581 | 11205 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/27/2008 |
| 16582 | 4212 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 8/29/2008 |
| 16583 | 2312 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 8/29/2008 |
| 16584 | 11109 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 8/29/2008 |
| 16585 | 11128 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 9/4/2008 |
| 16586 | 11112 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 9/15/2008 |
| 16587 | 7520 MOON ROCK ROAD | STREETMAN (USE 1407) | LA CROSSE | 9/19/2008 |
| 16588 | 5517 WILD FOXGLOVE ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 9/19/2008 |
| 16589 | 5513 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 9/22/2008 |
| 16590 | 11113 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 9/29/2008 |
| 16591 | 11121 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 10/20/2008 |
| 16592 | 4217 CAMACHO STREET | STREETMAN (USE 1407) | MUELLER | 10/24/2008 |
| 16593 | 2520 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 10/27/2008 |
| 16594 | 2412 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 11/11/2008 |
| 16595 | 4313 CAMACHO STREET | STREETMAN (USE 1407) | MUELLER | 11/17/2008 |
| 16596 | 11120 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 12/5/2008 |
| 16597 | 336 RIVER CHASE BLVD | HUNNICUTT / KRAUSE HOMES | RIVER CHASE | 10/20/2008 |
| 16598 | 2908 APPENNINI COVE | WILSHIRE HOMES | BELLA VISTA | 1/21/2008 |
| 16599 | 20104 SANDPIPER PERCH CT | WILSHIRE HOMES | BLACKHAWK | 1/21/2008 |
| 16600 | 7900 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 1/23/2008 |
| 16601 | 15516 BRODICK DRIVE | WILSHIRE HOMES | AVERY RANCH | 1/23/2008 |
| 16602 | 1918 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 1/24/2008 |
| 16603 | 8109 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 1/25/2008 |
| 16604 | 20105 SANDPIPER PERCH CT | WILSHIRE HOMES | BLACKHAWK | 1/28/2008 |
| 16605 | 2517 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 1/30/2008 |
| 16606 | 7824 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 1/30/2008 |
| 16607 | 20505 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 1/30/2008 |
| 16608 | 8101 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 1/31/2008 |

| | | | | |
|---|---|---|---|---|
| 16609 | 117 WATERFORD | WILSHIRE HOMES | GABRIELS OVLOOK | 2/4/2008 |
| 16610 | 139 ROCKY SPOT DRIVE | WILSHIRE HOMES | HIGHPOINT | 2/5/2008 |
| 16611 | 2624 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 2/5/2008 |
| 16612 | 2915 EAST PIPER SONOMA CT | WILSHIRE HOMES | SONOMA | 2/11/2008 |
| 16613 | 2413 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 2/19/2008 |
| 16614 | 1932 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 2/20/2008 |
| 16615 | 11441 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 2/26/2008 |
| 16616 | 626 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 2/27/2008 |
| 16617 | 11401 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 2/27/2008 |
| 16618 | 2409 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 3/24/2008 |
| 16619 | 2707 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 3/27/2008 |
| 16620 | 2711 BRINDISI WAY | WILSHIRE HOMES | BELLA VISTA | 3/28/2008 |
| 16621 | 902 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 4/2/2008 |
| 16622 | 8016 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 4/3/2008 |
| 16623 | 11508 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 4/3/2008 |
| 16624 | 177 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 4/7/2008 |
| 16625 | 167 ELDERBERRY ROAD | WILSHIRE HOMES | HIGHPOINT | 4/7/2008 |
| 16626 | 111 ROCKY SPOT DRIVE | WILSHIRE HOMES | HIGHPOINT | 4/9/2008 |
| 16627 | 4508 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 4/10/2008 |
| 16628 | 113 COURTLAND CIRCLE | WILSHIRE HOMES | HIGHPOINT | 4/15/2008 |
| 16629 | 152 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 4/15/2008 |
| 16630 | 20112 GRAND BANKS LANE | WILSHIRE HOMES | BLACKHAWK | 4/16/2008 |
| 16631 | 1009 GLASGOW COVE | WILSHIRE HOMES | STAR RANCH | 4/18/2008 |
| 16632 | 150 COURTLAND CIRCLE | WILSHIRE HOMES | HIGHPOINT | 4/18/2008 |
| 16633 | 3103 CASTELLANO WAY | WILSHIRE HOMES | BELLA VISTA | 4/21/2008 |
| 16634 | 11516 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 4/22/2008 |
| 16635 | 1902 KEMPWOOD COURT | WILSHIRE HOMES | TERAVISTA | 4/23/2008 |
| 16636 | 20109 SANDPIPER PERCH CT | WILSHIRE HOMES | BLACKHAWK | 4/24/2008 |
| 16637 | 2605 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 4/24/2008 |
| 16638 | 11501 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 4/25/2008 |
| 16639 | 716 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 4/25/2008 |
| 16640 | 4523 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 4/25/2008 |
| 16641 | 2521 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 4/30/2008 |
| 16642 | 4517 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 5/12/2008 |
| 16643 | 2513 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 5/28/2008 |
| 16644 | 2665 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 5/30/2008 |
| 16645 | 702 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 6/3/2008 |
| 16646 | 20100 SANDPIPER PERCH | WILSHIRE HOMES | BLACKHAWK | 6/4/2008 |
| 16647 | 4519 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 6/4/2008 |
| 16648 | 20209 SANDPIPER SPOT CT | WILSHIRE HOMES | BLACKHAWK | 6/6/2008 |
| 16649 | 20208 GRAND BANKS LANE | WILSHIRE HOMES | BLACKHAWK | 6/9/2008 |
| 16650 | 20305 CHAYTON CIRCLE | WILSHIRE HOMES | BLACKHAWK | 6/9/2008 |
| 16651 | 8113 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 6/10/2008 |
| 16652 | 15409 BANDON DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/10/2008 |
| 16653 | 1938 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 6/11/2008 |
| 16654 | 1946 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 6/11/2008 |
| 16655 | 15609 BANDON DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/12/2008 |
| 16656 | 12024 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 6/12/2008 |
| 16657 | 115 BRIARPATCH COURT | WILSHIRE HOMES | HIGHPOINT | 6/13/2008 |
| 16658 | 20201 SANDPIPER SPOT CT | WILSHIRE HOMES | BLACKHAWK | 6/18/2008 |
| 16659 | 112 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 6/19/2008 |
| 16660 | 2673 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 6/19/2008 |
| 16661 | 15517 BANDON DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 6/20/2008 |
| 16662 | 7901 WISTERIA VALLEY DR | WILSHIRE HOMES | MERIDIAN | 6/23/2008 |
| 16663 | 1911 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 6/23/2008 |

| 16664 3106 LOMBARDI WAY | WILSHIRE HOMES | BELLA VISTA | 6/25/2008 |
| 16665 4527 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 7/3/2008 |
| 16666 20724 MEAD BEND | WILSHIRE HOMES | ROWE LANE | 7/9/2008 |
| 16667 2320 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 7/16/2008 |
| 16668 11200 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 7/16/2008 |
| 16669 4518 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 7/21/2008 |
| 16670 4502 WICKLOW MOUNTAIN TR | WILSHIRE HOMES | WALSH TRAILS | 7/21/2008 |
| 16671 11108 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 7/22/2008 |
| 16672 105 FARRINGTON LANE | WILSHIRE HOMES | STAR RANCH | 7/22/2008 |
| 16673 15605 BANDON DRIVE | WILSHIRE HOMES | AVERY RNCH EAST | 7/29/2008 |
| 16674 8613 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 8/4/2008 |
| 16675 8600 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 8/6/2008 |
| 16676 12117 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 8/6/2008 |
| 16677 11029 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 8/11/2008 |
| 16678 8504 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 8/11/2008 |
| 16679 11336 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 8/12/2008 |
| 16680 2321 GAVIN TRAIL | WILSHIRE HOMES | ROWE LANE | 8/13/2008 |
| 16681 1964 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 8/14/2008 |
| 16682 2316 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 8/18/2008 |
| 16683 2312 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 8/18/2008 |
| 16684 2416 GAVIN TRAIL | WILSHIRE HOMES | ROWE LANE | 8/22/2008 |
| 16685 11113 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 8/27/2008 |
| 16686 622 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 9/9/2008 |
| 16687 1905 KEMPWOOD COURT | WILSHIRE HOMES | TERAVISTA | 9/11/2008 |
| 16688 11608 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 9/12/2008 |
| 16689 11621 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 9/12/2008 |
| 16690 714 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 9/24/2008 |
| 16691 624 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 9/24/2008 |
| 16692 11405 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 9/25/2008 |
| 16693 710 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 9/25/2008 |
| 16694 11033 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 9/26/2008 |
| 16695 8500 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 9/30/2008 |
| 16696 11020 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 10/3/2008 |
| 16697 164 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 10/3/2008 |
| 16698 2413 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 10/3/2008 |
| 16699 271 DAKOTA MOUNTAIN DRIVE | WILSHIRE HOMES | DRIPPIN SPRING | 10/6/2008 |
| 16700 8401 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/7/2008 |
| 16701 20205 SANDPIPER SPOT CT | WILSHIRE HOMES | BLACKHAWK | 10/7/2008 |
| 16702 141 BRIARPATCH COURT | WILSHIRE HOMES | HIGHPOINT | 10/9/2008 |
| 16703 1944 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 10/10/2008 |
| 16704 8408 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/10/2008 |
| 16705 711 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 10/13/2008 |
| 16706 352 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 10/13/2008 |
| 16707 4524 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 10/13/2008 |
| 16708 8532 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/13/2008 |
| 16709 704 WILLIAMS WAY | WILSHIRE HOMES | WALSH TRAILS | 10/13/2008 |
| 16710 548 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 10/15/2008 |
| 16711 524 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 10/15/2008 |
| 16712 8404 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 10/27/2008 |
| 16713 2304 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 10/28/2008 |
| 16714 20612 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 11/3/2008 |
| 16715 21012 NORTH RIDGE DRIVE | WILSHIRE HOMES | LAGO VISTA | 11/3/2008 |
| 16716 2305 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 11/3/2008 |
| 16717 1925 PARADISE RIDGE DRIVE | WILSHIRE HOMES | SONOMA | 11/6/2008 |
| 16718 361 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 11/7/2008 |

| | | | |
|---|---|---|---|
| 16719 | 2401 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 11/19/2008 |
| 16720 | 11209 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 11/19/2008 |
| 16721 | 1960 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 11/19/2008 |
| 16722 | 612 ROSEMOUNT DRIVE | WILSHIRE HOMES | SONOMA | 11/20/2008 |
| 16723 | 11037 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 11/21/2008 |
| 16724 | 8609 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 12/11/2008 |
| 16725 | 178 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 12/23/2008 |
| 16726 | 2012 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/21/2008 |
| 16727 | 2006 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 1/29/2008 |
| 16728 | 126 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 2/11/2008 |
| 16729 | 123 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 2/11/2008 |
| 16730 | 2009 BLEWETT DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 2/18/2008 |
| 16731 | 108 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 2/18/2008 |
| 16732 | #201 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 3/17/2008 |
| 16733 | #200 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 3/17/2008 |
| 16734 | 114 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 4/2/2008 |
| 16735 | 2015 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/8/2008 |
| 16736 | 118 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 4/16/2008 |
| 16737 | 1001 HONDO LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 4/16/2008 |
| 16738 | #205 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/18/2008 |
| 16739 | #302 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/18/2008 |
| 16740 | #301 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/18/2008 |
| 16741 | #202 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/18/2008 |
| 16742 | #204 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/18/2008 |
| 16743 | #221 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/22/2008 |
| 16744 | #222 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/22/2008 |
| 16745 | #220 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/22/2008 |
| 16746 | #219 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 4/22/2008 |
| 16747 | #218 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/2/2008 |
| 16748 | #217 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/2/2008 |
| 16749 | #215 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/2/2008 |
| 16750 | #216 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/2/2008 |
| 16751 | 112 EMORY FIELDS DRIVE | ARMADILLO HOMES | EMORY FARMS | 5/2/2008 |
| 16752 | #213 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/7/2008 |
| 16753 | #214 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/7/2008 |
| 16754 | #211 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/7/2008 |
| 16755 | #212 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/7/2008 |
| 16756 | #203 1601 MIRIAM AVENUE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/9/2008 |
| 16757 | 213 WELLS BEND | ARMADILLO HOMES | ENCLAVE AT BRUS | 5/19/2008 |
| 16758 | #209 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/27/2008 |
| 16759 | #210 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/27/2008 |
| 16760 | #206 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/27/2008 |
| 16761 | #208 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/27/2008 |
| 16762 | #207 1601 MIRIAM AVE | ARMADILLO HOMES | CHESTNUT PLAZA | 5/27/2008 |
| 16763 | 1015 HONDO LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 6/23/2008 |
| 16764 | 11753 EASY STREET | ARMADILLO HOMES | MORNINGSIDE | 9/8/2008 |
| 16765 | 11720 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 9/10/2008 |
| 16766 | 11712 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 9/11/2008 |
| 16767 | 11708 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 9/11/2008 |
| 16768 | 11716 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 9/15/2008 |
| 16769 | 11705 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 9/16/2008 |
| 16770 | 11709 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 9/18/2008 |
| 16771 | 11701 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 9/19/2008 |
| 16772 | 1000 HONDO LANE | ARMADILLO HOMES | ENCLAVE AT BRUS | 9/23/2008 |
| 16773 | 11717 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 10/1/2008 |

| | | | |
|---|---|---|---|
| 16774 | 11713 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 10/1/2008 |
| 16775 | 2013 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/19/2008 |
| 16776 | 2014 CONCAN DRIVE | ARMADILLO HOMES | ENCLAVE AT BRUS | 11/20/2008 |
| 16777 | 2805 ZACHARY | EMERALD CONSTRUCTION CO. | TAYLOR, TEXAS | 2/15/2008 |
| 16778 | 1209 LAUREL GLEN BLVD. | EMERALD CONSTRUCTION CO. | OAK RIDGE | 7/9/2008 |
| 16779 | 1301 LAUREL GLEN BLVD. | EMERALD CONSTRUCTION CO. | OAK RIDGE | 7/9/2008 |
| 16780 | 11703 QUARTZ CIRCLE | RONALD & DEBBIE LUZZO | ANDERSON MILL | 3/4/2008 |
| 16781 | 3901 CLOUDY RIDGE | JOHN JONES | WINDY HARBOR | 9/23/2008 |
| 16782 | 5704 PECAN BROOK | LELAND DANDRIDGE | LAS CIMAS | 1/2/2008 |
| 16783 | 5700 PURPLE SAGE | LELAND DANDRIDGE | LAS CIMAS | 2/8/2008 |
| 16784 | 1300 A CHICON STREET | LELAND DANDRIDGE | HARVEY K | 2/18/2008 |
| 16785 | 1300 B CHICON STREET | LELAND DANDRIDGE | HARVEY K | 2/18/2008 |
| 16786 | 1304 CHICON STREET | LELAND DANDRIDGE | HARVEY K | 3/18/2008 |
| 16787 | 221 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/2/2008 |
| 16788 | 225 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/2/2008 |
| 16789 | 11516 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 1/2/2008 |
| 16790 | #401 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 1/2/2008 |
| 16791 | #402 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 1/2/2008 |
| 16792 | #403 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 1/2/2008 |
| 16793 | 312 DELBY STREET | D.R. HORTON | HUTTO SQUARE | 1/3/2008 |
| 16794 | 10215 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 1/3/2008 |
| 16795 | #2403 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 1/4/2008 |
| 16796 | #2402 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 1/4/2008 |
| 16797 | #2401 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 1/4/2008 |
| 16798 | 176 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 1/4/2008 |
| 16799 | 10201 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 1/4/2008 |
| 16800 | 8212 TIERRA LINDA LANE | D.R. HORTON | ALTA MIRA | 1/4/2008 |
| 16801 | 11505 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 1/15/2008 |
| 16802 | 10409 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 1/18/2008 |
| 16803 | 10401 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 1/18/2008 |
| 16804 | 1017 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/25/2008 |
| 16805 | 1017 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/25/2008 |
| 16806 | 1001 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/25/2008 |
| 16807 | 1011 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/25/2008 |
| 16808 | 929 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/25/2008 |
| 16809 | 1021 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/28/2008 |
| 16810 | 1019 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/28/2008 |
| 16811 | 11604 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 1/28/2008 |
| 16812 | 1806 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 1/29/2008 |
| 16813 | 241 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/29/2008 |
| 16814 | 222 BALDWIN STREET | D.R. HORTON | RIVERWALK | 1/29/2008 |
| 16815 | 14832 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 1/30/2008 |
| 16816 | 14836 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 1/30/2008 |
| 16817 | 804 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/30/2008 |
| 16818 | 712 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/30/2008 |
| 16819 | 808 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/30/2008 |
| 16820 | 705 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/30/2008 |
| 16821 | 721 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/30/2008 |
| 16822 | 12100 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 1/30/2008 |
| 16823 | 11125 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 1/31/2008 |
| 16824 | 11129 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 1/31/2008 |
| 16825 | 700 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/1/2008 |
| 16826 | 700 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/1/2008 |
| 16827 | 708 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/1/2008 |
| 16828 | 708 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/1/2008 |

| | | | |
|---|---|---|---|
| 16829 12105 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 2/1/2008 |
| 16830 243 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/1/2008 |
| 16831 343 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/1/2008 |
| 16832 12109 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 2/1/2008 |
| 16833 11133 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 2/1/2008 |
| 16834 14209 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/1/2008 |
| 16835 725 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/1/2008 |
| 16836 705 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/4/2008 |
| 16837 705 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/4/2008 |
| 16838 701 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/4/2008 |
| 16839 701 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/4/2008 |
| 16840 10204 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/4/2008 |
| 16841 10203 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/4/2008 |
| 16842 1900 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/4/2008 |
| 16843 10905 PRATT LANE | D.R. HORTON | BAUERLE RANCH | 2/4/2008 |
| 16844 8200 TIERRA LINDA LANE | D.R. HORTON | ALTA MIRA | 2/4/2008 |
| 16845 8204 TIERRA LINDA LANE | D.R. HORTON | ALTA MIRA | 2/4/2008 |
| 16846 620 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/5/2008 |
| 16847 616 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/5/2008 |
| 16848 640 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/5/2008 |
| 16849 14213 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/5/2008 |
| 16850 14217 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/5/2008 |
| 16851 14221 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/5/2008 |
| 16852 608 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/6/2008 |
| 16853 709 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/6/2008 |
| 16854 612 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/6/2008 |
| 16855 1821 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/6/2008 |
| 16856 10216 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/6/2008 |
| 16857 800 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/6/2008 |
| 16858 600 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/6/2008 |
| 16859 1736 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/7/2008 |
| 16860 211 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 2/7/2008 |
| 16861 199 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 2/7/2008 |
| 16862 187 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 2/7/2008 |
| 16863 11712 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 2/7/2008 |
| 16864 335 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/7/2008 |
| 16865 337 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/7/2008 |
| 16866 339 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/7/2008 |
| 16867 220 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/7/2008 |
| 16868 11113 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 2/7/2008 |
| 16869 11101 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 2/7/2008 |
| 16870 7900 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 2/7/2008 |
| 16871 #2603 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/8/2008 |
| 16872 #2602 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/8/2008 |
| 16873 #2601 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/8/2008 |
| 16874 #2503 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/8/2008 |
| 16875 #2502 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/8/2008 |
| 16876 #2501 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/8/2008 |
| 16877 10305 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 2/8/2008 |
| 16878 10804 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 2/8/2008 |
| 16879 10501 LINDSHIRE LANE | D.R. HORTON | BAUERLE RANCH | 2/8/2008 |
| 16880 1903 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/8/2008 |
| 16881 10307 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 2/8/2008 |
| 16882 11121 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 2/8/2008 |
| 16883 12108 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 2/11/2008 |

| | | | |
|---|---|---|---|
| 16884 | 11117 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 2/11/2008 |
| 16885 | 10905 LOS ARCOS COVE | D.R. HORTON | ALTA MIRA | 2/11/2008 |
| 16886 | 10900 LOS ARCOS COVE | D.R. HORTON | ALTA MIRA | 2/11/2008 |
| 16887 | 704 A JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/12/2008 |
| 16888 | 704 B JANE AUSTEN TRAIL | D.R. HORTON | PARKWAY | 2/12/2008 |
| 16889 | 175 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 2/12/2008 |
| 16890 | 129 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 2/12/2008 |
| 16891 | 333 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/12/2008 |
| 16892 | 341 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/12/2008 |
| 16893 | 10904 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 2/12/2008 |
| 16894 | 1412 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/12/2008 |
| 16895 | 1404 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/12/2008 |
| 16896 | 1408 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/12/2008 |
| 16897 | 11513 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 2/13/2008 |
| 16898 | 11517 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 2/13/2008 |
| 16899 | 11529 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 2/13/2008 |
| 16900 | 2808 TINMOUTH DRIVE | D.R. HORTON | BAUERLE RANCH | 2/13/2008 |
| 16901 | 1825 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 2/14/2008 |
| 16902 | 1823 LOST MAPLES LOOP | D.R. HORTON | CP TOWN CENTER | 2/14/2008 |
| 16903 | 1813 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2008 |
| 16904 | 1805 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2008 |
| 16905 | 1807 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2008 |
| 16906 | 1811 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2008 |
| 16907 | 1812 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2008 |
| 16908 | 1504 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2008 |
| 16909 | 1512 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2008 |
| 16910 | 1520 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2008 |
| 16911 | 11109 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 2/14/2008 |
| 16912 | 1508 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2008 |
| 16913 | 812 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/14/2008 |
| 16914 | 14133 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/15/2008 |
| 16915 | #1201 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 2/15/2008 |
| 16916 | #1202 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 2/15/2008 |
| 16917 | #1203 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 2/15/2008 |
| 16918 | 1817 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/18/2008 |
| 16919 | 1809 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/18/2008 |
| 16920 | 10313 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 2/18/2008 |
| 16921 | 10309 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 2/18/2008 |
| 16922 | 1500 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/18/2008 |
| 16923 | 2216 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 2/18/2008 |
| 16924 | 914 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 2/18/2008 |
| 16925 | 1420 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/18/2008 |
| 16926 | 17829 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 2/19/2008 |
| 16927 | 17825 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 2/19/2008 |
| 16928 | 11509 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 2/19/2008 |
| 16929 | 10401 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 2/19/2008 |
| 16930 | 10716 CHIPPENHOOK COURT | D.R. HORTON | BAUERLE RANCH | 2/19/2008 |
| 16931 | 14205 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/19/2008 |
| 16932 | 14129 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/19/2008 |
| 16933 | 3301 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/19/2008 |
| 16934 | 14201 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/20/2008 |
| 16935 | #1 601 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 2/20/2008 |
| 16936 | #2 601 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 2/20/2008 |
| 16937 | 17832 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 2/21/2008 |
| 16938 | 17820 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 2/21/2008 |

| | | | |
|---|---|---|---|
| 16939 #1 701 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 2/21/2008 |
| 16940 #2 701 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 2/21/2008 |
| 16941 188 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 2/21/2008 |
| 16942 139 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 2/21/2008 |
| 16943 3504 BANKSIDE STREET | D.R. HORTON | BAUERLE RANCH | 2/21/2008 |
| 16944 #1 517 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 2/21/2008 |
| 16945 #2 517 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 2/21/2008 |
| 16946 17828 GOLDEN VALLEY | D.R. HORTON | BRIARCREEK | 2/21/2008 |
| 16947 1516 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 2/22/2008 |
| 16948 #903 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 2/22/2008 |
| 16949 #902 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 2/22/2008 |
| 16950 #901 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 2/22/2008 |
| 16951 #3701 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/22/2008 |
| 16952 #3702 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/22/2008 |
| 16953 #3703 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/22/2008 |
| 16954 11521 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 2/22/2008 |
| 16955 224 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/23/2008 |
| 16956 226 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/23/2008 |
| 16957 228 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/23/2008 |
| 16958 110 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 2/23/2008 |
| 16959 111 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 2/23/2008 |
| 16960 203 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 2/23/2008 |
| 16961 205 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 2/23/2008 |
| 16962 10212 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/25/2008 |
| 16963 10303 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 2/25/2008 |
| 16964 2816 TINMOUTH STREET | D.R. HORTON | BAUERLE RANCH | 2/25/2008 |
| 16965 2820 TINMOUTH DRIVE | D.R. HORTON | BAUERLE RANCH | 2/25/2008 |
| 16966 2812 TINMOUTH STREET | D.R. HORTON | BAUERLE RANCH | 2/25/2008 |
| 16967 10509 LINDSHIRE LANE | D.R. HORTON | BAUERLE RANCH | 2/25/2008 |
| 16968 #3801 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/25/2008 |
| 16969 #3802 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/25/2008 |
| 16970 #3803 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 2/25/2008 |
| 16971 11421 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 2/25/2008 |
| 16972 11509 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 2/25/2008 |
| 16973 1005 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 2/25/2008 |
| 16974 908 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/25/2008 |
| 16975 917 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/25/2008 |
| 16976 915 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/25/2008 |
| 16977 913 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/25/2008 |
| 16978 910 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/25/2008 |
| 16979 3321 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 2/26/2008 |
| 16980 10813 HARLEY AVENUE | D.R. HORTON | BAUERLE RANCH | 2/26/2008 |
| 16981 232 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/26/2008 |
| 16982 230 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/26/2008 |
| 16983 632 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/26/2008 |
| 16984 604 GABRIEL MILLS | D.R. HORTON | TURTLE CREEK | 2/26/2008 |
| 16985 636 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/26/2008 |
| 16986 628 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/26/2008 |
| 16987 1017 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 2/26/2008 |
| 16988 1009 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 2/26/2008 |
| 16989 624 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/27/2008 |
| 16990 14400 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |
| 16991 14400 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |
| 16992 14408 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |
| 16993 14408 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |

| | | | | |
|---|---|---|---|---|
| 16994 | 14401 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |
| 16995 | 14401 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |
| 16996 | 14405 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |
| 16997 | 14405 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/27/2008 |
| 16998 | 144 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 2/28/2008 |
| 16999 | #502 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 2/28/2008 |
| 17000 | #501 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 2/28/2008 |
| 17001 | #503 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 2/28/2008 |
| 17002 | 13604 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 2/28/2008 |
| 17003 | 13600 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 2/28/2008 |
| 17004 | 13605 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 2/28/2008 |
| 17005 | 13528 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 2/28/2008 |
| 17006 | 13601 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 2/28/2008 |
| 17007 | 2222 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 2/28/2008 |
| 17008 | 1813 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/29/2008 |
| 17009 | 10200 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/29/2008 |
| 17010 | 10205 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/29/2008 |
| 17011 | 10207 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/29/2008 |
| 17012 | 10206 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/29/2008 |
| 17013 | 12120 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 2/29/2008 |
| 17014 | 12116 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 2/29/2008 |
| 17015 | 1825 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 2/29/2008 |
| 17016 | 10315 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 2/29/2008 |
| 17017 | 116 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 2/29/2008 |
| 17018 | 120 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 2/29/2008 |
| 17019 | 14404 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/29/2008 |
| 17020 | 14404 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 2/29/2008 |
| 17021 | 17820 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 3/4/2008 |
| 17022 | 17816 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 3/4/2008 |
| 17023 | 637 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/4/2008 |
| 17024 | 641 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/4/2008 |
| 17025 | 625 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/4/2008 |
| 17026 | 633 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/4/2008 |
| 17027 | 629 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/4/2008 |
| 17028 | 621 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/4/2008 |
| 17029 | 17824 ICE AGE TRAILS | D.R. HORTON | HIGHLAND PARK | 3/5/2008 |
| 17030 | 17816 KENAI FJORDS DRIVE | D.R. HORTON | HIGHLAND PARK | 3/5/2008 |
| 17031 | 10705 PALL MALL DRIVE | D.R. HORTON | BAUERLE RANCH | 3/5/2008 |
| 17032 | 10202 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/5/2008 |
| 17033 | 124 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 3/5/2008 |
| 17034 | 601 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/5/2008 |
| 17035 | 1416 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 3/5/2008 |
| 17036 | 122 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 3/5/2008 |
| 17037 | 13529 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 3/6/2008 |
| 17038 | 10209 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/7/2008 |
| 17039 | 10208 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/7/2008 |
| 17040 | 14908 FALLING STONE LANE | D.R. HORTON | BRKFIELD CROSS | 3/8/2008 |
| 17041 | 14412 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/8/2008 |
| 17042 | 14413 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/8/2008 |
| 17043 | 14412 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/8/2008 |
| 17044 | 14413 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/8/2008 |
| 17045 | 145 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 3/11/2008 |
| 17046 | 236 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/11/2008 |
| 17047 | 1820 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 3/11/2008 |
| 17048 | 15509 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 3/12/2008 |

| | | | | |
|---|---|---|---|---|
| 17049 | 10214 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/12/2008 |
| 17050 | 12004 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 3/12/2008 |
| 17051 | #2701 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/12/2008 |
| 17052 | #2702 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/12/2008 |
| 17053 | #2703 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/12/2008 |
| 17054 | 2121 CRAIG PATRICK WAY | D.R. HORTON | RANCHO ALTO | 3/12/2008 |
| 17055 | 12000 HERB BROOKS DRIVE | D.R. HORTON | RANCHO ALTO | 3/12/2008 |
| 17056 | 15505 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 3/12/2008 |
| 17057 | 240 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/13/2008 |
| 17058 | 238 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/13/2008 |
| 17059 | 234 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/13/2008 |
| 17060 | 1922 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 3/13/2008 |
| 17061 | 1911 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 3/13/2008 |
| 17062 | 1915 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/13/2008 |
| 17063 | 11429 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 3/14/2008 |
| 17064 | 15513 STAKED PLAINS LP | D.R. HORTON | AVERY RANCH | 3/14/2008 |
| 17065 | 780 COVENT DRIVE | D.R. HORTON | KENSINGTON | 3/14/2008 |
| 17066 | 1501 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 3/14/2008 |
| 17067 | 1524 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 3/14/2008 |
| 17068 | 648 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/14/2008 |
| 17069 | 11501 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 3/17/2008 |
| 17070 | 2232 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/17/2008 |
| 17071 | 12028 HERB BROOKS DRIVE | D.R. HORTON | RANCHO ALTO | 3/17/2008 |
| 17072 | 2140 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 3/17/2008 |
| 17073 | 2225 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 3/17/2008 |
| 17074 | 15501 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 3/18/2008 |
| 17075 | 15425 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 3/18/2008 |
| 17076 | 11620 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 3/18/2008 |
| 17077 | 11120 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 3/18/2008 |
| 17078 | 11116 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 3/18/2008 |
| 17079 | 11104 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 3/19/2008 |
| 17080 | 11108 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 3/19/2008 |
| 17081 | 11112 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 3/19/2008 |
| 17082 | 12020 HERB BROOKS DRIVE | D.R. HORTON | RANCHO ALTO | 3/19/2008 |
| 17083 | 14909 EVENING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2008 |
| 17084 | 608 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2008 |
| 17085 | 604 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2008 |
| 17086 | 600 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2008 |
| 17087 | 624 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2008 |
| 17088 | 632 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2008 |
| 17089 | 11105 PERSIMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 3/20/2008 |
| 17090 | 10213 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/20/2008 |
| 17091 | 242 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/20/2008 |
| 17092 | 10509 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 3/20/2008 |
| 17093 | 2102 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/20/2008 |
| 17094 | 2100 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/20/2008 |
| 17095 | 12004 HERB BROOKS DRIVE | D.R. HORTON | RANCHO ALTO | 3/20/2008 |
| 17096 | 1019 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/21/2008 |
| 17097 | 1914 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/21/2008 |
| 17098 | 613 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/24/2008 |
| 17099 | 10218 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 3/25/2008 |
| 17100 | 1021 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/25/2008 |
| 17101 | 611 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 3/25/2008 |
| 17102 | 640 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/25/2008 |
| 17103 | 2725 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 3/26/2008 |

| | | | |
|---|---|---|---|
| 17104 2701 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 3/26/2008 |
| 17105 1015 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/26/2008 |
| 17106 1003 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/26/2008 |
| 17107 1013 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/26/2008 |
| 17108 10513 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 3/26/2008 |
| 17109 10511 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 3/26/2008 |
| 17110 2109 CRAIG PATRICK WAY | D.R. HORTON | RANCHO ALTO | 3/26/2008 |
| 17111 12024 HERB BROOKS DRIVE | D.R. HORTON | RANCHO ALTO | 3/26/2008 |
| 17112 1513 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 3/26/2008 |
| 17113 1517 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 3/26/2008 |
| 17114 1509 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 3/26/2008 |
| 17115 1505 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 3/26/2008 |
| 17116 1532 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 3/26/2008 |
| 17117 605 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/26/2008 |
| 17118 620 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/26/2008 |
| 17119 1528 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 3/26/2008 |
| 17120 3412 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 3/28/2008 |
| 17121 921 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2008 |
| 17122 922 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2008 |
| 17123 1020 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2008 |
| 17124 919 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2008 |
| 17125 920 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/28/2008 |
| 17126 #3901 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/28/2008 |
| 17127 #3903 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/28/2008 |
| 17128 #3902 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/28/2008 |
| 17129 #3303 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/28/2008 |
| 17130 #3302 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/28/2008 |
| 17131 #3301 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 3/28/2008 |
| 17132 616 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/29/2008 |
| 17133 612 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/29/2008 |
| 17134 14504 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/29/2008 |
| 17135 14504 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/29/2008 |
| 17136 14508 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/29/2008 |
| 17137 14508 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 3/29/2008 |
| 17138 532 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/29/2008 |
| 17139 536 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/29/2008 |
| 17140 106 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 3/31/2008 |
| 17141 108 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 3/31/2008 |
| 17142 201 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 3/31/2008 |
| 17143 112 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 3/31/2008 |
| 17144 #2001 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 3/31/2008 |
| 17145 #1001 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 3/31/2008 |
| 17146 #1002 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 3/31/2008 |
| 17147 #1003 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 3/31/2008 |
| 17148 #2003 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 3/31/2008 |
| 17149 #2002 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 3/31/2008 |
| 17150 927 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/1/2008 |
| 17151 925 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/1/2008 |
| 17152 921 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/1/2008 |
| 17153 919 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/1/2008 |
| 17154 917 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/1/2008 |
| 17155 14308 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/1/2008 |
| 17156 #703 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/1/2008 |
| 17157 #701 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/1/2008 |
| 17158 #702 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/1/2008 |

| | | | | |
|---|---|---|---|---|
| 17159 | 151 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 4/2/2008 |
| 17160 | 163 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 4/2/2008 |
| 17161 | 141 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 4/2/2008 |
| 17162 | 1810 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/2/2008 |
| 17163 | 1809 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/2/2008 |
| 17164 | 1901 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/2/2008 |
| 17165 | 1817 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/2/2008 |
| 17166 | 628 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 4/2/2008 |
| 17167 | 109 OMAN STREET | D.R. HORTON | HUTTO SQUARE | 4/2/2008 |
| 17168 | 528 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 4/2/2008 |
| 17169 | 3408 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 4/3/2008 |
| 17170 | 792 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/3/2008 |
| 17171 | 117 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 4/3/2008 |
| 17172 | 129 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 4/3/2008 |
| 17173 | 804 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/3/2008 |
| 17174 | 609 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 4/3/2008 |
| 17175 | 617 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 4/3/2008 |
| 17176 | 13513 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/3/2008 |
| 17177 | 13505 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/3/2008 |
| 17178 | 13509 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/3/2008 |
| 17179 | 1616 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 4/3/2008 |
| 17180 | 1612 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 4/3/2008 |
| 17181 | 524 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 4/3/2008 |
| 17182 | 1536 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 4/3/2008 |
| 17183 | 1604 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 4/3/2008 |
| 17184 | 2825 BLAKE STREET | D.R. HORTON | BAUERLE RANCH | 4/4/2008 |
| 17185 | 3417 LYNNBROOK DRIVE | D.R. HORTON | BAUERLE RANCH | 4/4/2008 |
| 17186 | #2801 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2008 |
| 17187 | #2802 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2008 |
| 17188 | #2803 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/4/2008 |
| 17189 | 1814 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/4/2008 |
| 17190 | 14416 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 4/4/2008 |
| 17191 | 14417 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 4/4/2008 |
| 17192 | 14420 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 4/4/2008 |
| 17193 | 14416 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 4/4/2008 |
| 17194 | 14417 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 4/4/2008 |
| 17195 | 14420 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 4/4/2008 |
| 17196 | 1905 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/4/2008 |
| 17197 | 1600 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 4/4/2008 |
| 17198 | 1815 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/4/2008 |
| 17199 | 10403 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 4/5/2008 |
| 17200 | 10407 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 4/5/2008 |
| 17201 | 10405 MARIETTA DRIVE | D.R. HORTON | SWEETWATER | 4/5/2008 |
| 17202 | 13517 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/5/2008 |
| 17203 | 13521 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/5/2008 |
| 17204 | 13525 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/5/2008 |
| 17205 | 17813 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/7/2008 |
| 17206 | 1900 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 4/7/2008 |
| 17207 | 605 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 4/7/2008 |
| 17208 | 1901 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 4/7/2008 |
| 17209 | #3103 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/7/2008 |
| 17210 | #3101 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/7/2008 |
| 17211 | #3102 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/7/2008 |
| 17212 | 909 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2008 |
| 17213 | 912 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2008 |

| | | | |
|---|---|---|---|
| 17214 921 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2008 |
| 17215 1018 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2008 |
| 17216 911 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2008 |
| 17217 165 REGENT COVE | D.R. HORTON | KENSINGTON | 4/8/2008 |
| 17218 164 REGENT COVE | D.R. HORTON | KENSINGTON | 4/8/2008 |
| 17219 157 REGENT COVE | D.R. HORTON | KENSINGTON | 4/8/2008 |
| 17220 10203 GARBACZ DRIVE | D.R. HORTON | SWEETWATER | 4/8/2008 |
| 17221 10205 GARBACZ DRIVE | D.R. HORTON | SWEETWATER | 4/8/2008 |
| 17222 321 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/8/2008 |
| 17223 609 BOCA CHICA DRIVE | D.R. HORTON | CP TOWN CENTER | 4/8/2008 |
| 17224 1604 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 4/8/2008 |
| 17225 1601 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 4/8/2008 |
| 17226 114 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/8/2008 |
| 17227 118 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/8/2008 |
| 17228 319 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/8/2008 |
| 17229 #2901 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2008 |
| 17230 #2902 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2008 |
| 17231 #2903 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/9/2008 |
| 17232 610 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/9/2008 |
| 17233 598 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/9/2008 |
| 17234 11612 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 4/10/2008 |
| 17235 317 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/10/2008 |
| 17236 315 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/10/2008 |
| 17237 17821 GOLDEN VALLEY DRIVE | D.R. HORTON | BRIARCREEK | 4/11/2008 |
| 17238 #2 613 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 4/11/2008 |
| 17239 #1 613 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 4/11/2008 |
| 17240 8528 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/11/2008 |
| 17241 8524 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/11/2008 |
| 17242 18713 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 4/11/2008 |
| 17243 18712 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 4/11/2008 |
| 17244 18624 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 4/11/2008 |
| 17245 18412 BELFRY PASS | D.R. HORTON | BRIARCREEK | 4/11/2008 |
| 17246 10505 LINDSHIRE LANE | D.R. HORTON | BAUERLE RANCH | 4/14/2008 |
| 17247 7813 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 4/14/2008 |
| 17248 1021 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/14/2008 |
| 17249 11616 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 4/15/2008 |
| 17250 #3402 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/15/2008 |
| 17251 #3401 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/15/2008 |
| 17252 8612 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/15/2008 |
| 17253 13620 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/15/2008 |
| 17254 13624 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/15/2008 |
| 17255 13616 PINE WARBLER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/15/2008 |
| 17256 #3403 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 4/15/2008 |
| 17257 2659 HASELWOOD LANE | D.R. HORTON | SETTLERS OVERLK | 4/15/2008 |
| 17258 2235 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 4/15/2008 |
| 17259 11648 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 4/16/2008 |
| 17260 8616 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17261 8608 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17262 13616 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17263 8636 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17264 13613 PINE WARBLER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17265 8640 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17266 13617 PINE WARBLER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17267 13617 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |
| 17268 8644 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/16/2008 |

| | | | |
|---|---|---|---|
| 17269 1521 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 4/17/2008 |
| 17270 11201 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 4/17/2008 |
| 17271 14304 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/17/2008 |
| 17272 14316 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/17/2008 |
| 17273 11225 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 4/17/2008 |
| 17274 18417 BELFREY PASS | D.R. HORTON | BRIARCREEK | 4/17/2008 |
| 17275 18404 BELFREY PASS | D.R. HORTON | BRIARCREEK | 4/17/2008 |
| 17276 1202 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/17/2008 |
| 17277 12209 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 4/17/2008 |
| 17278 327 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/18/2008 |
| 17279 313 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/18/2008 |
| 17280 11100 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 4/18/2008 |
| 17281 14300 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/18/2008 |
| 17282 803 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/18/2008 |
| 17283 1907 BIG BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 4/18/2008 |
| 17284 331 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/18/2008 |
| 17285 329 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/18/2008 |
| 17286 3404 TAVISTOCK DRIVE | D.R. HORTON | BAUERLE RANCH | 4/21/2008 |
| 17287 323 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/21/2008 |
| 17288 14312 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/21/2008 |
| 17289 13621 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/21/2008 |
| 17290 13628 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/21/2008 |
| 17291 8632 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/21/2008 |
| 17292 2231 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 4/21/2008 |
| 17293 13612 PINE WARBLER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/21/2008 |
| 17294 10908 LOS ARCOS COVE | D.R. HORTON | ALTA MIRA | 4/21/2008 |
| 17295 11633 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 4/21/2008 |
| 17296 2217 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 4/21/2008 |
| 17297 12121 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 4/21/2008 |
| 17298 325 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/21/2008 |
| 17299 7925 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 4/21/2008 |
| 17300 1605 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 4/22/2008 |
| 17301 #1 609 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 4/22/2008 |
| 17302 #2 609 N CASCADES AVENUE | D.R. HORTON | HIGHLAND PARK | 4/22/2008 |
| 17303 315 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/22/2008 |
| 17304 14224 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/22/2008 |
| 17305 14228 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/22/2008 |
| 17306 11208 PERSIMMONS GAP DR | D.R. HORTON | AVERY RANCH | 4/22/2008 |
| 17307 1301 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/22/2008 |
| 17308 12205 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 4/22/2008 |
| 17309 11644 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 4/23/2008 |
| 17310 12213 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 4/23/2008 |
| 17311 11229 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 4/23/2008 |
| 17312 11629 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 4/23/2008 |
| 17313 14232 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/23/2008 |
| 17314 14217 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 4/23/2008 |
| 17315 107 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 4/23/2008 |
| 17316 18717 GREAT FALL DRIVE | D.R. HORTON | BRIARCREEK | 4/23/2008 |
| 17317 18705 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 4/23/2008 |
| 17318 18721 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 4/23/2008 |
| 17319 2104 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/24/2008 |
| 17320 2106 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/24/2008 |
| 17321 1407 KENDALIA STREET | D.R. HORTON | SWEETWATER | 4/24/2008 |
| 17322 1732 MCCLANNHAN DRIVE | D.R. HORTON | RANCHO ALTO | 4/24/2008 |
| 17323 12117 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 4/24/2008 |

| | | | | |
|---|---|---|---|---|
| 17324 | 11233 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 4/24/2008 |
| 17325 | 11641 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 4/24/2008 |
| 17326 | 1918 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 4/24/2008 |
| 17327 | 2813 BLAKE STREET | D.R. HORTON | BAUERLE RANCH | 4/25/2008 |
| 17328 | 102 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2008 |
| 17329 | 104 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2008 |
| 17330 | 327 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/25/2008 |
| 17331 | 1728 MCCLANNAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 4/25/2008 |
| 17332 | 13508 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/26/2008 |
| 17333 | 13512 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/26/2008 |
| 17334 | 13500 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/26/2008 |
| 17335 | 13504 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/26/2008 |
| 17336 | 2108 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/28/2008 |
| 17337 | 2110 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/28/2008 |
| 17338 | 10200 GARBACZ DRIVE | D.R. HORTON | SWEETWATER | 4/28/2008 |
| 17339 | 13524 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 4/28/2008 |
| 17340 | 18709 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 4/28/2008 |
| 17341 | 2120 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 4/28/2008 |
| 17342 | 622 COVENT DRIVE | D.R. HORTON | KENSINGTON | 4/29/2008 |
| 17343 | 327 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 4/29/2008 |
| 17344 | 325 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/29/2008 |
| 17345 | 137 REGENT COVE | D.R. HORTON | KENSINGTON | 4/29/2008 |
| 17346 | 11016 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 4/29/2008 |
| 17347 | 502 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 4/29/2008 |
| 17348 | 1916 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 4/29/2008 |
| 17349 | 321 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/30/2008 |
| 17350 | 323 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/30/2008 |
| 17351 | 11720 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 5/1/2008 |
| 17352 | 329 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 5/1/2008 |
| 17353 | 910 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/1/2008 |
| 17354 | 331 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 5/1/2008 |
| 17355 | 8208 TIERRA LINDA LANE | D.R. HORTON | ALTA MIRA | 5/1/2008 |
| 17356 | 1006 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/2/2008 |
| 17357 | 1008 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/2/2008 |
| 17358 | 901 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/2/2008 |
| 17359 | 18700 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 5/5/2008 |
| 17360 | 18724 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 5/5/2008 |
| 17361 | 18800 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 5/5/2008 |
| 17362 | 906 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2008 |
| 17363 | 2901 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 5/8/2008 |
| 17364 | 7820 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 5/8/2008 |
| 17365 | 8009 PAMPLONA VISTA COVE | D.R. HORTON | ALTA MIRA | 5/8/2008 |
| 17366 | 18408 BELFREY PASS | D.R. HORTON | BRIARCREEK | 5/9/2008 |
| 17367 | 18409 BELFRY PASS | D.R. HORTON | BRIARCREEK | 5/9/2008 |
| 17368 | 18704 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 5/9/2008 |
| 17369 | 348 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 5/9/2008 |
| 17370 | 101 SAN ANTONIO RIVER WAL | D.R. HORTON | RIVERWALK | 5/9/2008 |
| 17371 | 500 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 5/13/2008 |
| 17372 | 504 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 5/13/2008 |
| 17373 | 11220 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 5/15/2008 |
| 17374 | 1920 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 5/15/2008 |
| 17375 | 138 PEMBROKE COVE | D.R. HORTON | KENSINGTON | 5/16/2008 |
| 17376 | 912 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/16/2008 |
| 17377 | 907 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/16/2008 |
| 17378 | 913 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/16/2008 |

| | | | | |
|---|---|---|---|---|
| 17379 | 10507 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 5/19/2008 |
| 17380 | 12112 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 5/19/2008 |
| 17381 | 525 FREELAND PATH | D.R. HORTON | TURTLE CREEK | 5/19/2008 |
| 17382 | 12201 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 5/19/2008 |
| 17383 | 12212 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 5/19/2008 |
| 17384 | 10512 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 5/19/2008 |
| 17385 | 10514 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 5/19/2008 |
| 17386 | 517 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 5/19/2008 |
| 17387 | 521 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 5/19/2008 |
| 17388 | 524 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 5/19/2008 |
| 17389 | 525 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 5/19/2008 |
| 17390 | 11624 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 5/20/2008 |
| 17391 | 14500 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17392 | 14500 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17393 | 14501 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17394 | 14501 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17395 | 14505 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17396 | 14505 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17397 | 11205 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 5/20/2008 |
| 17398 | 916 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/20/2008 |
| 17399 | 14513 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17400 | 14513 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/20/2008 |
| 17401 | 18420 BELFRY DRIVE | D.R. HORTON | BRIARCREEK | 5/20/2008 |
| 17402 | 18801 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 5/20/2008 |
| 17403 | 10901 LOS ARCOS COVE | D.R. HORTON | ALTA MIRA | 5/20/2008 |
| 17404 | 10201 GARBACZ DRIVE | D.R. HORTON | SWEETWATER | 5/21/2008 |
| 17405 | 1812 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 5/21/2008 |
| 17406 | 12120 RANCHO ALTO ROAD | D.R. HORTON | RANCHO ALTO | 5/21/2008 |
| 17407 | 12112 RANCHO ALTO ROAD | D.R. HORTON | RANCHO ALTO | 5/21/2008 |
| 17408 | 1500 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/21/2008 |
| 17409 | 11708 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 5/22/2008 |
| 17410 | 11637 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 5/22/2008 |
| 17411 | 1814 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 5/22/2008 |
| 17412 | 11224 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY FAR WEST | 5/23/2008 |
| 17413 | 12600 GEORGE BUSH COURT | D.R. HORTON | PRES. MEADOWS | 5/24/2008 |
| 17414 | 18416 BELFRY PASS | D.R. HORTON | BRIARCREEK | 5/24/2008 |
| 17415 | 12601 GEORGE BUSH COURT | D.R. HORTON | PRES. MEADOWS | 5/24/2008 |
| 17416 | 12605 GEORGE BUSH COURT | D.R. HORTON | PRES. MEADOWS | 5/24/2008 |
| 17417 | 12609 GEORGE BUSH COURT | D.R. HORTON | PRES. MEADOWS | 5/24/2008 |
| 17418 | 14509 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/27/2008 |
| 17419 | #3501 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/27/2008 |
| 17420 | #3502 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/27/2008 |
| 17421 | #3503 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/27/2008 |
| 17422 | #3601 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/27/2008 |
| 17423 | #3602 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/27/2008 |
| 17424 | #3603 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/27/2008 |
| 17425 | 1506 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/27/2008 |
| 17426 | 14509 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 5/27/2008 |
| 17427 | 11632 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 5/28/2008 |
| 17428 | 2913 ALSATIA DRIVE | D.R. HORTON | BAUERLE RANCH 2 | 5/28/2008 |
| 17429 | #3201 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/28/2008 |
| 17430 | #3202 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/28/2008 |
| 17431 | #3203 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 5/28/2008 |
| 17432 | 10513 MARFA DRIVE | D.R. HORTON | SWEETWATER | 5/28/2008 |
| 17433 | 11416 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 5/29/2008 |

| | | | |
|---|---|---|---|
| 17434 901 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/29/2008 |
| 17435 #2502 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 5/30/2008 |
| 17436 #2501 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 5/30/2008 |
| 17437 #2503 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 5/30/2008 |
| 17438 1526 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/30/2008 |
| 17439 1514 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/30/2008 |
| 17440 1512 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/30/2008 |
| 17441 1508 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/30/2008 |
| 17442 1604 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/30/2008 |
| 17443 11200 BELLOW FALLS AVENUE | D.R. HORTON | BAUERLE RANCH 2 | 5/30/2008 |
| 17444 8209 TIERRA LINDA LANE | D.R. HORTON | ALTA MIRA | 5/30/2008 |
| 17445 #3001 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 6/2/2008 |
| 17446 #3002 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 6/2/2008 |
| 17447 #3003 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 6/2/2008 |
| 17448 15417 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 6/3/2008 |
| 17449 11709 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 6/3/2008 |
| 17450 15421 STAKED PLAINS LOOP | D.R. HORTON | AVERY RANCH | 6/3/2008 |
| 17451 11700 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 6/3/2008 |
| 17452 11704 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 6/3/2008 |
| 17453 1910 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/3/2008 |
| 17454 601 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 6/4/2008 |
| 17455 12200 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 6/4/2008 |
| 17456 10513 LINDSHIRE LANE | D.R. HORTON | BAUERLE RANCH | 6/4/2008 |
| 17457 1914 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 6/5/2008 |
| 17458 1522 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 6/5/2008 |
| 17459 1502 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 6/5/2008 |
| 17460 710 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 6/5/2008 |
| 17461 1510 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 6/5/2008 |
| 17462 1001 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 6/5/2008 |
| 17463 10510 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 6/6/2008 |
| 17464 279 PICADILLY DRIVE | D.R. HORTON | KENSINGTON | 6/6/2008 |
| 17465 12001 HERB BROOKS DRIVE | D.R. HORTON | RANCHO ALTO | 6/6/2008 |
| 17466 12204 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 6/6/2008 |
| 17467 8005 PAMPLOMA VISTA COVE | D.R. HORTON | ALTA MIRA | 6/6/2008 |
| 17468 #2603 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/9/2008 |
| 17469 #2602 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/9/2008 |
| 17470 #2601 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/9/2008 |
| 17471 2113 CRAIG PATRICK WAY | D.R. HORTON | RANCHO ALTO | 6/9/2008 |
| 17472 1000 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 6/9/2008 |
| 17473 1002 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 6/9/2008 |
| 17474 11921 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 6/9/2008 |
| 17475 #601 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/11/2008 |
| 17476 #603 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/11/2008 |
| 17477 #602 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/11/2008 |
| 17478 #4001 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 6/12/2008 |
| 17479 #4002 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 6/12/2008 |
| 17480 #4003 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 6/12/2008 |
| 17481 816 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 6/12/2008 |
| 17482 12125 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 6/13/2008 |
| 17483 12113 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 6/13/2008 |
| 17484 11521 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 6/17/2008 |
| 17485 11528 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 6/17/2008 |
| 17486 8624 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 6/18/2008 |
| 17487 8620 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 6/18/2008 |
| 17488 1518 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 6/23/2008 |

| | | | |
|---|---|---|---|
| 17489 #801 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/25/2008 |
| 17490 #802 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/25/2008 |
| 17491 #803 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/25/2008 |
| 17492 1606 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 6/25/2008 |
| 17493 7929 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 6/25/2008 |
| 17494 1916 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/25/2008 |
| 17495 #701 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/26/2008 |
| 17496 #702 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/26/2008 |
| 17497 #703 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/26/2008 |
| 17498 8613 ROCK PIGEON DRIVE | D.R. HORTON | PARMER VILLAGE | 6/26/2008 |
| 17499 #2401 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/27/2008 |
| 17500 #2402 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/27/2008 |
| 17501 #2403 1310 W PARMER | D.R. HORTON | SCOFIELD FARMS | 6/27/2008 |
| 17502 1913 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 7/1/2008 |
| 17503 602 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 7/3/2008 |
| 17504 1913 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 7/3/2008 |
| 17505 1909 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 7/7/2008 |
| 17506 918 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2008 |
| 17507 1002 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2008 |
| 17508 1014 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2008 |
| 17509 908 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2008 |
| 17510 501 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 7/15/2008 |
| 17511 505 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 7/15/2008 |
| 17512 509 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 7/15/2008 |
| 17513 513 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 7/15/2008 |
| 17514 2100 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 7/15/2008 |
| 17515 2116 CRAIG PATRICK WAY | D.R. HORTON | RANCHO ALTO | 7/15/2008 |
| 17516 2124 CRAIG PATRICK WAY | D.R. HORTON | RANCHO ALTO | 7/15/2008 |
| 17517 1524 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/16/2008 |
| 17518 1517 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/16/2008 |
| 17519 2104 O CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 7/17/2008 |
| 17520 11628 RUNNING BRUSH LANE | D.R. HORTON | AVERY RANCH | 7/18/2008 |
| 17521 2211 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 7/18/2008 |
| 17522 1516 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/18/2008 |
| 17523 1528 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/18/2008 |
| 17524 1009 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 7/18/2008 |
| 17525 1501 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/18/2008 |
| 17526 908 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/21/2008 |
| 17527 1504 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/21/2008 |
| 17528 11408 VIA GRANDE DRIVE | D.R. HORTON | ALTA MIRA | 7/22/2008 |
| 17529 10908 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 7/22/2008 |
| 17530 2621 CAMI PATH | D.R. HORTON | SETTLERS PARK | 7/23/2008 |
| 17531 319 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 7/23/2008 |
| 17532 317 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 7/23/2008 |
| 17533 1602 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2008 |
| 17534 1600 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2008 |
| 17535 1214 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 7/24/2008 |
| 17536 2125 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 7/28/2008 |
| 17537 12208 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 7/28/2008 |
| 17538 12116 RANCHO ALTO ROAD | D.R. HORTON | RANCHO ALTO | 7/28/2008 |
| 17539 13609 PINE WARBLER DRIVE | D.R. HORTON | PARMER VILLAGE | 7/28/2008 |
| 17540 309 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 7/30/2008 |
| 17541 18128 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 7/30/2008 |
| 17542 11305 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 7/30/2008 |
| 17543 14004 CHISOS TRAIL | D.R. HORTON | AVERY RANCH | 8/1/2008 |

| | | | |
|---|---|---|---|
| 17544 156 REGENT COVE | D.R. HORTON | KENSINGTON | 8/1/2008 |
| 17545 18400 BELFRY PASS | D.R. HORTON | BRIARCREEK | 8/1/2008 |
| 17546 14316 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 8/1/2008 |
| 17547 731 COVENT DRIVE | D.R. HORTON | KENSINGTON | 8/6/2008 |
| 17548 162 REGENT COVE | D.R. HORTON | KENSINGTON | 8/6/2008 |
| 17549 126 REGENT COVE | D.R. HORTON | KENSINGTON | 8/6/2008 |
| 17550 114 REGENT COVE | D.R. HORTON | KENSINGTON | 8/7/2008 |
| 17551 745 COVENT DRIVE | D.R. HORTON | KENSINGTON | 8/7/2008 |
| 17552 #801 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/8/2008 |
| 17553 #802 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/8/2008 |
| 17554 #803 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/8/2008 |
| 17555 2009 JIM CRAIG COURT | D.R. HORTON | RANCHO ALTO | 8/8/2008 |
| 17556 11025 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 8/8/2008 |
| 17557 11009 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 8/8/2008 |
| 17558 10912 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 8/8/2008 |
| 17559 #501 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/8/2008 |
| 17560 #502 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/8/2008 |
| 17561 #503 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/8/2008 |
| 17562 #2101 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/12/2008 |
| 17563 #2102 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/12/2008 |
| 17564 #2103 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 8/12/2008 |
| 17565 1920 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 8/12/2008 |
| 17566 164 WATERLOO DRIVE | D.R. HORTON | KENSINGTON | 8/12/2008 |
| 17567 761 COVENT DRIVE | D.R. HORTON | KENSINGTON | 8/13/2008 |
| 17568 2116 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 8/14/2008 |
| 17569 2005 JIM CRAIG COURT | D.R. HORTON | RANCHO ALTO | 8/15/2008 |
| 17570 605 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 8/15/2008 |
| 17571 #39 1901 CLARKSVILLE LANE | D.R. HORTON | CP TOWN CENTER | 8/18/2008 |
| 17572 #40 1901 CLARKSVILLE LANE | D.R. HORTON | CP TOWN CENTER | 8/18/2008 |
| 17573 1801 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 8/18/2008 |
| 17574 777 COVENT DRIVE | D.R. HORTON | KENSINGTON | 8/19/2008 |
| 17575 11029 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 8/20/2008 |
| 17576 13516 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 8/21/2008 |
| 17577 1910 GOLDEN ARROW AVENUE | D.R. HORTON | CRKVIEW FOREST | 8/21/2008 |
| 17578 136 REGENT COVE | D.R. HORTON | KENSINGTON | 8/21/2008 |
| 17579 789 COVENT DRIVE | D.R. HORTON | KENSINGTON | 8/21/2008 |
| 17580 146 REGENT COVE | D.R. HORTON | KENSINGTON | 8/21/2008 |
| 17581 13520 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 8/22/2008 |
| 17582 14000 CHISOS TRAIL | D.R. HORTON | AVERY RANCH | 8/22/2008 |
| 17583 14008 CHISOS TRAIL | D.R. HORTON | AVERY RANCH | 8/22/2008 |
| 17584 813 COVENT DRIVE | D.R. HORTON | KENSINGTON | 8/22/2008 |
| 17585 11716 RUNNING BRUSH COVE | D.R. HORTON | AVERY RANCH | 8/25/2008 |
| 17586 1904 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 8/26/2008 |
| 17587 13608 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 8/26/2008 |
| 17588 13600 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 8/26/2008 |
| 17589 13612 OYSTERCATHCER DRIVE | D.R. HORTON | PARMER VILLAGE | 8/26/2008 |
| 17590 350 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 8/28/2008 |
| 17591 344 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 8/29/2008 |
| 17592 316 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/2/2008 |
| 17593 312 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/2/2008 |
| 17594 109 SAN ANTONIO RIVER WAL | D.R. HORTON | RIVERWALK | 9/2/2008 |
| 17595 2120 CRAIG PATRICK WAY | D.R. HORTON | RANCHO ALTO | 9/3/2008 |
| 17596 1904 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 9/3/2008 |
| 17597 12005 HERB BROOKS DRIVE | D.R. HORTON | RANCHO ALTO | 9/3/2008 |
| 17598 2117 CRAIG PATRICK WAY | D.R. HORTON | RANCHO ALTO | 9/3/2008 |

| | | | | |
|---|---|---|---|---|
| 17599 | 11220 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 9/4/2008 |
| 17600 | 14516 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/4/2008 |
| 17601 | 14516 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/4/2008 |
| 17602 | 14512 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/4/2008 |
| 17603 | 14512 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/4/2008 |
| 17604 | 11216 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 9/4/2008 |
| 17605 | 11212 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 9/4/2008 |
| 17606 | 10500 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 9/4/2008 |
| 17607 | 10502 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 9/4/2008 |
| 17608 | 14221 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 9/5/2008 |
| 17609 | 10506 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 9/5/2008 |
| 17610 | 10504 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 9/5/2008 |
| 17611 | 10508 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 9/5/2008 |
| 17612 | #303 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 9/8/2008 |
| 17613 | #302 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 9/8/2008 |
| 17614 | #301 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 9/8/2008 |
| 17615 | 8809 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 9/8/2008 |
| 17616 | 8805 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 9/8/2008 |
| 17617 | 10901 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 9/9/2008 |
| 17618 | #603 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 9/10/2008 |
| 17619 | #602 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 9/10/2008 |
| 17620 | #601 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 9/10/2008 |
| 17621 | 1900 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/12/2008 |
| 17622 | 1902 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/12/2008 |
| 17623 | 1921 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/12/2008 |
| 17624 | 801 COVENT DRIVE | D.R. HORTON | KENSINGTON | 9/12/2008 |
| 17625 | 1911 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/12/2008 |
| 17626 | 905 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/15/2008 |
| 17627 | 903 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/15/2008 |
| 17628 | 912 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/15/2008 |
| 17629 | 11213 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY FAR WEST | 9/16/2008 |
| 17630 | 11209 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 9/16/2008 |
| 17631 | 1004 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/16/2008 |
| 17632 | 11204 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 9/16/2008 |
| 17633 | 910 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/16/2008 |
| 17634 | 1909 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 9/16/2008 |
| 17635 | 1913 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 9/16/2008 |
| 17636 | 1917 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 9/16/2008 |
| 17637 | 217 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 9/16/2008 |
| 17638 | 2121 O'CALLAHAN DRIVE | D.R. HORTON | RANCHO ALTO | 9/16/2008 |
| 17639 | 2016 JIM CRAIG COURT | D.R. HORTON | RANCHO ALTO | 9/16/2008 |
| 17640 | 2020 JIM CRAIG COURT | D.R. HORTON | RANCHO ALTO | 9/16/2008 |
| 17641 | 11212 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 9/17/2008 |
| 17642 | 13501 JAMES GARFIELD ST | D.R. HORTON | PRES. MEADOWS | 9/17/2008 |
| 17643 | 12608 GEORGE BUSH COURT | D.R. HORTON | PRES. MEADOWS | 9/17/2008 |
| 17644 | 11216 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 9/18/2008 |
| 17645 | 12604 GEORGE BUSH COURT | D.R. HORTON | PRES. MEADOWS | 9/18/2008 |
| 17646 | 330 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/18/2008 |
| 17647 | 105 SAN ANTONIO RIVER WA | D.R. HORTON | RIVERWALK | 9/18/2008 |
| 17648 | 1509 DISCOVERY BOULEVARD | D.R. HORTON | CP TOWN CENTER | 9/18/2008 |
| 17649 | 2013 JIM CRAIG COURT | D.R. HORTON | RANCHO ALTO | 9/18/2008 |
| 17650 | 14517 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/19/2008 |
| 17651 | 14517 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/19/2008 |
| 17652 | 14524 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/19/2008 |
| 17653 | 14524 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/19/2008 |

| | | | | |
|---|---|---|---|---|
| 17654 | 7817 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 9/19/2008 |
| 17655 | 8729 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 9/19/2008 |
| 17656 | 10921 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 9/19/2008 |
| 17657 | 318 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/22/2008 |
| 17658 | 2213 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 9/22/2008 |
| 17659 | 1609 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 9/22/2008 |
| 17660 | 609 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 9/22/2008 |
| 17661 | 1608 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 9/22/2008 |
| 17662 | 10503 MARFA DRIVE | D.R. HORTON | SWEETWATER | 9/23/2008 |
| 17663 | 10503 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 9/23/2008 |
| 17664 | 314 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/23/2008 |
| 17665 | 2213 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 9/23/2008 |
| 17666 | 12124 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 9/23/2008 |
| 17667 | 8733 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 9/23/2008 |
| 17668 | 621 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 9/23/2008 |
| 17669 | 10505 MARFA DRIVE | D.R. HORTON | SWEETWATER | 9/24/2008 |
| 17670 | 1000 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/24/2008 |
| 17671 | 1012 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/24/2008 |
| 17672 | 308 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 9/24/2008 |
| 17673 | 10501 WYLIE DRIVE | D.R. HORTON | SWEETWATER | 9/24/2008 |
| 17674 | 10509 MARFA DRIVE | D.R. HORTON | SWEETWATER | 9/24/2008 |
| 17675 | 8725 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 9/24/2008 |
| 17676 | 716 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/24/2008 |
| 17677 | 706 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/24/2008 |
| 17678 | 10501 MARFA DRIVE | D.R. HORTON | SWEETWATER | 9/25/2008 |
| 17679 | 902 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/25/2008 |
| 17680 | 1608 MORNING MIST LANE | D.R. HORTON | BRKFIELD CROSS | 9/25/2008 |
| 17681 | 802 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/25/2008 |
| 17682 | 800 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/25/2008 |
| 17683 | 718 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/25/2008 |
| 17684 | 14520 A CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/26/2008 |
| 17685 | 714 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/26/2008 |
| 17686 | 14520 B CHARLES DICKENS | D.R. HORTON | PARKWAY | 9/26/2008 |
| 17687 | 500 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 9/30/2008 |
| 17688 | 504 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 9/30/2008 |
| 17689 | 708 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/30/2008 |
| 17690 | 1918 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/30/2008 |
| 17691 | 2001 JIM CRAIG COURT | D.R. HORTON | RANCHO ALTO | 10/9/2008 |
| 17692 | #37 1901 CLARKSVILLE LANE | D.R. HORTON | CP TOWN CENTER | 10/10/2008 |
| 17693 | #38 1901 CLARKSVILLE LANE | D.R. HORTON | CP TOWN CENTER | 10/10/2008 |
| 17694 | 8720 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 10/13/2008 |
| 17695 | 1909 SAND CREEK | D.R. HORTON | CRKVIEW FOREST | 10/14/2008 |
| 17696 | 18101 MAMMOTH CAVE BLVD. | D.R. HORTON | HIGHLAND PARK | 10/20/2008 |
| 17697 | 11113 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 11/3/2008 |
| 17698 | 11101 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 11/6/2008 |
| 17699 | 13525 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 11/10/2008 |
| 17700 | 303 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 11/11/2008 |
| 17701 | 307 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 11/11/2008 |
| 17702 | 311 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 11/11/2008 |
| 17703 | 301 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 11/11/2008 |
| 17704 | 305 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 11/11/2008 |
| 17705 | 1008 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 11/11/2008 |
| 17706 | 1006 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 11/11/2008 |
| 17707 | 1007 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 11/13/2008 |
| 17708 | 2832 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 11/14/2008 |

| | | | |
|---|---|---|---|
| 17709 2828 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 11/14/2008 |
| 17710 #35 1901 CLARKSVILLE LANE | D.R. HORTON | CP TOWN CENTER | 11/14/2008 |
| 17711 #36 1901 CLARKSVILLE LANE | D.R. HORTON | CP TOWN CENTER | 11/14/2008 |
| 17712 2720 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 11/17/2008 |
| 17713 2840 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 11/17/2008 |
| 17714 2716 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 11/17/2008 |
| 17715 3005 LINDA LEE COVE | D.R. HORTON | SETTLERS PARK | 11/20/2008 |
| 17716 12009 HERB BROOKS DR. | D.R. HORTON | RANCHO ALTO | 11/20/2008 |
| 17717 1300 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 11/20/2008 |
| 17718 1408 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 11/24/2008 |
| 17719 1424 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 11/25/2008 |
| 17720 914 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 12/1/2008 |
| 17721 10720 N. CANOA HILLS TRL | D.R. HORTON | AVERY RANCH | 12/2/2008 |
| 17722 1412 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 12/2/2008 |
| 17723 1416 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 12/2/2008 |
| 17724 2609 CAMI PATH | D.R. HORTON | SETTLERS PARK | 12/3/2008 |
| 17725 18830 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 12/3/2008 |
| 17726 1721 SUTER STREET | D.R. HORTON | RANCHO ALTO | 12/4/2008 |
| 17727 1725 SUTER STREET | D.R. HORTON | RANCHO ALTO | 12/4/2008 |
| 17728 1306 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 12/4/2008 |
| 17729 1308 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 12/4/2008 |
| 17730 19513 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 12/8/2008 |
| 17731 12201 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 12/8/2008 |
| 17732 12129 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 12/9/2008 |
| 17733 19517 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 12/11/2008 |
| 17734 7912 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 12/11/2008 |
| 17735 322 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 12/11/2008 |
| 17736 324 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 12/11/2008 |
| 17737 311 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 12/11/2008 |
| 17738 306 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 12/12/2008 |
| 17739 309 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 12/12/2008 |
| 17740 310 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 12/16/2008 |
| 17741 8713 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 12/16/2008 |
| 17742 909 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 12/29/2008 |
| 17743 1711 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 1/3/2008 |
| 17744 182 BLOSSOM VALLE STREAM | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 1/3/2008 |
| 17745 170 BLOSSOM VALLE STREAM | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 1/3/2008 |
| 17746 221 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/3/2008 |
| 17747 612 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/7/2008 |
| 17748 2604 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/7/2008 |
| 17749 1643 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 1/7/2008 |
| 17750 2600 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/9/2008 |
| 17751 2037 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/9/2008 |
| 17752 2041 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/9/2008 |
| 17753 4008 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/10/2008 |
| 17754 2029 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/10/2008 |
| 17755 2033 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/10/2008 |
| 17756 2017 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/10/2008 |
| 17757 4012 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/14/2008 |
| 17758 2025 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/14/2008 |
| 17759 1629 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 1/15/2008 |
| 17760 411 HOT SPRING VALLEY | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 1/18/2008 |
| 17761 2021 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/22/2008 |
| 17762 2013 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/22/2008 |
| 17763 181 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/30/2008 |

| | | | |
|---|---|---|---|
| 17764 2009 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/31/2008 |
| 17765 201 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/4/2008 |
| 17766 731 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/4/2008 |
| 17767 803 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/8/2008 |
| 17768 2726 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/8/2008 |
| 17769 1004 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/8/2008 |
| 17770 2904 ETTA JAMES COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/12/2008 |
| 17771 2804 MANCINI COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/12/2008 |
| 17772 140 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/12/2008 |
| 17773 192 BLOSSOM VALLE STREAM | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 2/13/2008 |
| 17774 2008 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/14/2008 |
| 17775 211 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 2/15/2008 |
| 17776 812 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/20/2008 |
| 17777 2016 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/20/2008 |
| 17778 2012 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/20/2008 |
| 17779 2900 ETTA JAMES COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/22/2008 |
| 17780 2513 ARMATRADING DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/27/2008 |
| 17781 4107 GRAND VISTA | STANDARD PACIFIC OF TEXAS | TERAVISTA | 2/27/2008 |
| 17782 4016 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/27/2008 |
| 17783 1721 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 2/27/2008 |
| 17784 2032 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/29/2008 |
| 17785 4024 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/29/2008 |
| 17786 4028 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/29/2008 |
| 17787 818 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/4/2008 |
| 17788 2028 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/4/2008 |
| 17789 2905 ETTA JAMES COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/6/2008 |
| 17790 7317 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 3/7/2008 |
| 17791 2012 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/11/2008 |
| 17792 2024 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/11/2008 |
| 17793 2016 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/11/2008 |
| 17794 2028 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/11/2008 |
| 17795 7313 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 3/11/2008 |
| 17796 1640 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/13/2008 |
| 17797 19412 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 3/13/2008 |
| 17798 19417 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 3/14/2008 |
| 17799 2029 MCCLOSKEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/24/2008 |
| 17800 2020 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/24/2008 |
| 17801 2804 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/25/2008 |
| 17802 1698 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/25/2008 |
| 17803 2025 MCCLOSKEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 3/25/2008 |
| 17804 418 PARADISE MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 3/25/2008 |
| 17805 152 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 3/25/2008 |
| 17806 806 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/28/2008 |
| 17807 2009 MCCLOSKEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/1/2008 |
| 17808 2013 MCCLOSKEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/1/2008 |
| 17809 2017 MCCLOSKEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/1/2008 |
| 17810 3416 ST CHRISTOPHER COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/1/2008 |
| 17811 3432 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/1/2008 |
| 17812 4225 MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/1/2008 |
| 17813 1817 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/2/2008 |
| 17814 19605 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 4/3/2008 |
| 17815 1615 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/4/2008 |
| 17816 4229 MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/8/2008 |
| 17817 4233 MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/8/2008 |
| 17818 7213 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/9/2008 |

| | | | | |
|---|---|---|---|---|
| 17819 | 4221 MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/10/2008 |
| 17820 | 4029 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/11/2008 |
| 17821 | 4209 MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/11/2008 |
| 17822 | 12317 TERRANOVA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/16/2008 |
| 17823 | 3671 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/16/2008 |
| 17824 | 1692 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/17/2008 |
| 17825 | 1702 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/23/2008 |
| 17826 | 1704 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/23/2008 |
| 17827 | 2903 ETTA JAMES COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/25/2008 |
| 17828 | 196 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/25/2008 |
| 17829 | 1696 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 4/28/2008 |
| 17830 | 2801 MANCINI COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/5/2008 |
| 17831 | 608 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/5/2008 |
| 17832 | 19424 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 5/6/2008 |
| 17833 | 19421 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 5/6/2008 |
| 17834 | 19409 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 5/6/2008 |
| 17835 | 2033 MCCLOSKEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 5/7/2008 |
| 17836 | 2024 EMMA LONG STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 5/7/2008 |
| 17837 | 1713 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 5/8/2008 |
| 17838 | 2805 MANCINI COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/12/2008 |
| 17839 | 816 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/12/2008 |
| 17840 | 12308 TERRANOVA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/12/2008 |
| 17841 | 1610 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 5/12/2008 |
| 17842 | 808 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/13/2008 |
| 17843 | 130 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/13/2008 |
| 17844 | 1627 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 5/15/2008 |
| 17845 | 1105 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/16/2008 |
| 17846 | 141 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/19/2008 |
| 17847 | 1112 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/20/2008 |
| 17848 | 1006 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/20/2008 |
| 17849 | 3424 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/21/2008 |
| 17850 | 19624 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 5/21/2008 |
| 17851 | 2802 MANCINI COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/27/2008 |
| 17852 | 401 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 5/28/2008 |
| 17853 | 12212 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/29/2008 |
| 17854 | 618 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/29/2008 |
| 17855 | 1719 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 5/29/2008 |
| 17856 | 19517 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 5/29/2008 |
| 17857 | 288 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 5/29/2008 |
| 17858 | 186 LILLIE ROBYN LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/2/2008 |
| 17859 | 601 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/2/2008 |
| 17860 | 127 LONE TREE HOLLOW | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 6/3/2008 |
| 17861 | 138 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS AT BU | 6/3/2008 |
| 17862 | 1809 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/6/2008 |
| 17863 | 7408 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/6/2008 |
| 17864 | 19408 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 6/9/2008 |
| 17865 | 906 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/10/2008 |
| 17866 | 12204 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/10/2008 |
| 17867 | 12320 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/10/2008 |
| 17868 | 2800 MANCINI COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/12/2008 |
| 17869 | 12308 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/13/2008 |
| 17870 | 7217 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/13/2008 |
| 17871 | 4025 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/16/2008 |
| 17872 | 1719 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/16/2008 |
| 17873 | 1721 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/16/2008 |

| | | | | |
|---|---|---|---|---|
| 17874 | 1687 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/16/2008 |
| 17875 | 4003 BLUESTONE WAY | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/16/2008 |
| 17876 | 292 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 6/17/2008 |
| 17877 | 12312 TERRANOVA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/17/2008 |
| 17878 | 381 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 6/18/2008 |
| 17879 | 3600 GLASTONBURY TRAILS | STANDARD PACIFIC OF TEXAS | AVALON | 6/19/2008 |
| 17880 | 7416 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/20/2008 |
| 17881 | 19408 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 6/20/2008 |
| 17882 | 19516 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 6/20/2008 |
| 17883 | 19428 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 6/20/2008 |
| 17884 | 19409 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 6/23/2008 |
| 17885 | 19516 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 6/23/2008 |
| 17886 | 1631 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 6/26/2008 |
| 17887 | 1104 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/30/2008 |
| 17888 | 2803 MANCINI COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/30/2008 |
| 17889 | 530 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/1/2008 |
| 17890 | 510 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/1/2008 |
| 17891 | 620 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/1/2008 |
| 17892 | 610 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/1/2008 |
| 17893 | 630 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/1/2008 |
| 17894 | 12413 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/2/2008 |
| 17895 | 3609 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 7/8/2008 |
| 17896 | 19500 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 7/8/2008 |
| 17897 | 19313 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 7/8/2008 |
| 17898 | 640 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/10/2008 |
| 17899 | 7420 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/14/2008 |
| 17900 | 12517 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/14/2008 |
| 17901 | 3408 ST CHRISTOPHER COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/14/2008 |
| 17902 | 1706 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/15/2008 |
| 17903 | 143 LONE TREE HOLLOW | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 7/15/2008 |
| 17904 | 427 TRANQUILITY MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 7/15/2008 |
| 17905 | 1101 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/16/2008 |
| 17906 | 1638 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 7/16/2008 |
| 17907 | 19512 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 7/22/2008 |
| 17908 | 19420 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 7/24/2008 |
| 17909 | 7316 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/28/2008 |
| 17910 | 272 COLD SPRING | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 7/29/2008 |
| 17911 | 627 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/29/2008 |
| 17912 | 910 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/29/2008 |
| 17913 | 614 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/29/2008 |
| 17914 | 625 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/29/2008 |
| 17915 | 290 PARADISE MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 7/29/2008 |
| 17916 | 280 PARADISE MOUNTAIN | STANDARD PACIFIC OF TEXAS | MEADOWS  AT  BU | 7/29/2008 |
| 17917 | 822 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/31/2008 |
| 17918 | 1715 STONEHAVEN LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/5/2008 |
| 17919 | 2922 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/5/2008 |
| 17920 | 3613 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 8/5/2008 |
| 17921 | 1722 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/5/2008 |
| 17922 | 12512 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/8/2008 |
| 17923 | 1107 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/11/2008 |
| 17924 | 19424 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/11/2008 |
| 17925 | 19520 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/11/2008 |
| 17926 | 629 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/14/2008 |
| 17927 | 12208 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/14/2008 |
| 17928 | 623 BASIE BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/14/2008 |

| | | | |
|---|---|---|---|
| 17929 900 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/14/2008 |
| 17930 1710 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/18/2008 |
| 17931 19616 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/18/2008 |
| 17932 1728 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 8/21/2008 |
| 17933 2902 ETTA JAMES COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/22/2008 |
| 17934 19413 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/25/2008 |
| 17935 3604 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 8/25/2008 |
| 17936 19421 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/25/2008 |
| 17937 4020 PINCKNEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/26/2008 |
| 17938 2807 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/29/2008 |
| 17939 501 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/29/2008 |
| 17940 808 CANYON SPRINGS DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/2/2008 |
| 17941 3424 ST CHRISTOPHER COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/3/2008 |
| 17942 908 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/8/2008 |
| 17943 902 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/8/2008 |
| 17944 19600 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 9/8/2008 |
| 17945 531 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/8/2008 |
| 17946 19425 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 9/9/2008 |
| 17947 2930 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/9/2008 |
| 17948 2843 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/11/2008 |
| 17949 2839 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/16/2008 |
| 17950 3672 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/16/2008 |
| 17951 4232 GOCHMAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 9/17/2008 |
| 17952 1206 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/18/2008 |
| 17953 2900 ST CHRISTINA COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/24/2008 |
| 17954 140 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/25/2008 |
| 17955 19416 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 9/29/2008 |
| 17956 2049 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 9/29/2008 |
| 17957 19529 BRUE STREET | STANDARD PACIFIC OF TEXAS | AVALON | 9/29/2008 |
| 17958 130 CHALK DRAW COURT | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/1/2008 |
| 17959 1002 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/2/2008 |
| 17960 1815 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 10/3/2008 |
| 17961 4001 BLUESTONE LANE | STANDARD PACIFIC OF TEXAS | TERAVISTA | 10/3/2008 |
| 17962 3412 ST. CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/6/2008 |
| 17963 2800 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/6/2008 |
| 17964 4208 GOCHMAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/9/2008 |
| 17965 19504 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 10/9/2008 |
| 17966 1110 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/15/2008 |
| 17967 2806 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/21/2008 |
| 17968 2901 ETTA JAMES COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/21/2008 |
| 17969 2738 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/22/2008 |
| 17970 2803 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/22/2008 |
| 17971 2804 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/27/2008 |
| 17972 2803 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/28/2008 |
| 17973 621 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/30/2008 |
| 17974 170 MYSTIC SHADOW LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/30/2008 |
| 17975 19400 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 10/31/2008 |
| 17976 2926 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/3/2008 |
| 17977 3428 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/3/2008 |
| 17978 151 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/4/2008 |
| 17979 3664 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/4/2008 |
| 17980 3660 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/4/2008 |
| 17981 904 RIPPERTON RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/5/2008 |
| 17982 2805 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/5/2008 |
| 17983 19617 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 11/7/2008 |

| | | | |
|---|---|---|---|
| 17984 2101 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/10/2008 |
| 17985 711 CANYON SPRINGS DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/24/2008 |
| 17986 12201 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/3/2008 |
| 17987 3409 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 12/30/2008 |
| 17988 3401 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 12/30/2008 |
| 17989 2812 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/30/2008 |
| 17990 6401 COURTYARD DRIVE | ANTHONY SCHOTT | DOUG W | 3/13/2008 |
| 17991 6413 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/2/2008 |
| 17992 6613 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/2/2008 |
| 17993 6210 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/2/2008 |
| 17994 5602 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/2/2008 |
| 17995 5704 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/3/2008 |
| 17996 6513 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/4/2008 |
| 17997 6521 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/4/2008 |
| 17998 9726 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/4/2008 |
| 17999 10121 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/14/2008 |
| 18000 4909 ROSE QUARTZ DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/15/2008 |
| 18001 6903 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/15/2008 |
| 18002 6505 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/15/2008 |
| 18003 6517 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/16/2008 |
| 18004 9731 RIVER LAND COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/16/2008 |
| 18005 6513 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/17/2008 |
| 18006 6537 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/17/2008 |
| 18007 2004 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/18/2008 |
| 18008 2109 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/18/2008 |
| 18009 2002 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/18/2008 |
| 18010 2110 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/18/2008 |
| 18011 5211 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/21/2008 |
| 18012 5600 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/21/2008 |
| 18013 6108 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/21/2008 |
| 18014 9905 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/22/2008 |
| 18015 6529 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/23/2008 |
| 18016 10220 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/23/2008 |
| 18017 6541 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/24/2008 |
| 18018 4902 FLUORITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/24/2008 |
| 18019 6417 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/30/2008 |
| 18020 9719 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/31/2008 |
| 18021 9722 COW PAGE COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/31/2008 |
| 18022 4205 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/31/2008 |
| 18023 4208 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/31/2008 |
| 18024 6500 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/1/2008 |
| 18025 6608 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/4/2008 |
| 18026 6516 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/5/2008 |
| 18027 1901 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/5/2008 |
| 18028 6205 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/5/2008 |
| 18029 6204 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/5/2008 |
| 18030 5203 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/5/2008 |
| 18031 2204 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/6/2008 |
| 18032 2206 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/6/2008 |
| 18033 1904 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/6/2008 |
| 18034 2108 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/6/2008 |
| 18035 6516 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/6/2008 |
| 18036 6505 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/6/2008 |
| 18037 4904 FLUORITE COURT | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/7/2008 |
| 18038 5707 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/7/2008 |

| | | | |
|---|---|---|---|
| 18039 6408 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/13/2008 |
| 18040 6604 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/13/2008 |
| 18041 6504 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/14/2008 |
| 18042 6206 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/18/2008 |
| 18043 6525 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/18/2008 |
| 18044 6505 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/18/2008 |
| 18045 6520 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/18/2008 |
| 18046 6537 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/19/2008 |
| 18047 10125 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/20/2008 |
| 18048 5705 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/22/2008 |
| 18049 5604 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/22/2008 |
| 18050 5701 COBALT LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/25/2008 |
| 18051 6104 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/25/2008 |
| 18052 5514 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/25/2008 |
| 18053 2110 ISABELLA DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/26/2008 |
| 18054 2104 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/26/2008 |
| 18055 2001 ISABELLA DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/28/2008 |
| 18056 6512 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/28/2008 |
| 18057 9921 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/29/2008 |
| 18058 9823 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/29/2008 |
| 18059 10208 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/29/2008 |
| 18060 2110 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/5/2008 |
| 18061 6112 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/8/2008 |
| 18062 6106 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/8/2008 |
| 18063 5209 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/8/2008 |
| 18064 2106 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/11/2008 |
| 18065 1908 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/11/2008 |
| 18066 9917 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/11/2008 |
| 18067 4213 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/11/2008 |
| 18068 2008 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/11/2008 |
| 18069 6200 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/12/2008 |
| 18070 5516 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/12/2008 |
| 18071 6301 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/13/2008 |
| 18072 2109 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/13/2008 |
| 18073 6102 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/13/2008 |
| 18074 2101 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/13/2008 |
| 18075 6101 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/17/2008 |
| 18076 5614 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/21/2008 |
| 18077 2306 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/21/2008 |
| 18078 5502 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/24/2008 |
| 18079 5504 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/24/2008 |
| 18080 6309 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/26/2008 |
| 18081 6212 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/26/2008 |
| 18082 6412 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/28/2008 |
| 18083 6504 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/28/2008 |
| 18084 10145 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/28/2008 |
| 18085 6524 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/31/2008 |
| 18086 6401 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/31/2008 |
| 18087 6706 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/31/2008 |
| 18088 2005 ISABELLA DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/31/2008 |
| 18089 6301 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/3/2008 |
| 18090 5518 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/3/2008 |
| 18091 6313 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/3/2008 |
| 18092 6203 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/3/2008 |
| 18093 6303 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/3/2008 |

| | | | |
|---|---|---|---|
| 18094 6311 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/3/2008 |
| 18095 6600 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/7/2008 |
| 18096 6532 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/7/2008 |
| 18097 6708 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/8/2008 |
| 18098 6545 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/8/2008 |
| 18099 6513 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/8/2008 |
| 18100 6604 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/9/2008 |
| 18101 6609 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/9/2008 |
| 18102 6609 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/9/2008 |
| 18103 10132 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/11/2008 |
| 18104 10120 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/11/2008 |
| 18105 5202 SYDNEY HARBOUR CT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/14/2008 |
| 18106 5406 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/14/2008 |
| 18107 6612 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/14/2008 |
| 18108 5404 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/14/2008 |
| 18109 5408 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/14/2008 |
| 18110 6213 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/14/2008 |
| 18111 6505 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/14/2008 |
| 18112 6709 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/15/2008 |
| 18113 2006 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18114 2104 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18115 6707 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/15/2008 |
| 18116 5500 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/15/2008 |
| 18117 2008 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18118 2007 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18119 2102 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18120 2301 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18121 6703 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/15/2008 |
| 18122 2302 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18123 2003 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/15/2008 |
| 18124 6307 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2008 |
| 18125 6310 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2008 |
| 18126 5606 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/16/2008 |
| 18127 5612 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/16/2008 |
| 18128 5610 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/16/2008 |
| 18129 6313 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2008 |
| 18130 9812 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/16/2008 |
| 18131 6400 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/17/2008 |
| 18132 6401 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/17/2008 |
| 18133 6508 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/17/2008 |
| 18134 6107 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/22/2008 |
| 18135 2303 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/22/2008 |
| 18136 6201 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/22/2008 |
| 18137 6209 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/22/2008 |
| 18138 2107 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/22/2008 |
| 18139 6401 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/22/2008 |
| 18140 6705 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/24/2008 |
| 18141 6707 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/24/2008 |
| 18142 6101 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/25/2008 |
| 18143 6203 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/25/2008 |
| 18144 6305 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/28/2008 |
| 18145 6311 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/28/2008 |
| 18146 6207 BLAYNEY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/28/2008 |
| 18147 4203 TUMUT LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/28/2008 |
| 18148 5702 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/29/2008 |

| | | | |
|---|---|---|---|
| 18149 5402 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/29/2008 |
| 18150 2108 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/30/2008 |
| 18151 6201 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/30/2008 |
| 18152 6605 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/2/2008 |
| 18153 6608 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/2/2008 |
| 18154 6300 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/5/2008 |
| 18155 6104 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/5/2008 |
| 18156 6709 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/5/2008 |
| 18157 6211 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/7/2008 |
| 18158 4210 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/9/2008 |
| 18159 6701 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/9/2008 |
| 18160 6302 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2008 |
| 18161 6306 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2008 |
| 18162 6304 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2008 |
| 18163 6300 NESSY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/12/2008 |
| 18164 6544 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/12/2008 |
| 18165 6545 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/12/2008 |
| 18166 6520 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/13/2008 |
| 18167 5402 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/13/2008 |
| 18168 6105 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/13/2008 |
| 18169 6109 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/13/2008 |
| 18170 9815 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/13/2008 |
| 18171 5701 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/13/2008 |
| 18172 9819 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/13/2008 |
| 18173 6805 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/13/2008 |
| 18174 2204 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/15/2008 |
| 18175 5502 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/15/2008 |
| 18176 5504 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/15/2008 |
| 18177 5503 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/15/2008 |
| 18178 6711 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/19/2008 |
| 18179 5506 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/19/2008 |
| 18180 6536 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/21/2008 |
| 18181 6508 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/21/2008 |
| 18182 6513 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/21/2008 |
| 18183 6604 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/22/2008 |
| 18184 6533 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/22/2008 |
| 18185 6807 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/22/2008 |
| 18186 2206 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/22/2008 |
| 18187 4202 CESSNOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2008 |
| 18188 5307 WILLIAMETTA LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2008 |
| 18189 5305 WILLIAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2008 |
| 18190 5308 WILLIAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2008 |
| 18191 5400 WILLIAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/23/2008 |
| 18192 6421 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/24/2008 |
| 18193 6703 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/28/2008 |
| 18194 6803 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/28/2008 |
| 18195 6801 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/28/2008 |
| 18196 5508 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/28/2008 |
| 18197 5510 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/28/2008 |
| 18198 5604 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/28/2008 |
| 18199 6509 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/28/2008 |
| 18200 6801 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/28/2008 |
| 18201 6501 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/28/2008 |
| 18202 2001 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/28/2008 |
| 18203 6203 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/29/2008 |

| | | | |
|---|---|---|---|
| 18204 | 6205 CHARLOTTE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/29/2008 |
| 18205 | 5410 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/29/2008 |
| 18206 | 5520 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/29/2008 |
| 18207 | 5604 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/29/2008 |
| 18208 | 4700 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/29/2008 |
| 18209 | 2208 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/29/2008 |
| 18210 | 6605 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/29/2008 |
| 18211 | 6501 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/30/2008 |
| 18212 | 6901 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/2/2008 |
| 18213 | 5410 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/2/2008 |
| 18214 | 5601 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2008 |
| 18215 | 6800 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/2/2008 |
| 18216 | 6711 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/2/2008 |
| 18217 | 6710 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/2/2008 |
| 18218 | 6806 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/2/2008 |
| 18219 | 6504 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/3/2008 |
| 18220 | 6500 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/3/2008 |
| 18221 | 5603 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2008 |
| 18222 | 5602 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2008 |
| 18223 | 5512 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2008 |
| 18224 | 2004 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/4/2008 |
| 18225 | 5600 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2008 |
| 18226 | 5313 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2008 |
| 18227 | 5315 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2008 |
| 18228 | 6524 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/4/2008 |
| 18229 | 208 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/5/2008 |
| 18230 | 4705 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/6/2008 |
| 18231 | 10007 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/6/2008 |
| 18232 | 10003 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/6/2008 |
| 18233 | 5309 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/9/2008 |
| 18234 | 5311 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/9/2008 |
| 18235 | 5302 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/9/2008 |
| 18236 | 2006 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/9/2008 |
| 18237 | 2108 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/9/2008 |
| 18238 | 5307 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/9/2008 |
| 18239 | 6613 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/9/2008 |
| 18240 | 4706 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/10/2008 |
| 18241 | 6803 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/10/2008 |
| 18242 | 5607 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/10/2008 |
| 18243 | 5605 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/10/2008 |
| 18244 | 5312 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/10/2008 |
| 18245 | 5305 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/10/2008 |
| 18246 | 5703 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/10/2008 |
| 18247 | 5310 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/10/2008 |
| 18248 | 5308 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/11/2008 |
| 18249 | 5314 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/11/2008 |
| 18250 | 5310 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/11/2008 |
| 18251 | 6533 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/11/2008 |
| 18252 | 5306 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/12/2008 |
| 18253 | 6532 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/12/2008 |
| 18254 | 5601 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/13/2008 |
| 18255 | 5603 DRYSTONE LANE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/13/2008 |
| 18256 | 6528 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/13/2008 |
| 18257 | 5310 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2008 |
| 18258 | 5302 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2008 |

| | | | |
|---|---|---|---|
| 18259 5304 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2008 |
| 18260 5306 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2008 |
| 18261 4303 JACK BARNES AVENUE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/17/2008 |
| 18262 5304 WILLIAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/17/2008 |
| 18263 4305 JACK BARNES AVENUE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/17/2008 |
| 18264 5504 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/17/2008 |
| 18265 5309 WILLIAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/17/2008 |
| 18266 2110 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/17/2008 |
| 18267 10160 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/18/2008 |
| 18268 5322 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/19/2008 |
| 18269 5400 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/19/2008 |
| 18270 5314 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/19/2008 |
| 18271 5408 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/19/2008 |
| 18272 6103 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/19/2008 |
| 18273 6103 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/19/2008 |
| 18274 6113 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/19/2008 |
| 18275 6100 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/23/2008 |
| 18276 5602 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/23/2008 |
| 18277 212 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/23/2008 |
| 18278 5119 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/23/2008 |
| 18279 5123 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/23/2008 |
| 18280 6804 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/24/2008 |
| 18281 6804 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/24/2008 |
| 18282 6103 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/24/2008 |
| 18283 6706 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/24/2008 |
| 18284 6802 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/24/2008 |
| 18285 6705 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/26/2008 |
| 18286 5306 WILLIAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2008 |
| 18287 5408 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/26/2008 |
| 18288 6540 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/26/2008 |
| 18289 5514 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2008 |
| 18290 5511 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2008 |
| 18291 2102 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/30/2008 |
| 18292 5407 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2008 |
| 18293 5515 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/30/2008 |
| 18294 10105 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/1/2008 |
| 18295 5121 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/2/2008 |
| 18296 4905 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2008 |
| 18297 4903 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2008 |
| 18298 2102 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/7/2008 |
| 18299 1910 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/7/2008 |
| 18300 6512 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/7/2008 |
| 18301 6516 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/7/2008 |
| 18302 5415 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/8/2008 |
| 18303 4703 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/8/2008 |
| 18304 6111 MELAINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/8/2008 |
| 18305 6520 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/8/2008 |
| 18306 10104 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/9/2008 |
| 18307 10148 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/9/2008 |
| 18308 6802 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/14/2008 |
| 18309 6601 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/21/2008 |
| 18310 6409 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/21/2008 |
| 18311 6111 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/22/2008 |
| 18312 1902 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/23/2008 |
| 18313 5301 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/23/2008 |

| | | | |
|---|---|---|---|
| 18314 | 5303 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/23/2008 |
| 18315 | 5302 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/23/2008 |
| 18316 | 5404 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/23/2008 |
| 18317 | 2106 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/24/2008 |
| 18318 | 2002 ISABELLE LANE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/24/2008 |
| 18319 | 2110 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/24/2008 |
| 18320 | 2002 GAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/24/2008 |
| 18321 | 5320 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/30/2008 |
| 18322 | 5406 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/31/2008 |
| 18323 | 6404 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/1/2008 |
| 18324 | 6509 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/4/2008 |
| 18325 | 10133 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/4/2008 |
| 18326 | 6109 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/5/2008 |
| 18327 | 6210 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/5/2008 |
| 18328 | 6107 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/5/2008 |
| 18329 | 2105 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/7/2008 |
| 18330 | 6105 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/7/2008 |
| 18331 | 2101 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/7/2008 |
| 18332 | 2103 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/7/2008 |
| 18333 | 5509 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/7/2008 |
| 18334 | 5408 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/7/2008 |
| 18335 | 6540 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/7/2008 |
| 18336 | 6700 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/7/2008 |
| 18337 | 6408 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/8/2008 |
| 18338 | 5301 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/11/2008 |
| 18339 | 5300 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/11/2008 |
| 18340 | 2001 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/11/2008 |
| 18341 | 6202 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/12/2008 |
| 18342 | 10153 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/14/2008 |
| 18343 | 5316 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/20/2008 |
| 18344 | 6707 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/20/2008 |
| 18345 | 6212 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/20/2008 |
| 18346 | 2104 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/20/2008 |
| 18347 | 5309 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/22/2008 |
| 18348 | 4608 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/22/2008 |
| 18349 | 5414 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/22/2008 |
| 18350 | 10124 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/26/2008 |
| 18351 | 10188 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/26/2008 |
| 18352 | 10116 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/27/2008 |
| 18353 | 6401 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/27/2008 |
| 18354 | 10157 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/27/2008 |
| 18355 | 10241 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/27/2008 |
| 18356 | 10169 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/27/2008 |
| 18357 | 10165 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/27/2008 |
| 18358 | 6702 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/28/2008 |
| 18359 | 5310 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2008 |
| 18360 | 5308 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/29/2008 |
| 18361 | 10200 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/29/2008 |
| 18362 | 5302 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/2/2008 |
| 18363 | 5312 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/2/2008 |
| 18364 | 5400 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/2/2008 |
| 18365 | 10224 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/2/2008 |
| 18366 | 5318 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/3/2008 |
| 18367 | 4301 JACK BARNES AVE. | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/3/2008 |
| 18368 | 5306 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/3/2008 |

| | | | |
|---|---|---|---|
| 18369 5300 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/3/2008 |
| 18370 5304 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/3/2008 |
| 18371 5502 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/3/2008 |
| 18372 2004 GAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/4/2008 |
| 18373 2003 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/8/2008 |
| 18374 6206 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/9/2008 |
| 18375 5608 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/10/2008 |
| 18376 6106 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/11/2008 |
| 18377 5201 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/11/2008 |
| 18378 2108 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/11/2008 |
| 18379 6701 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/11/2008 |
| 18380 6541 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/11/2008 |
| 18381 5905 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/12/2008 |
| 18382 6709 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/18/2008 |
| 18383 6705 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/18/2008 |
| 18384 6207 CHARLOTTE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/19/2008 |
| 18385 6113 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/19/2008 |
| 18386 5408 HOLLY OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/22/2008 |
| 18387 5620 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/22/2008 |
| 18388 5412 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/24/2008 |
| 18389 5605 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/24/2008 |
| 18390 6600 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/25/2008 |
| 18391 6529 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/25/2008 |
| 18392 6806 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/26/2008 |
| 18393 5410 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/29/2008 |
| 18394 6805 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/29/2008 |
| 18395 5512 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/29/2008 |
| 18396 5215 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2008 |
| 18397 5212 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2008 |
| 18398 5211 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2008 |
| 18399 5210 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2008 |
| 18400 6104 MELAINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/1/2008 |
| 18401 6102 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/1/2008 |
| 18402 5214 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/2/2008 |
| 18403 5213 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/2/2008 |
| 18404 6101 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/2/2008 |
| 18405 6110 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/2/2008 |
| 18406 6809 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/6/2008 |
| 18407 2005 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/6/2008 |
| 18408 5117 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/6/2008 |
| 18409 2102 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/6/2008 |
| 18410 6809 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/8/2008 |
| 18411 5314 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/8/2008 |
| 18412 5406 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/8/2008 |
| 18413 5401 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/10/2008 |
| 18414 10200 SALEM COURT | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/13/2008 |
| 18415 5401 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/13/2008 |
| 18416 6301 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/13/2008 |
| 18417 6803 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/14/2008 |
| 18418 6703 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/14/2008 |
| 18419 5310 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/14/2008 |
| 18420 6800 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/15/2008 |
| 18421 5406 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/20/2008 |
| 18422 10248 PEONY LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/22/2008 |
| 18423 6112 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/22/2008 |

| | | | |
|---|---|---|---|
| 18424 6200 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/22/2008 |
| 18425 6521 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/24/2008 |
| 18426 6609 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/24/2008 |
| 18427 6612 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/24/2008 |
| 18428 6700 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/24/2008 |
| 18429 5500 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/6/2008 |
| 18430 6105 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/7/2008 |
| 18431 10152 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/11/2008 |
| 18432 6701 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/11/2008 |
| 18433 6613 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/12/2008 |
| 18434 6808 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/14/2008 |
| 18435 6807 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/14/2008 |
| 18436 6801 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/14/2008 |
| 18437 5508 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/17/2008 |
| 18438 4707 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/19/2008 |
| 18439 6107 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/19/2008 |
| 18440 5308 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/21/2008 |
| 18441 6201 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/21/2008 |
| 18442 6809 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/24/2008 |
| 18443 6804 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/25/2008 |
| 18444 2003 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/25/2008 |
| 18445 5402 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/26/2008 |
| 18446 5401 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/2/2008 |
| 18447 5507 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/2/2008 |
| 18448 5310 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/4/2008 |
| 18449 6601 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/4/2008 |
| 18450 6536 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/4/2008 |
| 18451 1011 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/5/2008 |
| 18452 1003 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/5/2008 |
| 18453 1127 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/12/2008 |
| 18454 6700 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/15/2008 |
| 18455 6111 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/16/2008 |
| 18456 6706 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/18/2008 |
| 18457 5505 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/18/2008 |
| 18458 5403 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/18/2008 |
| 18459 5405 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/18/2008 |
| 18460 1008 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/18/2008 |
| 18461 1004 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/18/2008 |
| 18462 5503 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/19/2008 |
| 18463 10265 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/22/2008 |
| 18464 10185 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/22/2008 |
| 18465 6517 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/22/2008 |
| 18466 5501 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/23/2008 |
| 18467 5411 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/23/2008 |
| 18468 1020 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/23/2008 |
| 18469 1016 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/23/2008 |
| 18470 1012 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/23/2008 |
| 18471 5409 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/30/2008 |
| 18472 5407 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/30/2008 |
| 18473 1115 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/30/2008 |
| 18474 4603 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/30/2008 |
| 18475 13713 GLEN MARK DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 1/4/2008 |
| 18476 13709 GLEN MARK DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 1/4/2008 |
| 18477 1035 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 1/4/2008 |
| 18478 328 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 1/7/2008 |

| 18479 | 1002 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 1/7/2008 |
|---|---|---|---|---|
| 18480 | 1064 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 1/8/2008 |
| 18481 | 340 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 1/17/2008 |
| 18482 | 13717 FIELD STREAM LANE | PREPETITION MERCEDES | SHADOW GLEN | 1/22/2008 |
| 18483 | 131 QUARRY LAKE ESTATES | PREPETITION MERCEDES | QUARRY LAKE | 1/22/2008 |
| 18484 | 132 QUARRY LAKE ESTATES | PREPETITION MERCEDES | QUARRY LAKE | 1/22/2008 |
| 18485 | 324 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 1/24/2008 |
| 18486 | 130 QUARRY PARK COVE | PREPETITION MERCEDES | QUARRY LAKE | 1/28/2008 |
| 18487 | 2005 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 1/28/2008 |
| 18488 | 1915 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 1/28/2008 |
| 18489 | 1923 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 2/4/2008 |
| 18490 | 12617 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 2/5/2008 |
| 18491 | 105 QUARRY BLUFF COVE | PREPETITION MERCEDES | QUARRY LAKE | 2/6/2008 |
| 18492 | 129 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 2/11/2008 |
| 18493 | 276 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 2/11/2008 |
| 18494 | 308 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 2/11/2008 |
| 18495 | 226 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 2/12/2008 |
| 18496 | 12608 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 2/14/2008 |
| 18497 | 128 QUARRY LAKE ESTATES | PREPETITION MERCEDES | QUARRY LAKE | 2/15/2008 |
| 18498 | 419 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 2/19/2008 |
| 18499 | 145 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 2/19/2008 |
| 18500 | 178 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 2/20/2008 |
| 18501 | 332 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 2/22/2008 |
| 18502 | 341 EL SOCORRO LANE | PREPETITION MERCEDES | STEINER RANCH | 2/22/2008 |
| 18503 | 12713 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 2/28/2008 |
| 18504 | 13816 GLEN MARK DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 3/4/2008 |
| 18505 | 11705 SUN GLASS DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 3/4/2008 |
| 18506 | 109 QUARRY PARK COVE | PREPETITION MERCEDES | QUARRY LAKE | 3/4/2008 |
| 18507 | 112 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 3/4/2008 |
| 18508 | 109 QUARRY BLUFF COVE | PREPETITION MERCEDES | QUARRY LAKE | 3/5/2008 |
| 18509 | 12704 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 3/6/2008 |
| 18510 | 308 PALO ALTO WAY | PREPETITION MERCEDES | STEINER RANCH | 3/6/2008 |
| 18511 | 12717 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 3/11/2008 |
| 18512 | 199 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 3/12/2008 |
| 18513 | 140 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 3/12/2008 |
| 18514 | 209 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 3/12/2008 |
| 18515 | 1353 TALLEY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 3/12/2008 |
| 18516 | 177 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 3/12/2008 |
| 18517 | 11513 SUN GLASS DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 3/20/2008 |
| 18518 | 214 CLIFTON MOORE STREET | PREPETITION MERCEDES | GARLIC CREEK | 3/24/2008 |
| 18519 | 2003 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 3/24/2008 |
| 18520 | 1052 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 3/26/2008 |
| 18521 | 11709 SUN GLASS DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 4/4/2008 |
| 18522 | 11712 SUN GLASS DRIVE | PREPETITION MERCEDES | SHADOW GLEN | 4/4/2008 |
| 18523 | 12700 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 4/9/2008 |
| 18524 | 325 PALO ALTO WAY | PREPETITION MERCEDES | STEINER RANCH | 4/9/2008 |
| 18525 | 12701 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 4/10/2008 |
| 18526 | 1065 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 4/14/2008 |
| 18527 | 1037 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 4/14/2008 |
| 18528 | 1365 TALLEY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 4/15/2008 |
| 18529 | 1379 TALLEY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 4/15/2008 |
| 18530 | 1817 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 4/21/2008 |
| 18531 | 1709 TRUSTWORTHY | PREPETITION MERCEDES | CRYSTAL FALLS | 4/22/2008 |
| 18532 | 127 QUARRY LAKE ESTATE | PREPETITION MERCEDES | QUARRY LAKE | 4/22/2008 |
| 18533 | 126 QUARRY PARK COVE | PREPETITION MERCEDES | QUARRY LAKE | 4/22/2008 |

| | | | |
|---|---|---|---|
| 18534 2278 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 4/23/2008 |
| 18535 1804 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 4/25/2008 |
| 18536 120 QUARRY LAKE ESTATES | PREPETITION MERCEDES | QUARRY LAKE | 4/28/2008 |
| 18537 201 QUARRY LAKE ESTATES | PREPETITION MERCEDES | QUARRY LAKE | 4/28/2008 |
| 18538 1900 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 4/28/2008 |
| 18539 181 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 4/30/2008 |
| 18540 208 QUARRY LAKE ESTATES | PREPETITION MERCEDES | QUARRY LAKE | 4/30/2008 |
| 18541 1705 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 5/1/2008 |
| 18542 1808 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 5/2/2008 |
| 18543 2246 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 5/5/2008 |
| 18544 2429 TURTLE MOUNTAIN BEND | PREPETITION MERCEDES | BEAR CREEK | 5/5/2008 |
| 18545 531 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 5/8/2008 |
| 18546 121 QUARRY PARK COVE | PREPETITION MERCEDES | QUARRY LAKE | 5/13/2008 |
| 18547 1004 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 5/13/2008 |
| 18548 1066 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 5/15/2008 |
| 18549 5000 MISS JULIE LANE | PREPETITION MERCEDES | ENCHANTED FORST | 5/15/2008 |
| 18550 3815 REMINGTON ROAD | PREPETITION MERCEDES | RANCH  AT  BRUS | 5/15/2008 |
| 18551 12415 ENCHANTED FOREST DR | PREPETITION MERCEDES | ENCHANTED FORST | 5/15/2008 |
| 18552 264 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 5/16/2008 |
| 18553 161 SEEP ROCK COVE | PREPETITION MERCEDES | RIM ROCK | 5/16/2008 |
| 18554 100 MCBRIDE LANE | PREPETITION MERCEDES | RANCH  AT  BRUS | 5/19/2008 |
| 18555 105 N. SADDLE RIDGE DRIVE | PREPETITION MERCEDES | RANCH  AT  BRUS | 5/19/2008 |
| 18556 3906 REMINGTON ROAD | PREPETITION MERCEDES | RANCH  AT  BRUS | 5/19/2008 |
| 18557 1033 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 5/20/2008 |
| 18558 2705 PROSPERITY | PREPETITION MERCEDES | CRYSTAL FALLS | 5/22/2008 |
| 18559 1813 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 5/23/2008 |
| 18560 1817 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 5/23/2008 |
| 18561 1701 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 5/23/2008 |
| 18562 2000 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 5/27/2008 |
| 18563 166 SEEP ROCK COVE | PREPETITION MERCEDES | RIM ROCK | 6/2/2008 |
| 18564 2262 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 6/4/2008 |
| 18565 1029 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 6/6/2008 |
| 18566 1005 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 6/9/2008 |
| 18567 462 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 6/10/2008 |
| 18568 2175 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 6/11/2008 |
| 18569 187 CLIFTON MOORE ST. | PREPETITION MERCEDES | GARLIC CREEK | 6/11/2008 |
| 18570 1822 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 6/16/2008 |
| 18571 1814 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 6/16/2008 |
| 18572 328 PALO ALTO WAY | PREPETITION MERCEDES | STEINER RANCH | 6/16/2008 |
| 18573 3911 REMINGTON ROAD | PREPETITION MERCEDES | RANCH  AT  BRUS | 6/17/2008 |
| 18574 329 PALO ALTO WAY | PREPETITION MERCEDES | STEINER RANCH | 6/17/2008 |
| 18575 12519 ENCHANTED FOREST | PREPETITION MERCEDES | ENCHANTED FORST | 6/19/2008 |
| 18576 12517 ENCHANTED FOREST | PREPETITION MERCEDES | ENCHANTED FORST | 6/19/2008 |
| 18577 12512 ENCHANTED FOREST | PREPETITION MERCEDES | ENCHANTED FORST | 6/19/2008 |
| 18578 12518 ENCHANTED FOREST | PREPETITION MERCEDES | ENCHANTED FORST | 6/20/2008 |
| 18579 12505 ENCHANTED FOREST | PREPETITION MERCEDES | ENCHANTED FORST | 6/20/2008 |
| 18580 2187 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 6/24/2008 |
| 18581 1033 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 6/24/2008 |
| 18582 250 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 6/24/2008 |
| 18583 1031 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 6/25/2008 |
| 18584 12716 MONTEREY PATH | PREPETITION MERCEDES | STEINER RANCH | 6/30/2008 |
| 18585 118 QUARRY PARK COVE | PREPETITION MERCEDES | QUARRY LAKE | 6/30/2008 |
| 18586 209 QUARRY LAKE ESTATE | PREPETITION MERCEDES | QUARRY LAKE | 6/30/2008 |
| 18587 122 SEEP ROCK COVE | PREPETITION MERCEDES | RIM ROCK | 7/1/2008 |
| 18588 176 SEEP ROCK COVE | PREPETITION MERCEDES | RIM ROCK | 7/1/2008 |

338

| | | | |
|---|---|---|---|
| 18589 12523 ENCHANTED FOREST | PREPETITION MERCEDES | ENCHANTED FORST | 7/2/2008 |
| 18590 12419 ENCHANTED FOREST | PREPETITION MERCEDES | ENCHANTED FORST | 7/2/2008 |
| 18591 1001 SUNFLOWER TRAIL | PREPETITION MERCEDES | SUNSET VALLEY | 7/2/2008 |
| 18592 3903 REMINGTON RUN | PREPETITION MERCEDES | RANCH AT BRUS | 7/2/2008 |
| 18593 7912 TEXAS PLUME ROAD | PREPETITION MERCEDES | WESTHILL | 7/9/2008 |
| 18594 7904 TEXAS PLUME ROAD | PREPETITION MERCEDES | WESTHILL | 7/9/2008 |
| 18595 2313 TURTLE MOUNTAIN | PREPETITION MERCEDES | BEAR CREEK | 7/10/2008 |
| 18596 340 PALO ALTO WAY | PREPETITION MERCEDES | STEINER RANCH | 7/11/2008 |
| 18597 7900 TEXAS PLUME ROAD | PREPETITION MERCEDES | WESTHILL | 7/14/2008 |
| 18598 7916 TEXAS PLUME ROAD | PREPETITION MERCEDES | WESTHILL | 7/14/2008 |
| 18599 7908 TEXAS PLUME ROAD | PREPETITION MERCEDES | WESTHILL | 7/14/2008 |
| 18600 12507 ENCHANTED FOREST DR | PREPETITION MERCEDES | ENCHANTED FORST | 7/15/2008 |
| 18601 2408 TURTLE MOUNTAIN | PREPETITION MERCEDES | BEAR CREEK | 7/15/2008 |
| 18602 12527 ENCHANTED FOREST DR | PREPETITION MERCEDES | ENCHANTED FORST | 7/15/2008 |
| 18603 2714 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 7/16/2008 |
| 18604 412 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 7/17/2008 |
| 18605 1907 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 7/23/2008 |
| 18606 12509 ENCHANTED FOREST DR | PREPETITION MERCEDES | ENCHANTED FORST | 7/24/2008 |
| 18607 577 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 7/25/2008 |
| 18608 547 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 7/25/2008 |
| 18609 12503 ENCHANTED FOREST DR | PREPETITION MERCEDES | ENCHANTED FORST | 7/29/2008 |
| 18610 100 N. SADDLE RIDGE DRIVE | PREPETITION MERCEDES | RANCH AT BRUS | 8/7/2008 |
| 18611 1824 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 8/7/2008 |
| 18612 1711 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 8/11/2008 |
| 18613 1829 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 8/11/2008 |
| 18614 12529 ENCHANTED FOREST DR | PREPETITION MERCEDES | ENCHANTED FORST | 8/11/2008 |
| 18615 2413 TURTLE MOUNTAIN BEND | PREPETITION MERCEDES | BEAR CREEK | 8/13/2008 |
| 18616 2308 TURTLE MOUNTAIN BEND | PREPETITION MERCEDES | BEAR CREEK | 8/13/2008 |
| 18617 2802 COURAGEOUS | PREPETITION MERCEDES | CRYSTAL FALLS | 8/14/2008 |
| 18618 1806 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 8/14/2008 |
| 18619 3930 BOWSTRING BEND | PREPETITION MERCEDES | RANCH AT BRUS | 8/14/2008 |
| 18620 679 SHELF ROCK ROAD | PREPETITION MERCEDES | RIM ROCK | 8/14/2008 |
| 18621 2228 GARLIC CREEK DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 8/14/2008 |
| 18622 1413 TALLEY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 8/19/2008 |
| 18623 101 QUARRY PARK COVE | PREPETITION MERCEDES | QUARRY LAKE | 8/28/2008 |
| 18624 2705 SUN MOUNTAIN | PREPETITION MERCEDES | CRYSTAL FALLS | 9/3/2008 |
| 18625 1813 CROSS DRAW | PREPETITION MERCEDES | CRYSTAL FALLS | 9/4/2008 |
| 18626 108 QUARRY LAKE ESTATES | PREPETITION MERCEDES | QUARRY LAKE | 9/5/2008 |
| 18627 1232 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 9/11/2008 |
| 18628 164 CLIFTON MOORE ST. | PREPETITION MERCEDES | GARLIC CREEK | 9/12/2008 |
| 18629 12419 DORSETT ROAD | PREPETITION MERCEDES | ENCHANTED FORST | 9/15/2008 |
| 18630 1182 HEEP RUN | PREPETITION MERCEDES | GARLIC CREEK | 9/15/2008 |
| 18631 2707 PROSPERITY | PREPETITION MERCEDES | CRYSTAL FALLS | 9/15/2008 |
| 18632 12724 BISMARK DRIVE | PREPETITION MERCEDES | BEAR CREEK | 9/17/2008 |
| 18633 3820 REMINGTON ROAD | PREPETITION MERCEDES | RANCH AT BRUS | 9/22/2008 |
| 18634 3822 REMINGTON ROAD | PREPETITION MERCEDES | RANCH AT BRUS | 9/22/2008 |
| 18635 3913 REMINGTON ROAD | PREPETITION MERCEDES | RANCH AT BRUS | 9/22/2008 |
| 18636 103 N. SADDLE RIDGE DRIVE | PREPETITION MERCEDES | RANCH AT BRUS | 9/29/2008 |
| 18637 225 SHORTHORN STREET | PREPETITION MERCEDES | RANCH AT BRUS | 10/1/2008 |
| 18638 2004 FIRST VIEW | PREPETITION MERCEDES | CRYSTAL FALLS | 10/6/2008 |
| 18639 1816 TALL CHIEF | PREPETITION MERCEDES | CRYSTAL FALLS | 10/7/2008 |
| 18640 2709 PROSPERITY | PREPETITION MERCEDES | CRYSTAL FALLS | 10/7/2008 |
| 18641 7816 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 10/14/2008 |
| 18642 108 N. SADDLE RIDGE | PREPETITION MERCEDES | RANCH AT BRUS | 10/14/2008 |
| 18643 7812 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 10/14/2008 |

| | | | |
|---|---|---|---|
| 18644 7800 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 10/15/2008 |
| 18645 7804 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 10/15/2008 |
| 18646 7800 TEXAS PLUME ROAD | PREPETITION MERCEDES | WESTHILL | 10/21/2008 |
| 18647 7808 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 10/21/2008 |
| 18648 238 TARBOX BROWN DRIVE | PREPETITION MERCEDES | GARLIC CREEK | 10/21/2008 |
| 18649 1329 TALLEY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 10/24/2008 |
| 18650 1324 TALLEY LOOP | PREPETITION MERCEDES | GARLIC CREEK | 10/24/2008 |
| 18651 2811 PROSPERITY | PREPETITION MERCEDES | CRYSTAL FALLS | 10/28/2008 |
| 18652 7809 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 11/3/2008 |
| 18653 7817 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 11/3/2008 |
| 18654 7815 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 11/4/2008 |
| 18655 7805 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 11/12/2008 |
| 18656 7801 GINGERS COVE | PREPETITION MERCEDES | WESTHILL | 11/12/2008 |
| 18657 7804 TEXAS PLUME ROAD | PREPETITION MERCEDES | WESTHILL | 11/14/2008 |
| 18658 145 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 3/5/2008 |
| 18659 102 FENCELINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 3/5/2008 |
| 18660 118 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 11/24/2008 |
| 18661 4517 MERLE DRIVE | ALTA VISTA CUSTOM HOMES, | SOUTH AUSTIN | 1/12/2008 |
| 18662 9107 GALLANT FOX DRIVE | ALTA VISTA CUSTOM HOMES, | FOX RUN RIDGE | 8/18/2008 |
| 18663 3813 TONKAWA TRAIL | ALTA VISTA CUSTOM HOMES, | | 9/16/2008 |
| 18664 112 WATERWAY | DON TRAHAN HOMES | LAKE LBJ | 7/2/2008 |
| 18665 13517 COLETO CREEK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/22/2008 |
| 18666 13513 COLETO CREEK TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/5/2008 |
| 18667 16105 OZARKS PATH | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 2/13/2008 |
| 18668 16101 OZARKS PATH | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 2/13/2008 |
| 18669 1312 HAWKS CANYON CIRCLE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/20/2008 |
| 18670 12520 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/29/2008 |
| 18671 11117 MUDDLER COVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 3/13/2008 |
| 18672 2324 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 3/17/2008 |
| 18673 12512 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/21/2008 |
| 18674 15300 SPILLMAN RANCH | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 3/27/2008 |
| 18675 209 EMERALD RIDGE DRIVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/1/2008 |
| 18676 2100 UNIVERSITY CLUB DR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/4/2008 |
| 18677 10716 STRAW FLOWER DR. | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/4/2008 |
| 18678 11112 MUDDLER COVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/9/2008 |
| 18679 15304 SPILLMAN RANCH LOOP | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 4/9/2008 |
| 18680 11116 MUDDLER COVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/9/2008 |
| 18681 13525 COLETO CREEK TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/14/2008 |
| 18682 10612 PREZIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/14/2008 |
| 18683 4624 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 4/17/2008 |
| 18684 4620 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 4/18/2008 |
| 18685 16013 SNOWDONIA COVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 4/18/2008 |
| 18686 4704 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 4/18/2008 |
| 18687 4708 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 4/18/2008 |
| 18688 2205 RIVINA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/21/2008 |
| 18689 2212 RIVINA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/21/2008 |
| 18690 2220 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/24/2008 |
| 18691 2224 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/25/2008 |
| 18692 221 EMERALD RIDGE DRIVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/1/2008 |
| 18693 10908 BIDENS PLACE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/1/2008 |
| 18694 10609 STRAW FLOWER DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/7/2008 |
| 18695 11937 GRANITE BAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/7/2008 |
| 18696 11912 GRANITE BAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/7/2008 |
| 18697 11917 GRANITE BAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/7/2008 |
| 18698 4213 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 5/7/2008 |

| | | | |
|---|---|---|---|
| 18699 10813 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/7/2008 |
| 18700 11820 GRANITE BAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/8/2008 |
| 18701 4217 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 5/8/2008 |
| 18702 301 EMERALD RIDGE DRIVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/20/2008 |
| 18703 11905 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/20/2008 |
| 18704 228 MEDITERRA POINT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/20/2008 |
| 18705 1316 HAWKS CANYON DRIVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/21/2008 |
| 18706 16005 SNOWDONIA COVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 5/21/2008 |
| 18707 10716 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/27/2008 |
| 18708 10509 PREZIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/27/2008 |
| 18709 2301 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/27/2008 |
| 18710 2221 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/29/2008 |
| 18711 2317 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/29/2008 |
| 18712 4600 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 5/29/2008 |
| 18713 10917 BIDENS PLACE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/30/2008 |
| 18714 2201 RIVINA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 6/2/2008 |
| 18715 216 MEDITERRA POINT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/2/2008 |
| 18716 11900 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/2/2008 |
| 18717 212 MEDITERRA POINT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/2/2008 |
| 18718 12201 AZURE SHORES COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/3/2008 |
| 18719 12117 AZURE SHORES COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/3/2008 |
| 18720 11916 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/3/2008 |
| 18721 11912 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/3/2008 |
| 18722 10916 BIDENS PLACE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 6/4/2008 |
| 18723 4533 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 6/4/2008 |
| 18724 213 MEDITERRA POINT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/5/2008 |
| 18725 208 MEDITERRA POINTE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/5/2008 |
| 18726 16017 SNOWDONIA COVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 6/9/2008 |
| 18727 12613 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/9/2008 |
| 18728 2217 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 6/10/2008 |
| 18729 12601 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/10/2008 |
| 18730 316 CALISTOGA COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/10/2008 |
| 18731 11817 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/12/2008 |
| 18732 12709 BELCARA PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/13/2008 |
| 18733 12208 AZURE SHORES COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/24/2008 |
| 18734 12109 AZURE SHORES COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/26/2008 |
| 18735 1213 HAWKS CANYON | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/26/2008 |
| 18736 1321 HAWKS CANYON | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/26/2008 |
| 18737 2221 RIVINA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 6/26/2008 |
| 18738 15304 SNOWMASS HEIGHTS | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 6/27/2008 |
| 18739 220 MEDITERRA POINTE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/30/2008 |
| 18740 12016 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/30/2008 |
| 18741 221 MEDITERRA POINT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/11/2008 |
| 18742 12012 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/11/2008 |
| 18743 10712 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 7/14/2008 |
| 18744 10805 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 7/14/2008 |
| 18745 12000 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/15/2008 |
| 18746 11908 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/22/2008 |
| 18747 11904 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/22/2008 |
| 18748 16025 SNOWDONIA COVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 7/23/2008 |
| 18749 15300 SNOWMASS HEIGHTS | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 7/24/2008 |
| 18750 3924 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 7/24/2008 |
| 18751 12024 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/25/2008 |
| 18752 3928 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 7/25/2008 |
| 18753 3900 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 7/28/2008 |

| | | | |
|---|---|---|---|
| 18754 | 12321 EDENVALE PATH | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/29/2008 |
| 18755 | 12609 CALISTOGA WAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/29/2008 |
| 18756 | 12116 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/29/2008 |
| 18757 | 10900 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 7/29/2008 |
| 18758 | 10908 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 7/29/2008 |
| 18759 | 4505 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 7/30/2008 |
| 18760 | 12001 AZURE SHORES COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/1/2008 |
| 18761 | 1224 HAWKS CANYON | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/4/2008 |
| 18762 | 12200 AZURE SHORES COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/4/2008 |
| 18763 | 4012 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 8/4/2008 |
| 18764 | 2220 RIVINA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 8/5/2008 |
| 18765 | 12325 EDENVALE PATH | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/6/2008 |
| 18766 | 1917 UNIVERSITY CLUB DR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/6/2008 |
| 18767 | 11901 GRANITE BAY PLACE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/15/2008 |
| 18768 | 2200 RIVINA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 8/26/2008 |
| 18769 | 11804 IRON HORSE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/29/2008 |
| 18770 | 4009 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 9/2/2008 |
| 18771 | 10708 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 9/3/2008 |
| 18772 | 12200 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/3/2008 |
| 18773 | 15308 SNOWMASS HEIGHTS | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 9/8/2008 |
| 18774 | 12013 AZURE SHORES COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/19/2008 |
| 18775 | 10505 PREZIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 9/19/2008 |
| 18776 | 12220 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/24/2008 |
| 18777 | 4632 MONT BLANC DRIVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 9/29/2008 |
| 18778 | 12304 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/6/2008 |
| 18779 | 10909 BIDENS PLACE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 10/14/2008 |
| 18780 | 12108 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/16/2008 |
| 18781 | 12308 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/31/2008 |
| 18782 | 12213 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/5/2008 |
| 18783 | 12317 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/6/2008 |
| 18784 | VILLA 28 408 LOMAX COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/10/2008 |
| 18785 | VILLA 29 412 LOMAX COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/10/2008 |
| 18786 | VILLA 31 405 LOMAX COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/12/2008 |
| 18787 | VILLA 35 500 VAUGHAN COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/13/2008 |
| 18788 | VILLA 25 400 MAQUIRE CV. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/13/2008 |
| 18789 | VILLA 32 409 LOMAX COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/13/2008 |
| 18790 | VILLA 27 404 LOMAX COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/13/2008 |
| 18791 | VILLA 2 704 BOONE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/14/2008 |
| 18792 | VILLA 3 708 BOON COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/14/2008 |
| 18793 | 12020 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/17/2008 |
| 18794 | VILLA 7 717 BOONE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/18/2008 |
| 18795 | VILLA 8 713 BOON COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/18/2008 |
| 18796 | VILLA 9 709 BOON COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/18/2008 |
| 18797 | VILLA 10 705 BOON COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/18/2008 |
| 18798 | VILLA 11 701 BOON COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/18/2008 |
| 18799 | VILLA 1 700 BOONE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/19/2008 |
| 18800 | VILLA 34 504 VAUGHN COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/20/2008 |
| 18801 | VILLA 24 404 MAQUIRE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/20/2008 |
| 18802 | VILLA 26 400 LOMAX COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/20/2008 |
| 18803 | 12121 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/20/2008 |
| 18804 | 2313 GILIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 11/21/2008 |
| 18805 | 12004 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/21/2008 |
| 18806 | VILLA 30 401 LOMAX COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/25/2008 |
| 18807 | 212 BERRYESSA PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/11/2008 |
| 18808 | 12513 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/12/2008 |

| | | | |
|---|---|---|---|
| 18809 | 12313 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/29/2008 |
| 18810 | 2504 C SOUTH 5TH STREET | TRAVIS PEAK CONSTRUCTION, | SOUTH AUSTIN | 4/7/2008 |
| 18811 | 2504 D SOUTH 5TH STREET | TRAVIS PEAK CONSTRUCTION, | SOUTH AUSTIN | 4/7/2008 |
| 18812 | 2506 A SOUTH 5TH STREET | TRAVIS PEAK CONSTRUCTION, | SOUTH AUSTIN | 4/8/2008 |
| 18813 | 2506 B SOUTH 5TH STREET | TRAVIS PEAK CONSTRUCTION, | SOUTH AUSTIN | 4/8/2008 |
| 18814 | 101 WINDCREST COVE | STEVE GILLEN BUILDER | FOREST CREEK | 2/7/2008 |
| 18815 | 1209 FITZHUGH RD (REMOD) | SANMAR HOMES INC. | | 10/3/2008 |
| 18816 | 24313 STILLMAN VALLEY RD | MIKE HOLLOWAY | FLORENCE | 2/28/2008 |
| 18817 | 801 F.M. 3405 | TODD KEITH | GEORGETOWN AREA | 2/11/2008 |
| 18818 | UNIT 9 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18819 | UNIT 11 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18820 | UNIT 13 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18821 | UNIT 17 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18822 | UNIT 15 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18823 | UNIT 19 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18824 | UNIT 2 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18825 | UNIT 4 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 3/17/2008 |
| 18826 | UNIT 6 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 8/15/2008 |
| 18827 | UNIT 8 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 8/15/2008 |
| 18828 | UNIT 10 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 8/15/2008 |
| 18829 | UNIT 12 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 8/15/2008 |
| 18830 | UNIT 14 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 8/15/2008 |
| 18831 | UNIT 16 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 8/15/2008 |
| 18832 | UNIT 18 3340 DACY LANE | VINTAGE LIVING, LLC | KYLE | 8/15/2008 |
| 18833 | 208 MEADOW WOODS DRIVE | FINE LINE CUSTOM HOMES, | HAYS COUNTY | 4/28/2008 |
| 18834 | 360 STACY ANN COVE | FINE LINE CUSTOM HOMES, | DRIPPING SPRING | 10/24/2008 |
| 18835 | 14800 CROSSCREEK | FINE LINE CUSTOM HOMES, | BEAR CREEK EST. | 11/17/2008 |
| 18836 | 7240 TUNISIA LOOP #3 | ACTUS LEND LEASE, LLC | FORT HOOD | 5/23/2008 |
| 18837 | 7237 TUNISIA LOOP #4 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/4/2008 |
| 18838 | 7234 TUNISIA LOOP #7 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/5/2008 |
| 18839 | 7235 TUNISIA LOOP #8 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/5/2008 |
| 18840 | 7236 TUNISIA LOOP #6 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/5/2008 |
| 18841 | 7231 TUNISIA LOOP #12 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/6/2008 |
| 18842 | 7238 TUNISIA LOOP #5 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/10/2008 |
| 18843 | 7229 REMAGEN STREET #14 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/16/2008 |
| 18844 | 7233 TUNISIA LOOP #10 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/17/2008 |
| 18845 | 7226 TUNISIA LOOP #15 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/17/2008 |
| 18846 | 7224 TUNISIA LOOP | ACTUS LEND LEASE, LLC | FORT HOOD | 6/17/2008 |
| 18847 | 7230 TUNISIA LOOP | ACTUS LEND LEASE, LLC | FORT HOOD | 6/19/2008 |
| 18848 | 7228 TUNISIA LOOP | ACTUS LEND LEASE, LLC | FORT HOOD | 6/19/2008 |
| 18849 | 7222 TUNISIA LOOP | ACTUS LEND LEASE, LLC | FORT HOOD | 6/19/2008 |
| 18850 | 7232 TUNISIA LOOP | ACTUS LEND LEASE, LLC | FORT HOOD | 6/23/2008 |
| 18851 | 7217 TUNISIA LOOP #18 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/24/2008 |
| 18852 | 7223 REMAGEN STREET #16 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/25/2008 |
| 18853 | 7220 TUNISIA LOOP #21 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/25/2008 |
| 18854 | 7215 TUNISIA LOOP #20 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/27/2008 |
| 18855 | 7218 TUNISIA LOOP #23 | ACTUS LEND LEASE, LLC | FORT HOOD | 6/27/2008 |
| 18856 | 7216 TUNISIA LOOP #25 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/1/2008 |
| 18857 | 7213 TUNISIA LOOP #22 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/7/2008 |
| 18858 | 7211 TUNISIA LOOP #24 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/8/2008 |
| 18859 | 7214 TUNISIA LOOP #26 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/8/2008 |
| 18860 | 7212 TUNISIA LOOP #27 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/9/2008 |
| 18861 | 7241 MOROCCO STREET #30 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/10/2008 |
| 18862 | 7242 TUNISIA LOOP #1 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/16/2008 |
| 18863 | 7239 TUNISIA LOOP #2 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/17/2008 |

| | | | |
|---|---|---|---|
| 18864 7243 MOROCCO STREET #32 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/17/2008 |
| 18865 7245 MOROCCO STREET #34 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/18/2008 |
| 18866 7227 REMAGEN STREET #37 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/22/2008 |
| 18867 7225 REMAGEN STREET #36 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/22/2008 |
| 18868 7221 REMAGEN STREET #44 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/22/2008 |
| 18869 7204 MOROCCO STREET #48 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/24/2008 |
| 18870 7202 MOROCCO STREET #50 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/24/2008 |
| 18871 7200 MOROCCO STREET #52 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/25/2008 |
| 18872 7219 REMAGEN STREET #45 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/25/2008 |
| 18873 7198 MOROCCO STREET #54 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/28/2008 |
| 18874 7210 TUNISIA LOOP #56 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/28/2008 |
| 18875 7244 MOROCCO STREET #28 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/31/2008 |
| 18876 7246 MOROCCO STREET #29 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/31/2008 |
| 18877 7248 MOROCCO STREET #31 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/31/2008 |
| 18878 7250 MOROCCO STREET #33 | ACTUS LEND LEASE, LLC | FORT HOOD | 7/31/2008 |
| 18879 7175 REMAGEN STREET #35 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/5/2008 |
| 18880 7203 MOROCCO STREET #47 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/5/2008 |
| 18881 7201 MOROCCO STREET #49 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/5/2008 |
| 18882 7199 MOROCCO STREET #51 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/7/2008 |
| 18883 7197 MOROCCO STREET #53 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/8/2008 |
| 18884 7207 TUNISIA LOOP #57 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/12/2008 |
| 18885 7181 REMAGEN STREET #46 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/12/2008 |
| 18886 7208 TUNISIA LOOP #58 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/13/2008 |
| 18887 7209 TUNISIA LOOP #55 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/13/2008 |
| 18888 7206 TUNISIA LOOP #60 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/14/2008 |
| 18889 7195 TUNISIA LOOP #61 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/18/2008 |
| 18890 7191 TUNISIA LOOP #65 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/18/2008 |
| 18891 7193 TUNISIA LOOP #63 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/20/2008 |
| 18892 7196 TUNISIA LOOP #62 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/22/2008 |
| 18893 7190 TUNISIA LOOP #67 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/22/2008 |
| 18894 7194 TUNISIA LOOP #64 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/25/2008 |
| 18895 7189 TUNISIA LOOP #69 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/26/2008 |
| 18896 7187 TUNISIA LOOP #71 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/27/2008 |
| 18897 7192 TUNISIA LOOP #66 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/28/2008 |
| 18898 7188 TUNISIA LOOP #68 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/28/2008 |
| 18899 7186 TUNISIA LOOP #70 | ACTUS LEND LEASE, LLC | FORT HOOD | 8/29/2008 |
| 18900 7184 TUNISIA LOOP #72 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/2/2008 |
| 18901 7185 TUNISIA LOOP #73 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/2/2008 |
| 18902 7182 TUNISIA LOOP #74 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/3/2008 |
| 18903 7180 TUNISIA LOOP #76 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/3/2008 |
| 18904 7183 TUNISIA LOOP #75 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/4/2008 |
| 18905 7178 TUNISIA LOOP #77 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/4/2008 |
| 18906 7177 REMAGEN STREET #78 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/8/2008 |
| 18907 7179 REMAGEN STREET #79 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/9/2008 |
| 18908 7173 REMAGEN STREET #80 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/10/2008 |
| 18909 7171 REMAGEN STREET #81 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/12/2008 |
| 18910 7176 TUNISIA LOOP #82 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/16/2008 |
| 18911 7160 LORRAINE LOOP #96 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/18/2008 |
| 18912 7162 LORRAINE LOOP #94 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/19/2008 |
| 18913 7158 LORRAINE LOOP #102 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/22/2008 |
| 18914 7156 LORRAINE LOOP #103 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/22/2008 |
| 18915 7174 LORRAINE LOOP #83 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/23/2008 |
| 18916 7172 LORRAINE LOOP #85 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/24/2008 |
| 18917 7170 LORRAINE LOOP #87 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/26/2008 |
| 18918 7154 LORRAINE LOOP #104 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/29/2008 |

| | | | |
|---|---|---|---|
| 18919 7152 LORRAINE LOOP #106 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/30/2008 |
| 18920 7150 LORRAINE LOOP #108 | ACTUS LEND LEASE, LLC | FORT HOOD | 9/30/2008 |
| 18921 7167 LORRAINE LOOP #84 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/1/2008 |
| 18922 7165 LORRAINE LOOP #86 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/2/2008 |
| 18923 7163 LORRAINE LOOP #88 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/8/2008 |
| 18924 7161 LORRAINE LOOP #90 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/9/2008 |
| 18925 7168 LORRAINE LOOP #89 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/10/2008 |
| 18926 7166 LORRAINE LOOP #91 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/13/2008 |
| 18927 7164 LORRAINE LOOP #92 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/13/2008 |
| 18928 7148 LORRAINE LOOP #110 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/14/2008 |
| 18929 7146 LORRAINE LOOP #112 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/17/2008 |
| 18930 7145 LORRAINE LOOP #111 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/20/2008 |
| 18931 7149 LORRAINE LOOP #107 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/21/2008 |
| 18932 7147 LORRAINE LOOP #109 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/21/2008 |
| 18933 7251 BASTOGNE COURT | ACTUS LEND LEASE, LLC | FORT HOOD | 10/23/2008 |
| 18934 7155 LORRAINE LOOP #97 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/27/2008 |
| 18935 7151 LORRAINE LOOP #105 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/27/2008 |
| 18936 7157 LORRAINE LOOP #95 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/28/2008 |
| 18937 7159 LORRAINE LOOP #93 | ACTUS LEND LEASE, LLC | FORT HOOD | 10/29/2008 |
| 18938 7254 BASTOGNE COURT | ACTUS LEND LEASE, LLC | FORT HOOD | 10/31/2008 |
| 18939 7252 BASTOGNE COURT | ACTUS LEND LEASE, LLC | FORT HOOD | 11/4/2008 |
| 18940 7141 ARDENNES LOOP #114 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/4/2008 |
| 18941 7255 BASTOGNE COURT | ACTUS LEND LEASE, LLC | FORT HOOD | 11/6/2008 |
| 18942 7144 ARDENNES LOOP #113 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/7/2008 |
| 18943 7253 BASTOGNE COURT | ACTUS LEND LEASE, LLC | FORT HOOD | 11/12/2008 |
| 18944 7139 ARDENNES LOOP #116 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/14/2008 |
| 18945 7142 ARDENNES LOOP #115 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/17/2008 |
| 18946 7137 ARDENNES LOOP | ACTUS LEND LEASE, LLC | FORT HOOD | 11/18/2008 |
| 18947 7140 ARDENNES LOOP #117 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/19/2008 |
| 18948 7135 ARDENNES LOOP #120 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/20/2008 |
| 18949 7138 ARDENNES LOOP #119 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/21/2008 |
| 18950 7136 ARDENNES LOOP #121 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/24/2008 |
| 18951 7134 ARDENNES LOOP #123 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/25/2008 |
| 18952 7205 TUNISIA LOOP #59 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/26/2008 |
| 18953 7132 ARDENNES LOOP #124 | ACTUS LEND LEASE, LLC | FORT HOOD | 11/26/2008 |
| 18954 7133 ARDENNES LOOP #122 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/1/2008 |
| 18955 7130 ARDENNES LOOP #125 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/1/2008 |
| 18956 7127 ARDENNES LOOP #126 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/2/2008 |
| 18957 7125 ARDENNES LOOP #128 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/3/2008 |
| 18958 7128 ARDENNES LOOP #127 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/4/2008 |
| 18959 7126 ARDENNES LOOP #129 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/5/2008 |
| 18960 7123 ARDENNES LOOP #130 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/8/2008 |
| 18961 7124 ARDENNES LOOP #131 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/9/2008 |
| 18962 7121 ARDENNES LOOP #132 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/10/2008 |
| 18963 7120 ARDENNES LOOP #134 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/11/2008 |
| 18964 7122 ARDENNES LOOP #133 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/11/2008 |
| 18965 7117 ARDENNES LOOP #135 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/15/2008 |
| 18966 7115 ARDENNES LOOP #137 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/16/2008 |
| 18967 7118 ARDENNES LOOP #136 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/17/2008 |
| 18968 7116 ARDENNES LOOP #138 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/18/2008 |
| 18969 7114 ARDENNES LOOP #140 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/18/2008 |
| 18970 7112 ARDENNES LOOP #142 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/22/2008 |
| 18971 7111 ARDENNES LOOP #141 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/29/2008 |
| 18972 7113 ARDENNES LOOP #139 | ACTUS LEND LEASE, LLC | FORT HOOD | 12/30/2008 |
| 18973 1049 C.R. 149 | LARAMIE SERVICES | WEIR | 5/7/2008 |

| | | | |
|---|---|---|---|
| 18974 #5 MISTY CIRCLE | RIVERSIDE CUSTOM HOMES | WIMBERLY | 6/5/2008 |
| 18975 3 STONE CREEK CIRCLE | THREE OAKS HOMES, LLC | WIMBERLY | 7/7/2008 |
| 18976 111 HALMAR COVE | TEXAS OUTDOOR POWER | GEORGETOWN | 9/3/2008 |
| 18977 17701 NAVIGATION LANE | REGISTER-DIXON CONST.,LLC | JONESTOWN | 7/28/2008 |
| 18978 7324 QUIET BROOK PLACE | REGISTER-DIXON CONST.,LLC | LAGO VISTA | 11/5/2008 |
| 18979 1408 SOUTH 3RD STREET | RIVERSIDE HOMES | AUSTIN | 8/5/2008 |
| 18980 1406 SOUTH 3RD STREET | RIVERSIDE HOMES | AUSTIN | 8/5/2008 |
| 18981 8032 RIVIERA ESTATES | HORNE BROTHERS, INC. | VOLENTE | 9/2/2008 |
| 18982 1460 CR 313 | SONTERRA FELLOWSHIP | JARRELL TEXAS | 9/12/2008 |
| 18983 11617 LEAPWOOD PLACE | SINGLE STONE HOMES, INC. | LEAPWOOD PLACE | 9/4/2008 |
| 18984 3169 THURMAN ROAD | ESTANCIA CUSTOM HOMES | POOL PLACE | 10/6/2008 |
| 18985 1220 LARKSPUR | HEATH ROBINSON | TEMPLE | 11/21/2008 |
| 18986 1949 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 1/14/2008 |
| 18987 1953 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 1/23/2008 |
| 18988 2004 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 1/23/2008 |
| 18989 2012 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 1/24/2008 |
| 18990 3936 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 1/31/2008 |
| 18991 3928 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/1/2008 |
| 18992 3924 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/7/2008 |
| 18993 3925 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/13/2008 |
| 18994 3920 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/14/2008 |
| 18995 3932 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/14/2008 |
| 18996 3917 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/21/2008 |
| 18997 2012 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/22/2008 |
| 18998 2008 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/22/2008 |
| 18999 2004 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/22/2008 |
| 19000 2000 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/22/2008 |
| 19001 3913 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/26/2008 |
| 19002 3921 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 2/26/2008 |
| 19003 3909 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 3/11/2008 |
| 19004 1945 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/12/2008 |
| 19005 1941 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/12/2008 |
| 19006 1937 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/12/2008 |
| 19007 3901 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 3/18/2008 |
| 19008 3813 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 3/18/2008 |
| 19009 3809 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 3/27/2008 |
| 19010 1933 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2008 |
| 19011 2016 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2008 |
| 19012 2020 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2008 |
| 19013 2024 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2008 |
| 19014 2028 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2008 |
| 19015 1944 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2008 |
| 19016 1948 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2008 |
| 19017 3905 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 4/4/2008 |
| 19018 3916 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 4/4/2008 |
| 19019 2032 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/10/2008 |
| 19020 2036 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/10/2008 |
| 19021 2040 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/10/2008 |
| 19022 2044 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/10/2008 |
| 19023 1940 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/11/2008 |
| 19024 2049 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/15/2008 |
| 19025 2053 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/15/2008 |
| 19026 2057 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/15/2008 |
| 19027 2061 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 4/15/2008 |
| 19028 1936 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/16/2008 |

| | | | |
|---|---|---|---|
| 19029 1928 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/21/2008 |
| 19030 1932 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/22/2008 |
| 19031 1920 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/23/2008 |
| 19032 1924 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 4/23/2008 |
| 19033 1912 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 5/2/2008 |
| 19034 2101 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/6/2008 |
| 19035 2105 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/6/2008 |
| 19036 2109 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/6/2008 |
| 19037 2113 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/6/2008 |
| 19038 1929 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/9/2008 |
| 19039 1908 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 5/9/2008 |
| 19040 1916 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 5/19/2008 |
| 19041 4101 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 5/20/2008 |
| 19042 1904 LITTLEFIELD STREET | DAVID WEEKLEY HOMES | MUELLER | 5/20/2008 |
| 19043 2064 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19044 2060 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19045 2056 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19046 2052 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19047 2048 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19048 2121 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19049 2117 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19050 2125 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/22/2008 |
| 19051 4109 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 5/23/2008 |
| 19052 4105 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 5/23/2008 |
| 19053 4113 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 5/28/2008 |
| 19054 2100 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/5/2008 |
| 19055 2104 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/5/2008 |
| 19056 2108 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/5/2008 |
| 19057 2112 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/5/2008 |
| 19058 2116 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/5/2008 |
| 19059 4121 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 6/5/2008 |
| 19060 4117 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 6/6/2008 |
| 19061 2132 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/17/2008 |
| 19062 2128 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/17/2008 |
| 19063 2124 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/17/2008 |
| 19064 2120 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 6/17/2008 |
| 19065 4152 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/3/2008 |
| 19066 4148 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/3/2008 |
| 19067 4144 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/3/2008 |
| 19068 4140 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/3/2008 |
| 19069 4136 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/3/2008 |
| 19070 4132 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/3/2008 |
| 19071 4128 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/3/2008 |
| 19072 4125 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 7/7/2008 |
| 19073 4129 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 7/16/2008 |
| 19074 3912 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 7/17/2008 |
| 19075 4124 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/21/2008 |
| 19076 4120 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/21/2008 |
| 19077 4116 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/21/2008 |
| 19078 4112 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/21/2008 |
| 19079 4108 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/21/2008 |
| 19080 4104 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/21/2008 |
| 19081 4100 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 7/21/2008 |
| 19082 3908 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 7/22/2008 |
| 19083 3904 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 7/26/2008 |

| | | | |
|---|---|---|---|
| 19084 3900 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 7/31/2008 |
| 19085 3808 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 8/2/2008 |
| 19086 3812 CAL RODGERS STREET | DAVID WEEKLEY HOMES | MUELLER | 8/4/2008 |
| 19087 3812 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/15/2008 |
| 19088 3817 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/15/2008 |
| 19089 3825 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/18/2008 |
| 19090 3816 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/26/2008 |
| 19091 3913 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/28/2008 |
| 19092 3821 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 9/2/2008 |
| 19093 4311 BELLVUE AVENUE | DAVID WEEKLEY HOMES | AUSTIN | 9/3/2008 |
| 19094 3909 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 9/3/2008 |
| 19095 4133 SCALES STREET | DAVID WEEKLEY HOMES | MUELLER | 9/3/2008 |
| 19096 3813 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 9/10/2008 |
| 19097 2213 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/10/2008 |
| 19098 2217 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/10/2008 |
| 19099 2221 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/10/2008 |
| 19100 2225 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/10/2008 |
| 19101 2201 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/22/2008 |
| 19102 2205 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/22/2008 |
| 19103 2209 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 9/22/2008 |
| 19104 4116 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 9/29/2008 |
| 19105 4101 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2008 |
| 19106 4125 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2008 |
| 19107 4121 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2008 |
| 19108 4105 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2008 |
| 19109 4109 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2008 |
| 19110 3824 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2008 |
| 19111 4113 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/3/2008 |
| 19112 4117 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/3/2008 |
| 19113 4129 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/8/2008 |
| 19114 4133 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/8/2008 |
| 19115 4137 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/8/2008 |
| 19116 4141 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/8/2008 |
| 19117 4145 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/8/2008 |
| 19118 4149 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/8/2008 |
| 19119 4153 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 10/8/2008 |
| 19120 2249 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 10/27/2008 |
| 19121 2253 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 10/27/2008 |
| 19122 2257 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 10/27/2008 |
| 19123 2261 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 10/27/2008 |
| 19124 4120 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 11/5/2008 |
| 19125 4132 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 11/10/2008 |
| 19126 3905 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 11/21/2008 |
| 19127 4133 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 12/4/2008 |
| 19128 2133 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 12/8/2008 |
| 19129 2200 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/18/2008 |
| 19130 2204 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/18/2008 |
| 19131 2212 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/18/2008 |
| 19132 2208 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 12/18/2008 |
| 19133 6017 PIRUN | CHIP GRAVES COMPANY | AUSTIN | 5/12/2008 |
| 19134 7300 UNIT A SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/7/2008 |
| 19135 7300 UNIT B SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/7/2008 |
| 19136 7300 UNIT C SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/7/2008 |
| 19137 7300 UNIT D SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/7/2008 |
| 19138 7305 RIMCREST COVE | PACIFIC SUMMIT PARTNERS | AVIARA | 1/16/2008 |

| | | | |
|---|---|---|---|
| 19139 7301 RIMCREST COVE | PACIFIC SUMMIT PARTNERS | AVIARA | 1/16/2008 |
| 19140 7308 UNIT A SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/29/2008 |
| 19141 7308 UNIT B SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/29/2008 |
| 19142 7308 UNIT C SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/29/2008 |
| 19143 7308 UNIT D SUNSET HEIGHT | PACIFIC SUMMIT PARTNERS | AVIARA | 1/29/2008 |
| 19144 7313 RIMCREST COVE | PACIFIC SUMMIT PARTNERS | AVIARA | 1/29/2008 |
| 19145 7309 RIMCREST COVE | PACIFIC SUMMIT PARTNERS | AVIARA | 1/29/2008 |
| 19146 7317 RIMCREST COVE | PACIFIC SUMMIT PARTNERS | AVIARA | 1/29/2008 |
| 19147 637 SPEEDHORSE | GSC HOMES, LLC | FRANKIE | 4/14/2008 |
| 19148 4229 GOCHMAN STREET | MUSKIN COMPANY | MUELLER | 7/22/2008 |
| 19149 4221 GOCHMAN STREET | MUSKIN COMPANY | MUELLER | 7/22/2008 |
| 19150 4225 GOCHMAN STREET | MUSKIN COMPANY | MUELLER | 7/24/2008 |
| 19151 4224 THREADGILL STREET | MUSKIN COMPANY | MUELLER | 7/25/2008 |
| 19152 4228 THREADGILL STREET | MUSKIN COMPANY | MUELLER | 7/26/2008 |
| 19153 4220 THREADGILL STREET | MUSKIN COMPANY | MUELLER | 7/30/2008 |
| 19154 1825 CARLOTTA LANE | MUSKIN COMPANY | DOUG W | 10/3/2008 |
| 19155 1420 MIRADOR | NEUFFER CONSTRUCTION, LLC | CRYSTAL FALLS | 6/16/2008 |
| 19156 7301 CHIMNEY CORNERS | NEUFFER CONSTRUCTION, LLC | NORTHWEST HILLS | 7/31/2008 |
| 19157 4699 S. HWY 281 | NEUFFER CONSTRUCTION, LLC | LAMPASAS | 9/9/2008 |
| 19158 3405 BLUMIE STREET | VALERIO CONCRETE, INC. | JOHN G | 3/13/2008 |
| 19159 3403 BLUMIE STREET | VALERIO CONCRETE, INC. | JOHN G | 3/13/2008 |
| 19160 1304 ALAMO STREET | AUSTIN NEWCASTLE HOMES,LP | HARVEY K | 7/24/2008 |
| 19161 2208 B S.L. DAVIS AVE | COOL RIVER CUSTOM HOMES | AUSTIN | 2/28/2008 |
| 19162 2208 A S.L. DAVIS AVE | COOL RIVER CUSTOM HOMES | AUSTIN | 2/28/2008 |
| 19163 1212 WOODLAND AVE UNIT B | COOL RIVER CUSTOM HOMES | HARVEY K | 4/25/2008 |
| 19164 1212 WOODLAND AVE UNIT A | COOL RIVER CUSTOM HOMES | HARVEY K | 4/25/2008 |
| 19165 2101 E 20TH UNIT A | COOL RIVER CUSTOM HOMES | HARVEY K | 5/12/2008 |
| 19166 2101 E 20TH UNIT B | COOL RIVER CUSTOM HOMES | HARVEY K | 5/12/2008 |
| 19167 1803 A EAST 18TH STREET | COOL RIVER CUSTOM HOMES | AUSTIN | 7/22/2008 |
| 19168 1803 B EAST 18TH STREET | COOL RIVER CUSTOM HOMES | AUSTIN | 7/22/2008 |
| 19169 UNIT 71 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/4/2008 |
| 19170 UNIT 73 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/4/2008 |
| 19171 UNIT 72 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/4/2008 |
| 19172 UNIT 74 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/4/2008 |
| 19173 UNIT 78 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/15/2008 |
| 19174 UNIT 79 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/15/2008 |
| 19175 UNIT 80 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/15/2008 |
| 19176 UNIT 81 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/15/2008 |
| 19177 UNIT 82 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 2/15/2008 |
| 19178 UNIT 83 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 3/20/2008 |
| 19179 UNIT 84 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 3/20/2008 |
| 19180 UNIT 85 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 3/20/2008 |
| 19181 UNIT 86 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 3/20/2008 |
| 19182 UNIT 91 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 4/2/2008 |
| 19183 UNIT 92 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 4/2/2008 |
| 19184 UNIT 93 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 4/2/2008 |
| 19185 UNIT 94 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 4/2/2008 |
| 19186 UNIT 95 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 4/2/2008 |
| 19187 11237 LOST MAPLE TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |
| 19188 11241 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |
| 19189 11245 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |
| 19190 11249 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |
| 19191 11129 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |
| 19192 11133 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |
| 19193 11137 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |

| | | | |
|---|---|---|---|
| 19194 11141 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/28/2008 |
| 19195 11201 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/30/2008 |
| 19196 11205 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/30/2008 |
| 19197 11209 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/30/2008 |
| 19198 11213 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 4/30/2008 |
| 19199 11136 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 5/9/2008 |
| 19200 11132 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 5/9/2008 |
| 19201 11128 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 5/9/2008 |
| 19202 11124 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 5/13/2008 |
| 19203 11120 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 5/13/2008 |
| 19204 11116 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 5/13/2008 |
| 19205 11437 LOST MAPLE (POOL H) | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 5/15/2008 |
| 19206 UNIT 96 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 5/16/2008 |
| 19207 UNIT 97 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 5/16/2008 |
| 19208 UNIT 98 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 5/16/2008 |
| 19209 UNIT 87 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 5/16/2008 |
| 19210 UNIT 88 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 5/16/2008 |
| 19211 UNIT 89 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 5/16/2008 |
| 19212 UNIT 90 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 5/16/2008 |
| 19213 11108 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/6/2008 |
| 19214 11104 LOST MAPLES TARIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/6/2008 |
| 19215 11100 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/6/2008 |
| 19216 11113 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/20/2008 |
| 19217 11117 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/20/2008 |
| 19218 11121 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/20/2008 |
| 19219 11101 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/23/2008 |
| 19220 11105 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/23/2008 |
| 19221 11109 LOST MAPLES TRAIL | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 6/23/2008 |
| 19222 1721 MONAHANS LANE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 7/25/2008 |
| 19223 1725 MONAHANS LANE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 7/25/2008 |
| 19224 1729 MONAHANS LANE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 7/25/2008 |
| 19225 1733 MONAHANS LANE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 7/25/2008 |
| 19226 UNIT 102 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/6/2008 |
| 19227 UNIT 103 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/6/2008 |
| 19228 UNIT 104 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/6/2008 |
| 19229 UNIT 105 1900 LITTLE ELM | PORTRAIT HOMES - TX. L.P. | CYPRESS CREEK | 8/6/2008 |
| 19230 11213 BRIGHT LEAF TERRACE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 8/13/2008 |
| 19231 11217 BRIGHT LEAF TERRACE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 8/13/2008 |
| 19232 11221 BRIGHT LEAF TERRACE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 8/13/2008 |
| 19233 11140 BRIGHT LEAF TERRACE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 8/22/2008 |
| 19234 11136 BRIGHT LEAF TERRACE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 8/22/2008 |
| 19235 11132 BRIGHT LEAF TERRACE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 8/22/2008 |
| 19236 11128 BRIGHT LEAF TERRACE | PORTRAIT HOMES - TX. L.P. | RAVENSCROFT | 8/22/2008 |
| 19237 8604 KEYNES LANE | KB HOME | MCKINNEY PARK | 1/4/2008 |
| 19238 6500 ALUM ROCK COVE | KB HOME | MCKINNEY PARK | 1/4/2008 |
| 19239 10212 ENGLISH OAK DRIVE | KB HOME | OAK  AT TWIN C | 1/18/2008 |
| 19240 8724 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 2/5/2008 |
| 19241 8605 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 2/6/2008 |
| 19242 6713 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 2/6/2008 |
| 19243 620 SPRINGBROOK TRL- POOL | KB HOME | SPRING TRAILS | 2/6/2008 |
| 19244 6724 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 2/15/2008 |
| 19245 8600 STURMER STREET | KB HOME | MCKINNEY PARK | 2/15/2008 |
| 19246 10236 ENGLISH OAK DRIVE | KB HOME | OAK  AT TWIN C | 2/15/2008 |
| 19247 513 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 2/22/2008 |
| 19248 8813 WILEY WAY | KB HOME | MCKINNEY PARK | 2/25/2008 |

| | | | | |
|---|---|---|---|---|
| 19249 | 6409 BAYTHORN DRIVE | KB HOME | MCKINNEY PARK | 2/25/2008 |
| 19250 | 10301 GRIZZLY OAK DRIVE | KB HOME | OAK AT TWIN C | 2/27/2008 |
| 19251 | 400 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 2/27/2008 |
| 19252 | 4607 NUCKOLS CROSSING | KB HOME | LOS ARBOLES | 2/28/2008 |
| 19253 | 504 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 2/28/2008 |
| 19254 | 4703 NUCKOLS CROSSING | KB HOME | LOS ARBOLES | 3/5/2008 |
| 19255 | 8720 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 3/7/2008 |
| 19256 | 5111 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 3/8/2008 |
| 19257 | 712 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 3/11/2008 |
| 19258 | 6900 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 3/14/2008 |
| 19259 | 7400 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 3/27/2008 |
| 19260 | 7412 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 3/27/2008 |
| 19261 | 7413 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 3/27/2008 |
| 19262 | 5211 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 3/27/2008 |
| 19263 | 8912 CORNISH HEN COVE | KB HOME | MCKINNEY PARK | 3/28/2008 |
| 19264 | 8708 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 3/28/2008 |
| 19265 | 305 KISSING OAK DRIVE | KB HOME | OAK AT TWIN C | 3/31/2008 |
| 19266 | 10317 ENGLISH OAK DRIVE | KB HOME | OAK AT TWIN C | 3/31/2008 |
| 19267 | 5203 VIEWPOINT DRIVE | KB HOME | LOS ARBOLES | 3/31/2008 |
| 19268 | 10109 AUCTION OAK DRIVE | KB HOME | OAK AT TWIN C | 3/31/2008 |
| 19269 | 19320 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 4/2/2008 |
| 19270 | GARAGE 19320 PENCIL CACTS | KB HOME | SPRING TRAILS | 4/2/2008 |
| 19271 | 18625 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 4/2/2008 |
| 19272 | 400 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 4/2/2008 |
| 19273 | 9401 EDMUNDSBURY DRIVE | KB HOME | MCKINNEY PARK | 4/7/2008 |
| 19274 | 9405 EDMUNDSBURY DRIVE | KB HOME | MCKINNEY PARK | 4/8/2008 |
| 19275 | 8613 KEYNES LANE | KB HOME | MCKINNEY PARK | 4/10/2008 |
| 19276 | 8721 STURMER STREET | KB HOME | MCKINNEY PARK | 4/10/2008 |
| 19277 | 404 CHINESE ELM COURT | KB HOME | OAK AT TWIN C | 4/11/2008 |
| 19278 | 7324 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 4/15/2008 |
| 19279 | 4500 LYRA CIRCLE | KB HOME | LOS ARBOLES | 4/15/2008 |
| 19280 | 8800 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 4/15/2008 |
| 19281 | 5105 NORTH HEARSEY DRIVE | KB HOME | LOS ARBOLES | 4/15/2008 |
| 19282 | 7421 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 4/15/2008 |
| 19283 | 500 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 4/16/2008 |
| 19284 | 9101 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 4/23/2008 |
| 19285 | 8609 KEYNES LANE | KB HOME | MCKINNEY PARK | 4/24/2008 |
| 19286 | 19232 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 4/24/2008 |
| 19287 | 6401 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 4/30/2008 |
| 19288 | 10201 SALEM WAY | KB HOME | OAK AT TWIN C | 4/30/2008 |
| 19289 | 6904 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 5/1/2008 |
| 19290 | 18717 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 5/2/2008 |
| 19291 | 19332 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 5/2/2008 |
| 19292 | 18720 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 5/2/2008 |
| 19293 | 212 KISSING OAK DRIVE | KB HOME | OAK AT TWIN C | 5/5/2008 |
| 19294 | 4603 NUCKOLS CROSSING RD | KB HOME | LOS ARBOLES | 5/6/2008 |
| 19295 | 8901 CORNISH HEN COVE | KB HOME | MCKINNEY PARK | 5/6/2008 |
| 19296 | 8816 WILEY WAY | KB HOME | MCKINNEY PARK | 5/6/2008 |
| 19297 | 5703 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 5/6/2008 |
| 19298 | 332 ANGEL OAK STREET | KB HOME | OAK AT TWIN C | 5/7/2008 |
| 19299 | 10105 AUCTION OAK DRIVE | KB HOME | OAK AT TWIN C | 5/7/2008 |
| 19300 | 10209 SALEM OAK COVE | KB HOME | OAK AT TWIN C | 5/7/2008 |
| 19301 | 6708 CORNISH HEN LANE | KB HOME | MCKINNEY PARK | 5/8/2008 |
| 19302 | 8600 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 5/9/2008 |
| 19303 | 5504 BEVIN COURT | KB HOME | LOS ARBOLES | 5/12/2008 |

| | | | |
|---|---|---|---|
| 19304 10205 SALEM OAK COVE | KB HOME | OAK AT TWIN C | 5/12/2008 |
| 19305 6801 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 5/12/2008 |
| 19306 5912 CLEMENTINE LANE | KB HOME | LOS ARBOLES | 5/12/2008 |
| 19307 8725 STURMER STREET | KB HOME | MCKINNEY PARK | 5/12/2008 |
| 19308 7409 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 5/12/2008 |
| 19309 10200 SALEM OAK COVE | KB HOME | OAK AT TWIN C | 5/21/2008 |
| 19310 509 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 5/27/2008 |
| 19311 508 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 5/28/2008 |
| 19312 324 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 6/3/2008 |
| 19313 19329 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 6/3/2008 |
| 19314 412 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 6/3/2008 |
| 19315 404 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 6/3/2008 |
| 19316 305 HOGG PECAN PASS | KB HOME | OAK AT TWIN C | 6/4/2008 |
| 19317 7309 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/5/2008 |
| 19318 8704 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 6/5/2008 |
| 19319 6204 BUMPSTEAD DRIVE | KB HOME | MCKINNEY PARK | 6/5/2008 |
| 19320 7305 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/5/2008 |
| 19321 8804 WILEY WAY | KB HOME | MCKINNEY PARK | 6/5/2008 |
| 19322 19333 PENCIL CATUS DRIVE | KB HOME | SPRING TRAILS | 6/10/2008 |
| 19323 10213 SALEM OAK COVE | KB HOME | OAK AT TWIN C | 6/11/2008 |
| 19324 517 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 6/12/2008 |
| 19325 19228 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 6/12/2008 |
| 19326 10208 SALEM OAK COVE | KB HOME | OAK AT TWIN C | 6/17/2008 |
| 19327 208 KISSING OAK DRIVE | KB HOME | OAK AT TWIN C | 6/19/2008 |
| 19328 4603 CYPRESS BEND | KB HOME | LOS ARBOLES | 6/25/2008 |
| 19329 7321 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 6/25/2008 |
| 19330 19325 PENCIL CACTUS DR | KB HOME | SPRING TRAILS | 6/25/2008 |
| 19331 301 KISSING OAK DRIVE | KB HOME | OAK AT TWIN C | 6/25/2008 |
| 19332 6913 DERBY DOWN DRIVE | KB HOME | MCKINNEY PARK | 6/26/2008 |
| 19333 9421 EDMUNDSBURY DRIVE | KB HOME | MCKINNEY PARK | 6/27/2008 |
| 19334 18700 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 6/30/2008 |
| 19335 8724 STURMER STREET | KB HOME | MCKINNEY PARK | 6/30/2008 |
| 19336 6325 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 6/30/2008 |
| 19337 8612 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 6/30/2008 |
| 19338 9424 EDMUNDSBURY DRIVE | KB HOME | MCKINNEY PARK | 7/2/2008 |
| 19339 7316 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/2/2008 |
| 19340 7212 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/2/2008 |
| 19341 7224 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/2/2008 |
| 19342 200 KISSING OAK DRIVE | KB HOME | OAK AT TWIN C | 7/9/2008 |
| 19343 19324 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 7/11/2008 |
| 19344 7317 DERBY DOWN DRIVE | KB HOME | MCKINNEY PARK | 7/14/2008 |
| 19345 19224 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 7/14/2008 |
| 19346 600 AUTUMN SAGE WAY | KB HOME | SPRING TRAILS | 7/14/2008 |
| 19347 19212 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 7/15/2008 |
| 19348 221 HOGG PECAN PASS | KB HOME | OAK AT TWIN C | 7/15/2008 |
| 19349 8900 CORNISH HEN COVE | KB HOME | MCKINNEY PARK | 7/16/2008 |
| 19350 7300 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/16/2008 |
| 19351 213 HOGG PECAN PASS | KB HOME | OAK AT TWIN C | 7/21/2008 |
| 19352 7401 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 7/23/2008 |
| 19353 19220 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 7/30/2008 |
| 19354 6313 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 8/2/2008 |
| 19355 19313 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 8/8/2008 |
| 19356 408 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 8/8/2008 |
| 19357 10217 GRIZZLY OAK DRIVE | KB HOME | OAK AT TWIN C | 8/15/2008 |
| 19358 9417 EDMUNDSBURY DRIVE | KB HOME | MCKINNEY PARK | 8/15/2008 |

| | | | |
|---|---|---|---|
| 19359 10324 GRIZZLY OAK DRIVE | KB HOME | OAK  AT  TWIN C | 8/20/2008 |
| 19360 7417 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 8/21/2008 |
| 19361 7313 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 8/25/2008 |
| 19362 8808 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 8/25/2008 |
| 19363 7408 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 8/25/2008 |
| 19364 8901 WINTER HAVEN ROAD | KB HOME | MCKINNEY PARK | 8/25/2008 |
| 19365 19305 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 8/26/2008 |
| 19366 321 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 8/28/2008 |
| 19367 10305 ENGLISH OAK DRIVE | KB HOME | OAK  AT  TWIN C | 9/2/2008 |
| 19368 8705 KEYNES LANE | KB HOME | MCKINNEY PARK | 9/2/2008 |
| 19369 8608 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 9/2/2008 |
| 19370 7228 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 9/5/2008 |
| 19371 19208 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 9/16/2008 |
| 19372 601 LONESOME LILLY WAY | KB HOME | SPRING TRAILS | 9/17/2008 |
| 19373 19217 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 9/17/2008 |
| 19374 6317 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 9/17/2008 |
| 19375 19233 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 9/18/2008 |
| 19376 10113 AUCTION OAK DRIVE | KB HOME | OAK  AT  TWIN C | 9/26/2008 |
| 19377 6909 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 10/1/2008 |
| 19378 613 SPRINGBROOK ROAD | KB HOME | SPRING TRAILS | 10/24/2008 |
| 19379 7004 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 10/27/2008 |
| 19380 301 HOGG PECAN PASS | KB HOME | OAK  AT  TWIN C | 10/29/2008 |
| 19381 7008 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 11/5/2008 |
| 19382 6325 BAYTHORNE DRIVE | KB HOME | MCKINNEY PARK | 11/19/2008 |
| 19383 6424 KEDINGTON STREET | KB HOME | MCKINNEY PARK | 11/20/2008 |
| 19384 216 KISSING OAK DRIVE | KB HOME | OAK  AT  TWIN C | 12/2/2008 |
| 19385 6808 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 12/8/2008 |
| 19386 9413 EDMUNDSBURY DRIVE | KB HOME | MCKINNEY PARK | 12/11/2008 |
| 19387 7325 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 12/11/2008 |
| 19388 7301 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 12/15/2008 |
| 19389 8616 IPSWICH BAY DRIVE | KB HOME | MCKINNEY PARK | 12/17/2008 |
| 19390 7404 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 12/22/2008 |
| 19391 3215 BRASS BUTTONS TRAIL | DAVID KONRAD HOMES | APACHE SHORES | 1/2/2008 |
| 19392 3314 THOMAS KINCHEON ST | DANIEL RANGEL | SOUTH AUSTIN | 4/17/2008 |
| 19393 7109 VIA CORRETO DRIVE | RICHARD BRIGHT CUSTOM HMS | DOUG W | 6/2/2008 |
| 19394 8110 TWO COVES DRIVE | RICHARD BRIGHT CUSTOM HMS | DOUG W | 10/13/2008 |
| 19395 1228 BLUFF WOODS DRIVE | RICHARD BRIGHT CUSTOM HMS | RIM ROCK | 10/22/2008 |
| 19396 3805 SUGARLOAF DRIVE | KEVIN STARK | FALCONHEAD | 7/11/2008 |
| 19397 6927 COVERED BRIDGE DR. | TRINITY LAND & HOMES | COVERED BRIDGE | 3/19/2008 |
| 19398 4414 SHOALWOOD AVENUE | TRINITY LAND & HOMES | DOUG W | 7/8/2008 |
| 19399 1908 GARDEN STREET | MISCELLANEOUS ACCOUNTS | | 3/14/2008 |
| 19400 1903 W. 32ND ST | MISCELLANEOUS ACCOUNTS | AUSTIN | 6/5/2008 |
| 19401 4213 AVE D | MISCELLANEOUS ACCOUNTS | | 6/25/2008 |
| 19402 9307 GLENLAKE DRIVE | MISCELLANEOUS ACCOUNTS | | 7/28/2008 |
| 19403 7801 WATSON STREET(REMOD) | MISCELLANEOUS ACCOUNTS | | 10/1/2008 |
| 19404 3801 AVENUE G | MISCELLANEOUS ACCOUNTS | AUSTIN | 10/2/2008 |
| 19405 506 CHURCH STREET | MISCELLANEOUS ACCOUNTS | HUTTO | 10/22/2008 |
| 19406 3423 COWDEN DRIVE | MISCELLANEOUS ACCOUNTS | STEINER RANCH | 10/23/2008 |
| 19407 1312 MISSOURI AVE | MISCELLANEOUS ACCOUNTS | KILLEEN | 11/4/2008 |
| 19408 9802 VIKKI TERRACE (REMOD | MISCELLANEOUS ACCOUNTS | TRAVIS COUNTY | 12/1/2008 |
| 19409 1505 EAST 14TH | PLUMB & SQUARE BLDG.SVC. | | 7/8/2008 |
| 19410 903 WEST 18TH STREET | HEARTLAND CUSTOM HOMES & | AUSTIN | 11/4/2008 |
| 19411 2525 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 10/22/2008 |
| 19412 805 RUSK ROAD | WILSHIRE - RBC | SONOMA | 10/22/2008 |
| 19413 3213 APPENNINI WAY | WILSHIRE - RBC | BELLA VISTA | 10/27/2008 |

| 19414 6701 JESTER BLVD. | WILSHIRE - RBC | JESTER ESTATES | 11/10/2008 |
|---|---|---|---|
| 19415 3416 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 1/3/2008 |
| 19416 2105 CALLINGWOOD DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 1/3/2008 |
| 19417 319 SHEA DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/3/2008 |
| 19418 1708 ELKINS LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/4/2008 |
| 19419 2013 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 1/7/2008 |
| 19420 116 ROSE MALLOW WAY | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 1/7/2008 |
| 19421 2100 NOBLEMAN DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 1/7/2008 |
| 19422 300 TORRINGTON DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 1/16/2008 |
| 19423 12128 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 1/16/2008 |
| 19424 4021 WILDERNESS PATH | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 1/17/2008 |
| 19425 1710 ELKINS LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/24/2008 |
| 19426 11028 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 1/24/2008 |
| 19427 104 ARROWHEAD TRAIL | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 1/24/2008 |
| 19428 1612 ELKINS LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/28/2008 |
| 19429 3501 CHALKSTONE LANE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 1/29/2008 |
| 19430 108 ARROWHEAD TRAIL | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 1/29/2008 |
| 19431 7805 JOURNEYVILLE DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 1/31/2008 |
| 19432 340 GRAFTON LANE | NEWMARK HOMES (TOUSA) | BELTERA | 2/7/2008 |
| 19433 202 BROKEN ARROW DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 2/11/2008 |
| 19434 203 BROKEN ARROW DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 2/12/2008 |
| 19435 2716 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 2/13/2008 |
| 19436 2724 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 2/13/2008 |
| 19437 2808 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 2/13/2008 |
| 19438 2804 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 2/13/2008 |
| 19439 2116 CALLINGWOOD DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 2/14/2008 |
| 19440 7400 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 2/18/2008 |
| 19441 2720 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 2/20/2008 |
| 19442 10720 SORGHUM HILL COVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 2/26/2008 |
| 19443 3817 AVERY WOOD LANE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 2/28/2008 |
| 19444 2117 CALLINGWOOD DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 2/29/2008 |
| 19445 2224 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/4/2008 |
| 19446 204 SADDLE RIDGE DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 3/4/2008 |
| 19447 206 SADDLE RIDGE DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 3/4/2008 |
| 19448 421 TORRINGTON DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 3/6/2008 |
| 19449 280 GRAFTON LANE | NEWMARK HOMES (TOUSA) | BELTERA | 3/6/2008 |
| 19450 7604 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 3/7/2008 |
| 19451 7404 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 3/7/2008 |
| 19452 3520 CHALKSTONE LANE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 3/11/2008 |
| 19453 2005 SHEA COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 3/11/2008 |
| 19454 204 CULPEPPER LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 3/11/2008 |
| 19455 11616 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 3/11/2008 |
| 19456 7716 JOURNEYVILLE DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 3/11/2008 |
| 19457 6008 KELSING COVE | NEWMARK HOMES (TOUSA) | LANTANA | 3/13/2008 |
| 19458 3578 DOLOMITE TRAIL | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 3/19/2008 |
| 19459 117 N. SADDLE RIDGE DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 3/19/2008 |
| 19460 118 N. SADDLE RIDGE DR. | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 3/19/2008 |
| 19461 7601 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 3/25/2008 |
| 19462 2200 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/27/2008 |
| 19463 11612 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 3/27/2008 |
| 19464 7533 WISTERIA VALLEY DR. | NEWMARK HOMES (TOUSA) | MERIDIAN | 3/27/2008 |
| 19465 200 BROKEN ARROW DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 3/27/2008 |
| 19466 6008 STONE PASS | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/28/2008 |
| 19467 6016 STONE PASS | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/28/2008 |
| 19468 2232 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/28/2008 |

| | | | |
|---|---|---|---|
| 19469 10713 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 3/31/2008 |
| 19470 11132 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 3/31/2008 |
| 19471 208 DESERT PRIMROSE DR. | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 3/31/2008 |
| 19472 3819 REMINGTON ROAD | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 4/3/2008 |
| 19473 107 N. SADDLE RIDGE | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 4/3/2008 |
| 19474 431 TORRINGTON DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 4/4/2008 |
| 19475 6004 STONE PASS | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/4/2008 |
| 19476 11037 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 4/7/2008 |
| 19477 1809 ZACH RUSSELL DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 4/8/2008 |
| 19478 3934 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 4/8/2008 |
| 19479 3936 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 4/8/2008 |
| 19480 3932 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 4/8/2008 |
| 19481 2208 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/8/2008 |
| 19482 2217 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/9/2008 |
| 19483 2201 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/9/2008 |
| 19484 2204 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/9/2008 |
| 19485 2213 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/9/2008 |
| 19486 3324 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 4/10/2008 |
| 19487 3301 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 4/10/2008 |
| 19488 3574 DOLOMITE TRAIL | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 4/10/2008 |
| 19489 7305 JABORANDI DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/10/2008 |
| 19490 8021 ALOPHIA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/10/2008 |
| 19491 7613 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/11/2008 |
| 19492 12608 TIMBER HEIGHTS | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 4/11/2008 |
| 19493 7421 WISTERIA VALLEY | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/11/2008 |
| 19494 1701 ELKINS LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 4/14/2008 |
| 19495 11017 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 4/14/2008 |
| 19496 6000 STONE PASS | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/15/2008 |
| 19497 2205 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/15/2008 |
| 19498 2133 NOBLEMAN DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 4/15/2008 |
| 19499 2129 NOBLEMAN DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 4/15/2008 |
| 19500 7800 JOURNEYVILLE DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 4/16/2008 |
| 19501 3900 REMINGTON ROAD | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 4/17/2008 |
| 19502 330 TORRINGTON DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 4/17/2008 |
| 19503 520 ASPEN DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 4/17/2008 |
| 19504 2125 NOBLEMAN DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 4/18/2008 |
| 19505 2216 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/21/2008 |
| 19506 2212 BUFFALO TUNDRA DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 4/23/2008 |
| 19507 2313 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/23/2008 |
| 19508 2317 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/24/2008 |
| 19509 2005 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 4/24/2008 |
| 19510 7309 JABORANDI DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/25/2008 |
| 19511 8009 ALOPHIA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/29/2008 |
| 19512 11412 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/29/2008 |
| 19513 2212 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/29/2008 |
| 19514 2312 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/29/2008 |
| 19515 3803 CAMPFIRE DRIVE | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 4/30/2008 |
| 19516 2316 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 5/1/2008 |
| 19517 320 GRAFTON LANE | NEWMARK HOMES (TOUSA) | BELTERA | 5/5/2008 |
| 19518 2225 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 5/6/2008 |
| 19519 2309 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 5/6/2008 |
| 19520 2003 SHEA COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 5/6/2008 |
| 19521 2209 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 5/6/2008 |
| 19522 7620 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 5/8/2008 |
| 19523 7628 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 5/8/2008 |

| | | | | |
|---|---|---|---|---|
| 19524 | 3305 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 5/8/2008 |
| 19525 | 1900 TRIPSHAW LANE | NEWMARK HOMES (TOUSA) | EDGEWICK | 5/8/2008 |
| 19526 | 3316 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 5/8/2008 |
| 19527 | 2308 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 5/9/2008 |
| 19528 | 7609 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 5/12/2008 |
| 19529 | 2305 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 5/13/2008 |
| 19530 | 1904 TRIPSHAW LANE | NEWMARK HOMES (TOUSA) | EDGEWICK | 5/16/2008 |
| 19531 | 1802 ZACH RUSSEL DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 5/16/2008 |
| 19532 | 3916 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 5/19/2008 |
| 19533 | 3918 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 5/19/2008 |
| 19534 | 11504 FLUSHWING DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 5/21/2008 |
| 19535 | 210 TRINITY HILLS DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 5/22/2008 |
| 19536 | 2701 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 5/23/2008 |
| 19537 | 3920 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 5/23/2008 |
| 19538 | 2705 BOND DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 5/27/2008 |
| 19539 | 6009 KELSING COVE | NEWMARK HOMES (TOUSA) | LANTANA | 5/27/2008 |
| 19540 | 10924 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 5/30/2008 |
| 19541 | 719 NELSON RANCH ROAD | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 5/30/2008 |
| 19542 | 7829 TUSMAN DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 6/2/2008 |
| 19543 | 201 CULPEPPER LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 6/3/2008 |
| 19544 | 3555 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 6/4/2008 |
| 19545 | 11421 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 6/4/2008 |
| 19546 | 8005 ALOPHIA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 6/4/2008 |
| 19547 | 7809 TUSMAN DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 6/4/2008 |
| 19548 | 2004 HOFFMAN COURT | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 6/6/2008 |
| 19549 | 7812 TUSMAN LANE | NEWMARK HOMES (TOUSA) | LANTANA | 6/6/2008 |
| 19550 | 7824 OTEKA COVE | NEWMARK HOMES (TOUSA) | LANTANA | 6/9/2008 |
| 19551 | 7617 ESPINA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 6/10/2008 |
| 19552 | 2026 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 6/12/2008 |
| 19553 | 6005 KELSING COVE | NEWMARK HOMES (TOUSA) | LANTANA | 6/16/2008 |
| 19554 | 11908 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 6/17/2008 |
| 19555 | 2109 CALLINGWOOD DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 6/17/2008 |
| 19556 | 11509 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 6/19/2008 |
| 19557 | 330 GRAFTON LANE | NEWMARK HOMES (TOUSA) | BELTERA | 6/20/2008 |
| 19558 | 2300 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 6/24/2008 |
| 19559 | 10908 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 6/24/2008 |
| 19560 | 3904 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 6/24/2008 |
| 19561 | 102 N. SADDLE RIDGE DR. | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 6/25/2008 |
| 19562 | 3910 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 6/25/2008 |
| 19563 | 121 MORNING PRIMROSE CT. | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 6/26/2008 |
| 19564 | 11001 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 6/27/2008 |
| 19565 | 1874 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 7/2/2008 |
| 19566 | 2524 ST. JAMES PLACE | NEWMARK HOMES (TOUSA) | LEGENDS VILLAGE | 7/3/2008 |
| 19567 | 11625 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 7/3/2008 |
| 19568 | 3344 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 7/8/2008 |
| 19569 | 2021 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 7/8/2008 |
| 19570 | 10720 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 7/14/2008 |
| 19571 | 12204 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 7/14/2008 |
| 19572 | 106 ARROWHEAD TRAIL | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 7/15/2008 |
| 19573 | 2220 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 7/16/2008 |
| 19574 | 2324 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 7/16/2008 |
| 19575 | 3908 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 7/16/2008 |
| 19576 | 2009 MCILLWAIN COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 7/16/2008 |
| 19577 | 1873 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 7/16/2008 |
| 19578 | 3500 DOLOMITE TRAIL | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 7/17/2008 |

| | | | |
|---|---|---|---|
| 19579 3412 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 7/17/2008 |
| 19580 2409 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 7/18/2008 |
| 19581 11505 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 7/18/2008 |
| 19582 2301 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 7/21/2008 |
| 19583 2325 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 7/21/2008 |
| 19584 2404 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 7/23/2008 |
| 19585 2405 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 7/23/2008 |
| 19586 1813 ZACH RUSSELL DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 7/24/2008 |
| 19587 3905 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 7/30/2008 |
| 19588 1900 TRAMSON DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 7/31/2008 |
| 19589 1904 TRAMSON DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 7/31/2008 |
| 19590 7909 TUSMAN DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 8/1/2008 |
| 19591 3902 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 8/1/2008 |
| 19592 2320 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 8/2/2008 |
| 19593 2304 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 8/6/2008 |
| 19594 11413 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 8/8/2008 |
| 19595 1817 CARLSON DRIVE | NEWMARK HOMES (TOUSA) | EDGEWICK | 8/11/2008 |
| 19596 420 TORRINGTON DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 8/11/2008 |
| 19597 2008 SHEA COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 8/11/2008 |
| 19598 256 MIRAFIELD LANE | NEWMARK HOMES (TOUSA) | BELTERA | 8/13/2008 |
| 19599 1863 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 8/14/2008 |
| 19600 4031 WILDERNESS PATH | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 8/15/2008 |
| 19601 2700 SAVILLE LOOP | NEWMARK HOMES (TOUSA) | EDGEWICK | 8/25/2008 |
| 19602 3922 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 8/25/2008 |
| 19603 498 VICTORIA DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 8/26/2008 |
| 19604 2333 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 8/28/2008 |
| 19605 2325 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 8/29/2008 |
| 19606 11605 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 9/3/2008 |
| 19607 7804 JOURNEYVILLE | NEWMARK HOMES (TOUSA) | LANTANA | 9/8/2008 |
| 19608 12404 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 9/11/2008 |
| 19609 2317 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 9/15/2008 |
| 19610 3509 CHALKSTONE LANE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 9/17/2008 |
| 19611 2400 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 9/17/2008 |
| 19612 11021 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 9/19/2008 |
| 19613 2121 NOBLEMAN DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 9/30/2008 |
| 19614 13221 MESA VERDE DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 10/13/2008 |
| 19615 7833 OTEKA COVE | NEWMARK HOMES (TOUSA) | LANTANA | 10/16/2008 |
| 19616 11025 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 10/20/2008 |
| 19617 2412 LIGHTFOOT TRAIL | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 10/24/2008 |
| 19618 407 VICTORIA DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 10/27/2008 |
| 19619 7717 JOURNEYVILLE DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 10/29/2008 |
| 19620 136 GALLOWAY LANE | NEWMARK HOMES (TOUSA) | BELTERA | 10/31/2008 |
| 19621 2010 SHEA COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 11/3/2008 |
| 19622 1870 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 11/3/2008 |
| 19623 7817 JOURNEYVILLE DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 11/7/2008 |
| 19624 3823 CAMPFIRE DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 11/7/2008 |
| 19625 10905 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 11/13/2008 |
| 19626 1804 NICHOLAS ZANE DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 11/19/2008 |
| 19627 10728 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 11/26/2008 |
| 19628 10804 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 11/26/2008 |
| 19629 3800 AVERY WOODS LANE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 11/26/2008 |
| 19630 11417 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 12/2/2008 |
| 19631 115 MERION DRIVE | NEWMARK HOMES (TOUSA) | BELTERA | 12/8/2008 |
| 19632 4002 AVERY WOODS LANE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 12/9/2008 |
| 19633 3827 CAMPFIRE DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 12/9/2008 |

| | | | |
|---|---|---|---|
| 19634 | 2309 ERICA KAITLIN LANE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 12/11/2008 |
| 19635 | 3517 SHELLCASTLE LANE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 12/19/2008 |
| 19636 | 3500 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 12/19/2008 |
| 19637 | 3901 BOWSTRING BEND | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 12/29/2008 |
| 19638 | 329 SHEA DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 12/30/2008 |
| 19639 | 12425 ENCHANTED FOREST DR | MERCEDES HOMES, INC. | ENCHANTED FORST | 6/23/2008 |
| 19640 | 2312 TURTLE MOUNTAIN | MERCEDES HOMES, INC. | BEAR CREEK | 6/27/2008 |
| 19641 | 12521 ENCHANTED FOREST | MERCEDES HOMES, INC. | ENCHANTED FORST | 7/8/2008 |
| 19642 | 12720 BISMARK DRIVE | MERCEDES HOMES, INC. | BEAR CREEK | 7/10/2008 |
| 19643 | 12525 ENCHANTED FOREST DR | MERCEDES HOMES, INC. | ENCHANTED FORST | 7/29/2008 |
| 19644 | 2125 TURTLE MOUNTAIN BEND | MERCEDES HOMES, INC. | BEAR CREEK | 9/11/2008 |
| 19645 | 3908 REMINGTON ROAD | MERCEDES HOMES, INC. | RANCH  AT  BRUS | 9/26/2008 |
| 19646 | 215 BARZONA BEND | MERCEDES HOMES, INC. | RANCH  AT  BRUS | 10/3/2008 |
| 19647 | 1816 CROSS DRAW | MERCEDES HOMES, INC. | CRYSTAL FALLS | 10/7/2008 |
| 19648 | 105 SHORTHORN STREET | MERCEDES HOMES, INC. | RANCH  AT  BRUS | 10/9/2008 |
| 19649 | 2220 TURTLE MOUNTAIN | MERCEDES HOMES, INC. | BEAR CREEK | 10/14/2008 |
| 19650 | 101 SHORTHORN STREET | MERCEDES HOMES, INC. | RANCH  AT  BRUS | 10/23/2008 |
| 19651 | 2015 CORNELIA TRIMBLE WAY | MERCEDES HOMES, INC. | GARLIC CREEK | 10/24/2008 |
| 19652 | 300 BARZONA BEND | MERCEDES HOMES, INC. | RANCH  AT  BRUS | 10/28/2008 |
| 19653 | 4107 CHARBRAY COURT | MERCEDES HOMES, INC. | RANCH  AT  BRUS | 10/28/2008 |
| 19654 | 2169 SID ALLENS DRIVE | MERCEDES HOMES, INC. | GARLIC CREEK | 11/12/2008 |
| 19655 | 1249 TALLY LOOP | MERCEDES HOMES, INC. | GARLIC CREEK | 11/17/2008 |
| 19656 | 1709 CROSS DRAW | MERCEDES HOMES, INC. | CRYSTAL FALLS | 11/20/2008 |
| 19657 | 249 SOUTHERN SUNSET COVE | MERCEDES HOMES, INC. | RIM ROCK | 11/24/2008 |
| 19658 | 1344 FLINT ROCK LOOP | MERCEDES HOMES, INC. | RIM ROCK | 11/24/2008 |
| 19659 | 2225 TURTLE MOUNTAIN | MERCEDES HOMES, INC. | BEAR CREEK | 11/25/2008 |
| 19660 | 13112 BISMARK DRIVE | MERCEDES HOMES, INC. | BEAR CREEK | 12/8/2008 |
| 19661 | 2014 SID ALLENS DRIVE | MERCEDES HOMES, INC. | GARLIC CREEK | 12/9/2008 |
| 19662 | 2163 GARLIC CREEK DRIVE | MERCEDES HOMES, INC. | GARLIC CREEK | 12/15/2008 |
| 19663 | 1045 HEEP RUN | MERCEDES HOMES, INC. | GARLIC CREEK | 12/16/2008 |
| 19664 | 101 QUARRY BLUFF COVE | MERCEDES HOMES, INC. | QUARRY LAKE | 12/31/2008 |
| | 3714 GOODNIGHT TR. | BRANDON CUSTOM HOMES | CRYSTAL FALLS | 3/20/2009 |
| | 1005 CEDAR PARK DRIVE | BRANDON CUSTOM HOMES | CEDAR PARK | 4/10/2009 |
| | 14000 TIMBERLINE TRAIL | BRANDON CUSTOM HOMES | SOUTH AUSTIN | 7/2/2009 |
| | 3 CHANDON LANE | PETER STROBEL & ASSOC., | LAKEWAY | 2/13/2009 |
| | 453 PARADISE HILLS | WORKMAN DEVELOPMENT | NEW BRAUNFELS | 4/21/2009 |
| | 7 RIDGEWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 5/11/2009 |
| | 1994 QUAIL RUN | WORKMAN DEVELOPMENT | SAN MARCOS | 7/29/2009 |
| | 1107 JEWELL STREET | ROBILLARD CUSTOM HOMES | AUSTIN | 9/21/2009 |
| | 2501 ZENNOR COURT | ROBILLARD CUSTOM HOMES | TWIN CREEKS CP | 10/27/2009 |
| | 13 HIGH TRAIL | SAMUEL MORRISETT | LAKEWAY | 1/16/2009 |
| | 10800 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 7/22/2009 |
| | 10808 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 7/22/2009 |
| | 11016 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 7/22/2009 |
| | 11036 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 7/22/2009 |
| | 2425 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/23/2009 |
| | 6017 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/23/2009 |
| | 3924 BOWSTRING BEND | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 7/24/2009 |
| | 2525 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/27/2009 |
| | 11013 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 7/29/2009 |

| | | | |
|---|---|---|---|
| 2433 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/29/2009 |
| 8601 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 8/3/2009 |
| 2401 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/3/2009 |
| 2228 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/3/2009 |
| 11125 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 8/4/2009 |
| 5900 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/5/2009 |
| 5912 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/5/2009 |
| 6008 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/18/2009 |
| 11100 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 8/19/2009 |
| 2112 CALLINGWOOD DRIVE | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 8/24/2009 |
| 2413 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/25/2009 |
| 2124 TIN CAN DRIVE | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 8/25/2009 |
| 2429 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/26/2009 |
| 2121 CALLINGWOOD DRIVE | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 8/26/2009 |
| 8528 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 8/27/2009 |
| 2128 TIN CAN DRIVE | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 8/27/2009 |
| 2413 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/2/2009 |
| 11000 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 9/2/2009 |
| 2424 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/8/2009 |
| 8324 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 9/8/2009 |
| 2416 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/29/2009 |
| 11921 TIMBER HEIGHTS | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 10/7/2009 |
| 2316 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 10/8/2009 |
| 2401 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 10/8/2009 |
| 11032 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 10/12/2009 |
| 120 N. SADDLE RIDGE DR. | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 10/16/2009 |
| 10828 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 10/16/2009 |
| 3825 CAMPFIRE DRIVE | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 10/21/2009 |
| 112 MORNING PRIMROSE | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 10/21/2009 |
| 117 MORNING PRIMROSE | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 10/23/2009 |
| 11129 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 10/27/2009 |
| 2220 BUFFALO TUNDRA DR. | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 11/2/2009 |
| 5901 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 11/2/2009 |
| 3900 BOWSTRING BEND | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 11/3/2009 |
| 205 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 11/4/2009 |
| 208 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 11/4/2009 |
| 11033 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 11/4/2009 |
| 2421 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 11/5/2009 |
| 106 N. SADDLE RIDGE DR. | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 11/9/2009 |
| 3817 REMINGTON ROAD | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 11/25/2009 |
| 10724 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 11/30/2009 |
| 11029 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 11/30/2009 |
| 3109 CABALLO RANCH BLVD | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 12/4/2009 |
| 3106 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 12/7/2009 |
| 11900 TIMBER HEIGHTS DR | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 12/8/2009 |
| 2200 BUFFALO TUNDRA DR. | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 12/9/2009 |
| 11524 FLUSHWING DRIVE | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 12/11/2009 |
| 3625 GLASTONBURY TRAIL | SCOTT FELDER HOMES, LLC | AVALON | 12/17/2009 |
| 2429 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 12/21/2009 |
| 2409 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 12/21/2009 |
| 10700 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 12/23/2009 |
| 11124 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 12/28/2009 |
| 20104 WEARYALL HILL LN. | SCOTT FELDER HOMES, LLC | AVALON | 12/28/2009 |
| 20100 WEARYALL HILL LN. | SCOTT FELDER HOMES, LLC | AVALON | 12/28/2009 |
| 4000 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 2/6/2009 |

359

| | | | |
|---|---|---|---|
| 4004 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 2/6/2009 |
| 4008 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 2/6/2009 |
| 4012 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 2/6/2009 |
| 4016 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 2/6/2009 |
| 2316 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 2/6/2009 |
| 4317 CAMACHO STREET | STREETMAN (USE 1407) | MUELLER | 2/16/2009 |
| 21800 AGARITO LANE | STREETMAN (USE 1407) | W CYPRESS HILLS | 2/26/2009 |
| 4020 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 3/23/2009 |
| 4024 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 3/23/2009 |
| 4028 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 3/23/2009 |
| 4032 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 3/23/2009 |
| 4036 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 3/23/2009 |
| 4040 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 3/23/2009 |
| 11209 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 3/23/2009 |
| 22204 ROCK WREN ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 3/24/2009 |
| 11220 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 3/25/2009 |
| 5629 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 4/9/2009 |
| 5517 TEXAS BLUEBELL DRIVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 4/14/2009 |
| 11212 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 4/15/2009 |
| 11216 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 5/1/2009 |
| 11201 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 5/1/2009 |
| 11200 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 5/1/2009 |
| 4309 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 5/11/2009 |
| 4321 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 5/12/2009 |
| 22229 RED YUCCA ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 5/21/2009 |
| 4044 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 6/4/2009 |
| 4048 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 6/4/2009 |
| 4052 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 6/4/2009 |
| 4056 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 6/4/2009 |
| 4060 BERKMAN DRIVE | STREETMAN (USE 1407) | MUELLER | 6/4/2009 |
| 11213 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 6/8/2009 |
| 11129 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 6/8/2009 |
| 5409 WILD FOXGLOVE ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 6/26/2009 |
| 4316 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 7/9/2009 |
| 11208 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 7/20/2009 |
| 11204 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 7/20/2009 |
| 21924 AGARITO LANE | STREETMAN (USE 1407) | W CYPRESS HILLS | 7/23/2009 |
| 11221 CAPSTONE DRIVE | STREETMAN (USE 1407) | LA CROSSE | 7/23/2009 |
| 22224 RED YUCCA ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 8/20/2009 |
| 22228 RED YUCCA ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 8/20/2009 |
| 2500 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 8/28/2009 |
| 5500 TEXAS BLUEBELL | STREETMAN (USE 1407) | W CYPRESS HILLS | 9/11/2009 |
| 4324 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 10/19/2009 |
| 7328 MOON ROCK ROAD | STREETMAN (USE 1407) | CIRCLE C RANCH | 11/4/2009 |
| 5501 WILD FOXGLOVE | STREETMAN (USE 1407) | W CYPRESS HILLS | 11/5/2009 |
| 22332 ROCK WREN | STREETMAN (USE 1407) | W CYPRESS HILLS | 12/8/2009 |
| 5528 WILD FOXGLOVE RD | STREETMAN (USE 1407) | W CYPRESS HILLS | 12/8/2009 |
| 4308 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 12/14/2009 |
| 5521 TEXAS BLUEBELL | STREETMAN (USE 1407) | W CYPRESS HILLS | 12/28/2009 |
| 5421 TEXAS BLUEBELL DR | STREETMAN (USE 1407) | W CYPRESS HILLS | 12/31/2009 |
| 22317 ROCK WREN | STREETMAN (USE 1407) | W CYPRESS HILLS | 12/31/2009 |
| 1503 SPRING GARDEN RD-RM | CAPSTONE CUSTOM HOMES,INC | AUSTIN | 2/17/2009 |
| 3139 EANES CIRCLE | CAPSTONE CUSTOM HOMES,INC | DALE B | 10/29/2009 |
| 1507 EVA STREET | CAPSTONE CUSTOM HOMES,INC | AUSTIN | 12/22/2009 |
| 10408 WHITNEY TRACE | KOSIER CONSTRUCTION | WILLOW BEND | 11/6/2009 |

| | | | |
|---|---|---|---|
| 629 STRADA LUCA | HUNNICUTT / KRAUSE HOMES | FLORENCE | 2/3/2009 |
| 333 BELTORRE DRIVE | HUNNICUTT / KRAUSE HOMES | BELTORRE | 5/29/2009 |
| 119 RIVER CHASE BLVD. | HUNNICUTT / KRAUSE HOMES | RIVER CHASE | 9/3/2009 |
| 900 CR 207A | WILSHIRE HOMES | BERTRAM | 1/7/2009 |
| 903 WALSH HILL TRAIL | WILSHIRE HOMES | WALSH TRAILS | 1/14/2009 |
| 404 LAKESIDE DRIVE | WILSHIRE HOMES | GABRIELS OVLOOK | 1/20/2009 |
| 1907 KEMPWOOD COURT | WILSHIRE HOMES | TERAVISTA | 1/30/2009 |
| 2913 CUERO COVE | WILSHIRE HOMES | WOOD GLEN | 2/12/2009 |
| 11431 RIMROCK TRAIL | WILSHIRE HOMES | TRAVIS COUNTY | 2/23/2009 |
| 20204 SANDPIPER SPOT CT. | WILSHIRE HOMES | BLACKHAWK | 2/24/2009 |
| 1940 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 2/24/2009 |
| 4516 THREE ARROWS COURT | WILSHIRE HOMES | WALSH TRAILS | 3/5/2009 |
| 2301 GAVIN TRAIL | WILSHIRE HOMES | ROWE LANE | 3/16/2009 |
| 2321 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 3/16/2009 |
| 12121 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 3/23/2009 |
| 151 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 3/24/2009 |
| 2707 BENEVENTO WAY | WILSHIRE HOMES | BELLA VISTA | 3/25/2009 |
| 20109 CHAYTON CIRCLE | WILSHIRE HOMES | BLACKHAWK | 4/23/2009 |
| 381 TORRINGTON DRIVE | WILSHIRE HOMES | BELTERA | 5/1/2009 |
| 20805 MEAD BEND | WILSHIRE HOMES | ROWE LANE | 5/22/2009 |
| 4504 WICKLOW MOUNTAIN TRL | WILSHIRE HOMES | WALSH TRAILS | 5/26/2009 |
| 545 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 5/26/2009 |
| 20721 MEAD BEND | WILSHIRE HOMES | ROWE LANE | 5/28/2009 |
| 4500 WICKLOW MOUNTAIN TRL | WILSHIRE HOMES | WALSH TRAILS | 6/3/2009 |
| 12113 BRYONY DRIVE | WILSHIRE HOMES | MERIDIAN | 6/4/2009 |
| 186 GRAPEVINE COURT | WILSHIRE HOMES | HIGHPOINT | 6/9/2009 |
| 1000 WILTSHIRE COVE | WILSHIRE HOMES | STAR RANCH | 6/15/2009 |
| 11024 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 6/17/2009 |
| 185 ELDERBERRY ROAD | WILSHIRE HOMES | HIGHPOINT | 6/17/2009 |
| 1009 WILTSHIRE COVE | WILSHIRE HOMES | STAR RANCH | 6/24/2009 |
| 2308 AMBLING TRAIL | WILSHIRE HOMES | ROWE LANE | 6/29/2009 |
| 20309 CHAYTON CIRCLE | WILSHIRE HOMES | BLACKHAWK | 6/29/2009 |
| 2304 GAVIN TRAIL | WILSHIRE HOMES | ROWE LANE | 6/30/2009 |
| 11121 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 7/9/2009 |
| 8405 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 7/9/2009 |
| 8521 ALOPHIA DRIVE | WILSHIRE HOMES | MERIDIAN | 7/13/2009 |
| 2325 DOVETAIL STREET | WILSHIRE HOMES | ROWE LANE | 7/31/2009 |
| 2708 BENEVENTO WAY | WILSHIRE HOMES | BELLA VISTA | 8/3/2009 |
| 11000 CHERISSE DRIVE | WILSHIRE HOMES | MERIDIAN | 8/12/2009 |
| 937 LITTLE BEAR ROAD | WILSHIRE HOMES | ELLIOT RANCH | 8/26/2009 |
| 5100 LOOKOUT RIDGE DR | WILSHIRE HOMES | MARBLE FALLS | 9/16/2009 |
| 123 MESA VISTA DRIVE | WILSHIRE HOMES | MESA VISTA | 11/3/2009 |
| 129 WATERFORD LANE | WILSHIRE HOMES | GABRIELS OVLOOK | 11/9/2009 |
| 517 WILTSHIRE DRIVE | WILSHIRE HOMES | STAR RANCH | 11/11/2009 |
| 213 COMANCHE CIRCLE | WILSHIRE HOMES | LOOKOUT B.CREEK | 11/30/2009 |
| 4 LONG CREEK ROAD | WILSHIRE HOMES | DRIPPING SPRING | 12/22/2009 |
| 203 RIVULET LANE | SIERRA CUSTOM HOMES, LLC | LAKEWAY | 12/7/2009 |
| 1403 GREENWOOD AVENUE | ALI INVESTMENTS, LLC | AUSTIN | 7/14/2009 |
| 3702 GILBERT STREET | YORK CONSTRUCTION, INC. | AUSTIN | 8/21/2009 |
| 4709 MONTE CARMELO | YORK CONSTRUCTION, INC. | SPANISH OAKS | 9/16/2009 |
| 1512 BLUEBONNET | ED HAMEL HOMES | AUSTIN | 1/20/2009 |
| 11740 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 1/7/2009 |
| 1324 ST. STANISLAWS DRIVE | ARMADILLO HOMES | MORNINGSIDE | 1/7/2009 |
| 1312 ST. STANISLAWS DRIVE | ARMADILLO HOMES | MORNINGSIDE | 3/9/2009 |
| 11724 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 3/26/2009 |

| | | | |
|---|---|---|---|
| 11745 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 4/6/2009 |
| 11721 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 4/20/2009 |
| 11728 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 4/24/2009 |
| 1316 ST. STANISLAWS DRIVE | ARMADILLO HOMES | MORNINGSIDE | 5/4/2009 |
| 11729 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 5/12/2009 |
| 1308 ST. STANISLAWS DRIVE | ARMADILLO HOMES | MORNINGSIDE | 5/22/2009 |
| 11725 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 6/1/2009 |
| 11741 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 6/9/2009 |
| 11732 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 6/12/2009 |
| 1304 ST. STAINSLAWS | ARMADILLO HOMES | MORNINGSIDE | 6/12/2009 |
| 1328 ST. STANISLAWS DRIVE | ARMADILLO HOMES | MORNINGSIDE | 6/29/2009 |
| 11733 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 6/30/2009 |
| 11737 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 6/30/2009 |
| 1320 ST. STANISLAWS DRIVE | ARMADILLO HOMES | MORNINGSIDE | 7/16/2009 |
| 11736 CHANNING DRIVE | ARMADILLO HOMES | MORNINGSIDE | 7/20/2009 |
| 1212 ST. STANISLAWS | ARMADILLO HOMES | MORNINGSIDE | 8/24/2009 |
| 1321 ST. STANISLAWS DR | ARMADILLO HOMES | MORNINGSIDE | 8/24/2009 |
| 1325 ST. STANISLAWS DR | ARMADILLO HOMES | MORNINGSIDE | 9/8/2009 |
| 1216 ST. STANISLAWS DR | ARMADILLO HOMES | MORNINGSIDE | 9/8/2009 |
| 1208 ST. STANISLAWS DR | ARMADILLO HOMES | MORNINGSIDE | 9/16/2009 |
| 11700 ALEXS LANE | ARMADILLO HOMES | MORNINGSIDE | 9/30/2009 |
| 1300 ST. STANISLAWS DR | ARMADILLO HOMES | MORNINGSIDE | 10/5/2009 |
| 1213 ZACHARYS WAY | ARMADILLO HOMES | MORNINGSIDE | 10/5/2009 |
| 11724 EASY STREET | ARMADILLO HOMES | MORNINGSIDE | 10/21/2009 |
| 11744 ALEXS LANE | ARMADILLO HOMES | MORNINGSIDE | 10/21/2009 |
| 11708 ALEXS LANE | ARMADILLO HOMES | MORNINGSIDE | 11/11/2009 |
| 11704 ALEXS LANE | ARMADILLO HOMES | MORNINGSIDE | 11/12/2009 |
| 1209 ZACHARYS WAY | ARMADILLO HOMES | MORNINGSIDE | 11/17/2009 |
| 1205 ZACHARYS WAY | ARMADILLO HOMES | MORNINGSIDE | 11/19/2009 |
| 1705 NEWNING AVE. | STEPHENS-HAWKINS & ASSOC. | AUSTIN | 1/19/2009 |
| 3911 A VALLEY VIEW | STEPHENS-HAWKINS & ASSOC. | AUSTIN | 3/25/2009 |
| 3911 B VALLEY VIEW | STEPHENS-HAWKINS & ASSOC. | AUSTIN | 3/25/2009 |
| 3917 A VALLEY VIEW | STEPHENS-HAWKINS & ASSOC. | AUSTIN | 3/25/2009 |
| 3917 B VALLEY VIEW | STEPHENS-HAWKINS & ASSOC. | AUSTIN | 3/25/2009 |
| 1905 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 1/14/2009 |
| 2740 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 1/15/2009 |
| 394 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 1/16/2009 |
| 11100 PERSIMMON GAP | D.R. HORTON | AVERY RANCH | 1/16/2009 |
| 2735 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 1/16/2009 |
| 2743 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 1/16/2009 |
| 405 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 1/19/2009 |
| 12125 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 1/19/2009 |
| 12117 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 1/19/2009 |
| #2301 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/19/2009 |
| #2302 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/19/2009 |
| #2303 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/19/2009 |
| 11109 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 1/19/2009 |
| 911 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/20/2009 |
| 920 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/20/2009 |
| 906 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/20/2009 |
| 904 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 1/20/2009 |
| 382 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 1/20/2009 |
| 11013 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 1/20/2009 |
| 11116 PERSIMMON GAP | D.R. HORTON | AVERY RANCH | 1/20/2009 |
| 12605 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 1/20/2009 |

362

| | | | |
|---|---|---|---|
| 12601 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 1/20/2009 |
| 11112 PERSIMMON GAP | D.R. HORTON | AVERY RANCH | 1/20/2009 |
| 12613 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 1/20/2009 |
| 12609 JAMES POLK STREET | D.R. HORTON | PRES. MEADOWS | 1/20/2009 |
| 2001 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 1/20/2009 |
| 2005 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 1/20/2009 |
| 1304 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/20/2009 |
| #201 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/21/2009 |
| #202 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/21/2009 |
| #203 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/21/2009 |
| 12113 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 1/21/2009 |
| 11201 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 1/21/2009 |
| 11105 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 1/21/2009 |
| 2836 BLUFFSTONE | D.R. HORTON | SETTLERS OVERLK | 1/21/2009 |
| 2007 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 1/21/2009 |
| 2003 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 1/21/2009 |
| 2737 CRIMSON SKY COURT | D.R. HORTON | SETTLERS OVERLK | 1/22/2009 |
| 8701 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 1/22/2009 |
| 10508 MARFA DRIVE | D.R. HORTON | SWEETWATER | 1/22/2009 |
| 506 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 1/22/2009 |
| 1917 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 1/22/2009 |
| 313 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 1/23/2009 |
| 1906 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 1/23/2009 |
| 12625 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 1/23/2009 |
| 2708 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 1/23/2009 |
| 2617 CAMI PATH | D.R. HORTON | SETTLERS PARK | 1/26/2009 |
| 315 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 1/26/2009 |
| 1200 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/29/2009 |
| 508 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/29/2009 |
| 516 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 1/29/2009 |
| 1916 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 1/29/2009 |
| 702 SOUTH BROOK | D.R. HORTON | BENBROOK RANCH | 2/2/2009 |
| 706 SOUTH BROOK | D.R. HORTON | BENBROOK RANCH | 2/2/2009 |
| 2723 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/2/2009 |
| 2736 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/2/2009 |
| 1018 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 2/2/2009 |
| 12209 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 2/3/2009 |
| 1805 SUTER STREET | D.R. HORTON | RANCHO ALTO | 2/3/2009 |
| 1801 SUTER STREET | D.R. HORTON | RANCHO ALTO | 2/3/2009 |
| 328 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/3/2009 |
| 326 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/3/2009 |
| 14125 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 2/3/2009 |
| 512 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/4/2009 |
| 11917 BUZZ SCHNEIDER LANE | D.R. HORTON | RANCHO ALTO | 2/4/2009 |
| 10500 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/4/2009 |
| 520 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 2/5/2009 |
| 2234 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 2/5/2009 |
| 1907 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/5/2009 |
| 1905 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/5/2009 |
| 12621 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 2/5/2009 |
| 427 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 2/5/2009 |
| 1906 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/5/2009 |
| 1912 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/5/2009 |
| 13613 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 2/5/2009 |
| 13608 PINE WARBLER DRIVE | D.R. HORTON | PARMER VILLAGE | 2/5/2009 |

| | | | |
|---|---|---|---|
| 441 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 2/6/2009 |
| 14205 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 2/6/2009 |
| 10909 LOS ARCOS COVE | D.R. HORTON | ALTA MIRA | 2/6/2009 |
| 326 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 2/6/2009 |
| 11120 PERSIMMON GAP | D.R. HORTON | AVERY FAR WEST | 2/6/2009 |
| 2728 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/6/2009 |
| 2724 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/6/2009 |
| 12613 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 2/6/2009 |
| 332 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 2/9/2009 |
| 330 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 2/9/2009 |
| 14600 A WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 2/10/2009 |
| 14600 B WALT WHITMAN TR | D.R. HORTON | PARKWAY | 2/10/2009 |
| 3001 LINDA LEE COVE | D.R. HORTON | SETTLERS PARK | 2/10/2009 |
| 12617 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 2/10/2009 |
| 2732 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/10/2009 |
| 14604 A WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 2/10/2009 |
| 14604 B WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 2/10/2009 |
| 807 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/11/2009 |
| 307 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/11/2009 |
| 809 BRAZOS BEND DRIVE | D.R. HORTON | CP TOWN CENTER | 2/11/2009 |
| 10511 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/11/2009 |
| 10509 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 2/11/2009 |
| #2301 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 2/11/2009 |
| #2302 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 2/11/2009 |
| #2303 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 2/11/2009 |
| 2700 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/12/2009 |
| 1400 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 2/12/2009 |
| 1504 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 2/12/2009 |
| 2712 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/12/2009 |
| 1500 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 2/13/2009 |
| 1508 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 2/13/2009 |
| 11005 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 2/13/2009 |
| 1420 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 2/16/2009 |
| 14236 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 2/16/2009 |
| 11124 PERSIMMON GAP | D.R. HORTON | AVERY RANCH | 2/16/2009 |
| 11200 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY RANCH | 2/16/2009 |
| 328 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 2/19/2009 |
| 12213 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 2/19/2009 |
| 12217 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 2/19/2009 |
| 1210 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/19/2009 |
| 1005 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 2/20/2009 |
| 12205 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 2/20/2009 |
| 720 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 2/20/2009 |
| 716 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 2/20/2009 |
| 2727 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 2/23/2009 |
| 305 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/24/2009 |
| 13604 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 2/24/2009 |
| 11121 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 2/25/2009 |
| 324 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 2/25/2009 |
| 303 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/25/2009 |
| 322 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 2/25/2009 |
| 301 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/26/2009 |
| 1813 QUIET MEADOWS COVE | D.R. HORTON | FALCON POINT | 2/26/2009 |
| 1316 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/27/2009 |
| 1010 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 2/27/2009 |

| | | | |
|---|---|---|---|
| 12221 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 2/27/2009 |
| 19601 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 2/27/2009 |
| 19605 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 2/27/2009 |
| 1809 QUIET MEADOWS COVE | D.R. HORTON | FALCON POINT | 2/27/2009 |
| 1305 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 2/27/2009 |
| 905 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 2/27/2009 |
| 11125 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 2/27/2009 |
| 11205 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 2/27/2009 |
| 1805 QUIET MEADOWS COVE | D.R. HORTON | FALCON POINT | 3/2/2009 |
| 19708 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 3/2/2009 |
| 19613 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 3/2/2009 |
| 1919 SAND CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 3/2/2009 |
| 1900 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 3/2/2009 |
| 12121 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 3/2/2009 |
| 11001 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 3/2/2009 |
| 370 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 3/2/2009 |
| 710 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/3/2009 |
| 13520 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 3/3/2009 |
| 714 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 3/3/2009 |
| 636 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/3/2009 |
| 718 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 3/3/2009 |
| 720 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/4/2009 |
| 304 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/4/2009 |
| 19609 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 3/4/2009 |
| 404 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 3/4/2009 |
| 417 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 3/4/2009 |
| 11008 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 3/4/2009 |
| 309 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/5/2009 |
| 305 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/5/2009 |
| 11021 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 3/5/2009 |
| 712 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/6/2009 |
| 342 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/6/2009 |
| 712 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 3/6/2009 |
| 2704 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 3/6/2009 |
| 11208 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 3/6/2009 |
| 303 BALDWIN STREET | D.R. HORTON | RIVERWALK | 3/9/2009 |
| 320 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/9/2009 |
| 8728 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 3/9/2009 |
| 8609 ROCK PIGEON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/9/2009 |
| 8724 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 3/9/2009 |
| 2013 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 3/9/2009 |
| 1319 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/9/2009 |
| 13304 WILLIAM HARRISON CT | D.R. HORTON | PRES. MEADOWS | 3/9/2009 |
| 902 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/9/2009 |
| 1216 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/9/2009 |
| 400 WIMBERLEY | D.R. HORTON | HUTTO SQUARE | 3/10/2009 |
| 13300 WILLIAM HARRISON CT | D.R. HORTON | PRES. MEADOWS | 3/10/2009 |
| 2820 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 3/13/2009 |
| 13309 WILLIAM HARRISON CT | D.R. HORTON | PRES. MEADOWS | 3/18/2009 |
| 1220 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/18/2009 |
| 908 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/18/2009 |
| 2860 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 3/18/2009 |
| 1813 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 3/19/2009 |
| 2216 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 3/19/2009 |
| 2005 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2009 |

| | | | |
|---|---|---|---|
| 2008 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2009 |
| 2009 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 3/19/2009 |
| 804 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/19/2009 |
| 810 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/19/2009 |
| 1907 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/20/2009 |
| 1908 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/20/2009 |
| 1901 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/20/2009 |
| 10916 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 3/20/2009 |
| 1903 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/23/2009 |
| 2929 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/23/2009 |
| 2211 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 3/23/2009 |
| 806 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/23/2009 |
| 812 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/23/2009 |
| 808 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/23/2009 |
| 442 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 3/23/2009 |
| 910 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/23/2009 |
| 1605 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 3/23/2009 |
| 900 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/23/2009 |
| 301 SWEET LEAF LANE | D.R. HORTON | BRKFIELD CROSS | 3/24/2009 |
| 2220 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 3/24/2009 |
| 2212 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 3/24/2009 |
| 10507 MARFA DRIVE | D.R. HORTON | SWEETWATER | 3/24/2009 |
| 13529 OYSTERCATHCER DRIVE | D.R. HORTON | PARMER VILLAGE | 3/24/2009 |
| 2006 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/24/2009 |
| 1307 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/25/2009 |
| 2000 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/25/2009 |
| 1913 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/25/2009 |
| 2816 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 3/26/2009 |
| 2816 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 3/26/2009 |
| 923 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 3/26/2009 |
| 2812 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 3/26/2009 |
| 14608 A WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 3/26/2009 |
| 14608 B WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 3/26/2009 |
| 14616 A WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 3/26/2009 |
| 14616 B WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 3/26/2009 |
| 1612 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 3/27/2009 |
| 427 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 3/27/2009 |
| 2731 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 3/30/2009 |
| 613 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 3/30/2009 |
| 617 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 3/30/2009 |
| 2839 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 3/30/2009 |
| 906 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 3/31/2009 |
| 14908 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 3/31/2009 |
| 14620 A WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 3/31/2009 |
| 14620 B WALT WHITMAN TRL | D.R. HORTON | PARKWAY | 3/31/2009 |
| 11225 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 4/1/2009 |
| 11209 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 4/1/2009 |
| 11221 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 4/1/2009 |
| 1401 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 4/2/2009 |
| 2300 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 4/2/2009 |
| 12212 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 4/2/2009 |
| #2401 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/2/2009 |
| #2402 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/2/2009 |
| #2403 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/2/2009 |
| 2859 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 4/2/2009 |

| | | | |
|---|---|---|---|
| 2863 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 4/2/2009 |
| 8736 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/3/2009 |
| 12216 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 4/3/2009 |
| 8733 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 4/3/2009 |
| 8737 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 4/3/2009 |
| #101 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/3/2009 |
| #102 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/3/2009 |
| #103 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 4/3/2009 |
| 2855 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 4/3/2009 |
| 2852 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 4/3/2009 |
| 8705 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 4/6/2009 |
| 8717 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 4/6/2009 |
| 8708 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/6/2009 |
| 8712 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/6/2009 |
| 2008 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/6/2009 |
| 1909 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/6/2009 |
| 2851 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 4/6/2009 |
| 2848 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 4/6/2009 |
| 8732 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/7/2009 |
| 8700 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/7/2009 |
| 1204 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2009 |
| 1203 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/7/2009 |
| 7913 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 4/7/2009 |
| 7905 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 4/7/2009 |
| 11020 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 4/7/2009 |
| 713 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/8/2009 |
| 707 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/8/2009 |
| 715 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/8/2009 |
| 711 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/8/2009 |
| 709 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/8/2009 |
| 12204 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 4/8/2009 |
| 2002 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/9/2009 |
| 13509 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/9/2009 |
| 1515 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2009 |
| 1511 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2009 |
| 1509 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2009 |
| 904 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2009 |
| 1213 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2009 |
| 905 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/13/2009 |
| 1004 BIG SPRINGS DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2009 |
| 1503 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2009 |
| 1513 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/13/2009 |
| 1003 BIG SPRING DRIVE | D.R. HORTON | CP TOWN CENTER | 4/14/2009 |
| 320 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/14/2009 |
| 318 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/14/2009 |
| 1312 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/14/2009 |
| 1302 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/14/2009 |
| 2308 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 4/15/2009 |
| 2304 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 4/15/2009 |
| 314 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/15/2009 |
| 316 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/15/2009 |
| 904 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/15/2009 |
| 903 FLANAGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/15/2009 |
| 13604 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 4/15/2009 |
| 13600 THEODORE ROOSEVELT | D.R. HORTON | PRES. MEADOWS | 4/15/2009 |

| | | | |
|---|---|---|---|
| 10504 MARFA DRIVE | D.R. HORTON | SWEETWATER | 4/15/2009 |
| 10506 MARFA DRIVE | D.R. HORTON | SWEETWATER | 4/15/2009 |
| 2228 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 4/16/2009 |
| 2217 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 4/16/2009 |
| 1201 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/16/2009 |
| 10502 MARFA DRIVE | D.R. HORTON | SWEETWATER | 4/16/2009 |
| 14613 A WALT WHITMAN TR | D.R. HORTON | PARKWAY | 4/16/2009 |
| 14613 B WALT WHITMAN TR | D.R. HORTON | PARKWAY | 4/16/2009 |
| 14612 A WALT WHITMAN TR | D.R. HORTON | PARKWAY | 4/16/2009 |
| 14612 B WALT WHITMAN TR | D.R. HORTON | PARKWAY | 4/16/2009 |
| 14121 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 4/16/2009 |
| 11117 OLD QUARRY DRIVE | D.R. HORTON | AVERY FAR WEST | 4/16/2009 |
| 14117 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 4/16/2009 |
| 1309 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 4/17/2009 |
| 1305 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 4/17/2009 |
| 2601 CAMI PATH | D.R. HORTON | SETTLERS PARK | 4/17/2009 |
| 1507 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/20/2009 |
| 12208 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 4/20/2009 |
| 907 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 4/20/2009 |
| 1702 SANDHILL DRIVE | D.R. HORTON | CP TOWN CENTER | 4/20/2009 |
| 336 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/20/2009 |
| 8800 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/21/2009 |
| 8716 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/21/2009 |
| 8709 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 4/21/2009 |
| 721 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/21/2009 |
| 719 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/21/2009 |
| 338 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/21/2009 |
| 416 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 4/21/2009 |
| 14113 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 4/21/2009 |
| 1621 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 4/21/2009 |
| 1505 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/22/2009 |
| 801 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/22/2009 |
| 340 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/22/2009 |
| 332 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/22/2009 |
| 334 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/22/2009 |
| 1524 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 4/22/2009 |
| 14609 A WALT WHITMAN TR | D.R. HORTON | PARKWAY | 4/23/2009 |
| 14609 B WALT WHITMAN TR | D.R. HORTON | PARKWAY | 4/23/2009 |
| 1704 SANDHILL DRIVE | D.R. HORTON | CP TOWN CENTER | 4/23/2009 |
| 1409 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 4/23/2009 |
| 346 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 4/23/2009 |
| 1526 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 4/23/2009 |
| 1501 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 4/23/2009 |
| 1606 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 4/23/2009 |
| 717 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/23/2009 |
| 2934 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 4/24/2009 |
| 2824 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 4/24/2009 |
| 312 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/24/2009 |
| 14040 TURKEY HOLLOW TRAIL | D.R. HORTON | AVERY FAR WEST | 4/24/2009 |
| 310 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/24/2009 |
| 308 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/24/2009 |
| #2101 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/24/2009 |
| #2102 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/24/2009 |
| #2103 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/24/2009 |
| 11209 MCKINNEY SPRING DR | D.R. HORTON | AVERY FAR WEST | 4/24/2009 |

| | | | |
|---|---|---|---|
| 1314 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/27/2009 |
| 1208 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/27/2009 |
| 1212 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 4/27/2009 |
| 14900 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 4/28/2009 |
| 14904 LIPTON LANE | D.R. HORTON | BRKFIELD CROSS | 4/28/2009 |
| 306 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 4/28/2009 |
| 103 SAN ANTONIO STREET | D.R. HORTON | RIVERWALK | 4/28/2009 |
| 2001 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 4/28/2009 |
| 411 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 405 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 309 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 1801 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 407 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 403 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 1807 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 1804 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 1808 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/30/2009 |
| 1405 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 5/1/2009 |
| 1512 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 5/1/2009 |
| 814 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 5/1/2009 |
| 610 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/1/2009 |
| 1310 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2009 |
| 2843 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 5/4/2009 |
| 11217 MCKINNEY SPRINGS DR | D.R. HORTON | AVERY FAR WEST | 5/4/2009 |
| 11213 MCKINNEY SPRING DR | D.R. HORTON | AVERY FAR WEST | 5/4/2009 |
| 14104 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 5/4/2009 |
| 1206 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2009 |
| 900 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/4/2009 |
| 10644 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 5/4/2009 |
| 1710 SANDHILL DRIVE | D.R. HORTON | CP TOWN CENTER | 5/4/2009 |
| 1814 INDIAN LODGE DIRVE | D.R. HORTON | CP TOWN CENTER | 5/4/2009 |
| 2856 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 5/4/2009 |
| 1703 COMFORT LANE | D.R. HORTON | SWEETWATER | 5/4/2009 |
| 304 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 5/5/2009 |
| 1520 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/5/2009 |
| 308 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/5/2009 |
| 305 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/5/2009 |
| #2 18521 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 5/5/2009 |
| #1 18521 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 5/5/2009 |
| 10500 MARFA DRIVE | D.R. HORTON | SWEETWATER | 5/5/2009 |
| 1705 COMFORT LANE | D.R. HORTON | SWEETWATER | 5/5/2009 |
| 1707 COMFORT LANE | D.R. HORTON | SWEETWATER | 5/5/2009 |
| 2312 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 5/6/2009 |
| 1007 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/6/2009 |
| 1207 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/6/2009 |
| 1209 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/6/2009 |
| 805 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 5/6/2009 |
| 1211 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/6/2009 |
| 1809 FRANKLIN MOUNTAIN DR | D.R. HORTON | CP TOWN CENTER | 5/6/2009 |
| 1813 FRANKLIN MOUNTAIN DR | D.R. HORTON | CP TOWN CENTER | 5/6/2009 |
| 1807 FRANKLIN MOUNTAIN DR | D.R. HORTON | CP TOWN CENTER | 5/6/2009 |
| 1811 FRANKLIN MOUNTAIN DR | D.R. HORTON | CP TOWN CENTER | 5/6/2009 |
| 11017 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 5/6/2009 |
| 300 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 5/7/2009 |
| 11221 MCKINNEY SPRINGS DR | D.R. HORTON | AVERY FAR WEST | 5/7/2009 |

| | | | |
|---|---|---|---|
| 916 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2009 |
| 1213 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2009 |
| 1205 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/7/2009 |
| 8640 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 5/8/2009 |
| 818 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 5/8/2009 |
| 14109 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 5/8/2009 |
| 11213 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 5/8/2009 |
| 10900 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 5/8/2009 |
| 13244 RING STREET | D.R. HORTON | MANOR CARRIAGE | 5/8/2009 |
| 2004 GOLDEN SUNRISE LANE | D.R. HORTON | BRKFIELD CROSS | 5/11/2009 |
| 10632 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 5/11/2009 |
| 10628 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 5/11/2009 |
| 1003 BARCLAY DRIVE | D.R. HORTON | BENBROOK RANCH | 5/12/2009 |
| 1100 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 5/12/2009 |
| 19617 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 5/12/2009 |
| 19612 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 5/12/2009 |
| 8813 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 5/12/2009 |
| 7904 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 5/13/2009 |
| 302 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 5/14/2009 |
| 14409 ROUNDTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 5/14/2009 |
| 2744 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/14/2009 |
| 2800 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 5/14/2009 |
| 2804 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 5/14/2009 |
| 1805 FRANKLIN MOUNTAIN DR | D.R. HORTON | CP TOWN CENTER | 5/14/2009 |
| 1803 FRANKLIN MOUNTAIN DR | D.R. HORTON | CP TOWN CENTER | 5/14/2009 |
| 1311 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/14/2009 |
| 1701 COMFORT LANE | D.R. HORTON | SWEETWATER | 5/14/2009 |
| 1805 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 5/14/2009 |
| 304 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/15/2009 |
| 306 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/15/2009 |
| 307 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/15/2009 |
| 2828 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 5/15/2009 |
| 19616 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 5/15/2009 |
| 19608 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 5/15/2009 |
| 2844 HEARTHSONG DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/15/2009 |
| 1903 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 5/15/2009 |
| 1800 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/15/2009 |
| 2804 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/15/2009 |
| 12112 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 5/18/2009 |
| 8801 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 5/18/2009 |
| 13437 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 5/18/2009 |
| 8725 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 5/18/2009 |
| #401 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 5/18/2009 |
| #402 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 5/18/2009 |
| #403 14815 AVERY CHURCH | D.R. HORTON | AVERY CHURCH | 5/18/2009 |
| 1700 COMFORT LANE | D.R. HORTON | SWEETWATER | 5/18/2009 |
| 2004 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/18/2009 |
| 808 A EMILY DICKENSON DR | D.R. HORTON | PARKWAY | 5/18/2009 |
| 808 B EMILY DICKENSON DR | D.R. HORTON | PARKWAY | 5/18/2009 |
| 413 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 5/18/2009 |
| 1803 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 5/18/2009 |
| 915 WASHBURN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/19/2009 |
| 1704 COMFORT LANE | D.R. HORTON | SWEETWATER | 5/19/2009 |
| 10501 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/19/2009 |
| 2800 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/19/2009 |

| | | | |
|---|---|---|---|
| 812 A EMILY DICKENSON DR | D.R. HORTON | PARKWAY | 5/19/2009 |
| 812 B EMILY DICKENSON | D.R. HORTON | PARKWAY | 5/19/2009 |
| 2933 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 5/20/2009 |
| 2739 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 5/20/2009 |
| 8729 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 5/20/2009 |
| 2812 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/20/2009 |
| 13528 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 5/20/2009 |
| 10648 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 5/21/2009 |
| 12128 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 5/21/2009 |
| 12116 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 5/21/2009 |
| 12124 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 5/21/2009 |
| #2501 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 5/21/2009 |
| #2502 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 5/21/2009 |
| #2503 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 5/21/2009 |
| 19600 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 5/22/2009 |
| 2744 HERRINGTON COVE | D.R. HORTON | SETTLERS OVERLK | 5/22/2009 |
| 2808 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 5/22/2009 |
| 2701 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 5/22/2009 |
| 1808 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 5/22/2009 |
| 1812 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 5/22/2009 |
| 1810 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 5/22/2009 |
| 13521 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 5/22/2009 |
| 13532 OYSTERCATHCER DRIVE | D.R. HORTON | PARMER VILLAGE | 5/22/2009 |
| #2201 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/22/2009 |
| #2202 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/22/2009 |
| #2203 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/22/2009 |
| 1325 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 5/26/2009 |
| 1321 PORTCHESTER CASLTE | D.R. HORTON | HIGHLAND PARK | 5/26/2009 |
| 1801 FRANKLIN MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 5/26/2009 |
| 1219 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2009 |
| 1315 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2009 |
| 1215 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2009 |
| 1313 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2009 |
| 1217 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/26/2009 |
| 322 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/27/2009 |
| 316 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/27/2009 |
| 314 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/27/2009 |
| 318 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/27/2009 |
| 312 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/27/2009 |
| 320 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/27/2009 |
| 9612 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 5/27/2009 |
| 12200 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 5/28/2009 |
| 317 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/28/2009 |
| 319 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/28/2009 |
| 313 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/28/2009 |
| 315 BALDWIN STREET | D.R. HORTON | RIVERWALK | 5/28/2009 |
| 201 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/28/2009 |
| 200 ANDERSON STREET | D.R. HORTON | HUTTO SQUARE | 5/28/2009 |
| #2 18525 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 5/28/2009 |
| #1 18524 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 5/28/2009 |
| #2 18524 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 5/28/2009 |
| #1 18532 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 5/28/2009 |
| #2 18532 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 5/28/2009 |
| 14220 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 5/28/2009 |
| 12220 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 5/28/2009 |

| | | | |
|---|---|---|---|
| 8716 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 5/29/2009 |
| 13524 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 5/29/2009 |
| 11221 PERSIMMON GAP DRIVE | D.R. HORTON | AVERY FAR WEST | 5/29/2009 |
| 14301 ROUNTREE RANCH LANE | D.R. HORTON | AVERY FAR WEST | 5/29/2009 |
| 1317 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 5/29/2009 |
| 1811 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 5/29/2009 |
| 13540 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 6/1/2009 |
| 913 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 6/1/2009 |
| 913 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 6/1/2009 |
| 14500 A HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 6/1/2009 |
| 14500 B HARRIS RIDGE BLVD | D.R. HORTON | PARKWAY | 6/1/2009 |
| 917 A SEBASTIAN BEND | D.R. HORTON | PARKWAY | 6/1/2009 |
| 917 B SEBASTIAN BEND | D.R. HORTON | PARKWAY | 6/1/2009 |
| #1 18525 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 6/1/2009 |
| 14401 ROUNTREE RANCH LANE | D.R. HORTON | AVERY FAR WEST | 6/1/2009 |
| 1800 QUIET MEADOWS COVE | D.R. HORTON | FALCON POINT | 6/1/2009 |
| 1801 QUIET MEADOWS COVE | D.R. HORTON | FALCON POINT | 6/1/2009 |
| 401 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 6/2/2009 |
| 402 WIMBERLEY STREET | D.R. HORTON | HUTTO SQUARE | 6/2/2009 |
| 1313 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 6/2/2009 |
| 1317 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 6/2/2009 |
| 8704 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 6/2/2009 |
| 8745 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 6/2/2009 |
| 19701 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 6/2/2009 |
| 19717 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 6/2/2009 |
| 19709 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 6/2/2009 |
| 19713 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 6/3/2009 |
| #1 18533 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 6/4/2009 |
| #2 18533 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 6/4/2009 |
| #1 18520 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 6/4/2009 |
| #2 18520 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 6/4/2009 |
| 1221 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 6/4/2009 |
| 409 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 6/4/2009 |
| 1800 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 6/4/2009 |
| 19801 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 6/5/2009 |
| 19805 DRIFTING MEADOWS DR | D.R. HORTON | FALCON POINT | 6/5/2009 |
| 10909 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 6/5/2009 |
| 13533 OYSTERCATHCER DRIVE | D.R. HORTON | PARMER VILLAGE | 6/5/2009 |
| 14037 TURKEY HOLLOW TRAIL | D.R. HORTON | AVERY FAR WEST | 6/9/2009 |
| 1301 PORTCHESTER CASTLE | D.R. HORTON | HIGHLAND PARK | 6/9/2009 |
| 14217 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 6/9/2009 |
| 207 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 6/10/2009 |
| 311 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 6/10/2009 |
| 401 RIVERINE WAY | D.R. HORTON | CRKVIEW FOREST | 6/10/2009 |
| 1309 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 6/12/2009 |
| 1307 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 6/12/2009 |
| 909 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2009 |
| 903 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2009 |
| 904 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2009 |
| 907 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2009 |
| 905 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2009 |
| 902 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 6/15/2009 |
| 14416 A LEWIS CARROLL LN | D.R. HORTON | PARKWAY | 6/15/2009 |
| 14416 B LEWIS CARROLL LN | D.R. HORTON | PARKWAY | 6/15/2009 |
| 14412 A LEWIS CARROLL LN | D.R. HORTON | PARKWAY | 6/15/2009 |

| | | | |
|---|---|---|---|
| 14412 B LEWIS CARROLL LN | D.R. HORTON | PARKWAY | 6/15/2009 |
| 1522 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 6/16/2009 |
| 1508 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 6/16/2009 |
| 12120 BROTEN STREET | D.R. HORTON | RANCHO ALTO | 6/17/2009 |
| 14105 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 6/17/2009 |
| 11000 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 6/17/2009 |
| 329 BALDWIN STREET | D.R. HORTON | RIVERWALK | 6/19/2009 |
| 326 BALDWIN STREET | D.R. HORTON | RIVERWALK | 6/19/2009 |
| 310 BALDWIN STREET | D.R. HORTON | RIVERWALK | 6/19/2009 |
| 2824 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 6/19/2009 |
| 324 BALDWIN STREET | D.R. HORTON | RIVERWALK | 6/22/2009 |
| 1801 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 6/22/2009 |
| 1806 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/22/2009 |
| 13200 RING STREET | D.R. HORTON | MANOR CARRIAGE | 6/23/2009 |
| 13213 HIGH SIERRA ST. | D.R. HORTON | MANOR CARRIAGE | 6/23/2009 |
| 13220 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 6/23/2009 |
| 11217 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 6/23/2009 |
| 14036 TURKEY HOLLOW TRAIL | D.R. HORTON | AVERY FAR WEST | 6/23/2009 |
| 2224 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 6/24/2009 |
| 13216 HIGH SIERRA ST. | D.R. HORTON | MANOR CARRIAGE | 6/24/2009 |
| 2316 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 6/24/2009 |
| 13201 RING STEET | D.R. HORTON | MANOR CARRIAGE | 6/25/2009 |
| 2716 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 6/25/2009 |
| 10633 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 6/25/2009 |
| 2712 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 6/25/2009 |
| 2010 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 6/25/2009 |
| 8744 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 6/25/2009 |
| 8704 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 6/25/2009 |
| 10920 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 6/25/2009 |
| #1802 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2009 |
| #1801 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2009 |
| #1803 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2009 |
| #1601 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2009 |
| #1602 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2009 |
| #1603 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2009 |
| 13208 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 6/26/2009 |
| 13204 RING STREET | D.R. HORTON | MANOR CARRIAGE | 6/26/2009 |
| 2744 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 6/26/2009 |
| 2012 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 6/26/2009 |
| 1506 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 6/26/2009 |
| 1520 SUGARBERRY | D.R. HORTON | SAGE MEADOW | 6/29/2009 |
| 13232 RING STREET | D.R. HORTON | MANOR CARRIAGE | 6/29/2009 |
| 13228 RING STREET | D.R. HORTON | MANOR CARRIAGE | 6/29/2009 |
| 11012 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 6/29/2009 |
| #1701 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/29/2009 |
| #1702 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/29/2009 |
| #1703 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/29/2009 |
| 1603 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 6/29/2009 |
| 393 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 6/30/2009 |
| 124 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 6/30/2009 |
| 119 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 6/30/2009 |
| 813 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 6/30/2009 |
| 281 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 6/30/2009 |
| 807 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 6/30/2009 |
| 815 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 6/30/2009 |

373

| 811 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 6/30/2009 |
| 816 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 6/30/2009 |
| 8700 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 6/30/2009 |
| 13513 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 6/30/2009 |
| 1805 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/30/2009 |
| 1803 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/30/2009 |
| 381 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 7/1/2009 |
| 383 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 7/1/2009 |
| 13216 RING STREET | D.R. HORTON | MANOR CARRIAGE | 7/1/2009 |
| 13201 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/1/2009 |
| 13220 RING STREET | D.R. HORTON | MANOR CARRIAGE | 7/1/2009 |
| 1802 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 7/2/2009 |
| 1809 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 7/2/2009 |
| 1811 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 7/2/2009 |
| 1802 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 7/2/2009 |
| 232 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 7/6/2009 |
| 172 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 7/6/2009 |
| 348 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 7/6/2009 |
| 395 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 7/6/2009 |
| 14012 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/6/2009 |
| 14109 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/6/2009 |
| 7916 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 7/6/2009 |
| 11205 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 7/6/2009 |
| 1600 SUGARBERRY | D.R. HORTON | SAGE MEADOW | 7/7/2009 |
| 1608 SUGARBERRY | D.R. HORTON | SAGE MEADOW | 7/7/2009 |
| 1604 SUGARBERRY | D.R. HORTON | SAGE MEADOW | 7/7/2009 |
| 604 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 7/7/2009 |
| 606 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 7/7/2009 |
| 608 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 7/7/2009 |
| 12636 WILLIAM HARRISON ST | D.R. HORTON | PRES. MEADOWS | 7/7/2009 |
| 11201 MCKINNEY SPRING DR | D.R. HORTON | AVERY FAR WEST | 7/8/2009 |
| 1510 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 7/8/2009 |
| 8804 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 7/8/2009 |
| 2840 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/8/2009 |
| 14008 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/8/2009 |
| 371 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 7/9/2009 |
| 337 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 7/9/2009 |
| 349 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 7/9/2009 |
| 1818 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 7/9/2009 |
| 1817 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 7/9/2009 |
| 8801 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/9/2009 |
| 13405 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 7/9/2009 |
| 13501 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 7/9/2009 |
| 8740 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 7/9/2009 |
| 13536 OYSTERCATCHER DRIVE | D.R. HORTON | PARMER VILLAGE | 7/9/2009 |
| 13505 OYSTERCATHCER DRIVE | D.R. HORTON | PARMER VILLAGE | 7/9/2009 |
| 2748 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/9/2009 |
| 2700 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 7/9/2009 |
| 269 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 7/10/2009 |
| 293 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 7/10/2009 |
| 347 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 7/10/2009 |
| 14405 ROUNTREE RANCH LANE | D.R. HORTON | AVERY FAR WEST | 7/10/2009 |
| 10507 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 7/10/2009 |
| 10505 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 7/10/2009 |
| 2847 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/10/2009 |

| | | | |
|---|---|---|---|
| 2720 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 7/10/2009 |
| 2836 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/10/2009 |
| 2752 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/10/2009 |
| 2844 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 7/10/2009 |
| 10503 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 7/10/2009 |
| 10502 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 7/10/2009 |
| 1804 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 7/10/2009 |
| 13401 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 7/13/2009 |
| 13204 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/13/2009 |
| 1820 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 7/13/2009 |
| 8708 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 7/13/2009 |
| 2705 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 7/13/2009 |
| 2708 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 7/13/2009 |
| 2704 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 7/13/2009 |
| 1801 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 7/13/2009 |
| 1708 SANDHILLS DRIVE | D.R. HORTON | CP TOWN CENTER | 7/13/2009 |
| 10645 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 7/14/2009 |
| 1802 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/14/2009 |
| 10649 ROYAL TARA DRIVE | D.R. HORTON | AVERY RANCH | 7/14/2009 |
| 13224 RING STREET | D.R. HORTON | MANOR CARRIAGE | 7/14/2009 |
| 911 GENTRY DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2009 |
| 8721 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 7/14/2009 |
| 1702 COMFORT LANE | D.R. HORTON | SWEETWATER | 7/14/2009 |
| 1911 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 7/14/2009 |
| 2014 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 7/14/2009 |
| 1801 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 7/14/2009 |
| 1803 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 7/14/2009 |
| 10511 MARFA DRIVE | D.R. HORTON | SWEETWATER | 7/14/2009 |
| 8713 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/14/2009 |
| 1305 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2009 |
| 1301 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2009 |
| 1303 LOGAN DRIVE | D.R. HORTON | BENBROOK RANCH | 7/14/2009 |
| 2945 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 7/14/2009 |
| 1806 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/14/2009 |
| 1810 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/14/2009 |
| 1101 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 7/15/2009 |
| 1815 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 7/15/2009 |
| #901 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 7/15/2009 |
| #902 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 7/15/2009 |
| #903 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 7/15/2009 |
| 10637 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 7/16/2009 |
| 18901 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/16/2009 |
| 10641 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 7/17/2009 |
| 817 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 7/17/2009 |
| 803 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 7/17/2009 |
| 1807 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 7/17/2009 |
| 1805 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 7/17/2009 |
| 14112 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 7/17/2009 |
| 2938 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 7/17/2009 |
| 14229 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 7/17/2009 |
| 1819 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 7/17/2009 |
| 2942 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 7/20/2009 |
| 14004 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/20/2009 |
| 1809 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 7/20/2009 |
| 1812 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/20/2009 |

375

| | | | |
|---|---|---|---|
| 809 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 7/21/2009 |
| 608 LAKEMONT DRIVE | D.R. HORTON | RIVERWALK | 7/21/2009 |
| 606 LAKEMONT DRIVE | D.R. HORTON | RIVERWALK | 7/21/2009 |
| 604 LAKEMONT DRIVE | D.R. HORTON | RIVERWALK | 7/21/2009 |
| 323 COMAL RUN | D.R. HORTON | RIVERWALK | 7/21/2009 |
| 319 COMAL RUN | D.R. HORTON | RIVERWALK | 7/21/2009 |
| 14116 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 7/21/2009 |
| 9628 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/21/2009 |
| 1609 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 7/21/2009 |
| 1613 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 7/21/2009 |
| 8741 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 7/21/2009 |
| 8805 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/21/2009 |
| 13413 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 7/21/2009 |
| 405 BLOOMSBURY DRIVE | D.R. HORTON | KENSINGTON | 7/22/2009 |
| 9608 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/22/2009 |
| 9616 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/22/2009 |
| 18521 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/22/2009 |
| 18517 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/22/2009 |
| 18513 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/22/2009 |
| 11108 PANTHER JUNCTION | D.R. HORTON | AVERY FAR WEST | 7/23/2009 |
| 14108 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 7/23/2009 |
| 2705 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/23/2009 |
| 14105 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 7/23/2009 |
| 10924 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 7/23/2009 |
| 2832 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/23/2009 |
| 1814 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/23/2009 |
| 2864 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/23/2009 |
| 7924 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 7/23/2009 |
| 7909 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 7/23/2009 |
| 11116 PANTHER JUNCTION TR | D.R. HORTON | AVERY FAR WEST | 7/24/2009 |
| 14032 TURKEY HOLLOW TRAIL | D.R. HORTON | AVERY FAR WEST | 7/24/2009 |
| 1808 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/24/2009 |
| 13232 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/24/2009 |
| 13233 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/24/2009 |
| 13217 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/27/2009 |
| 13228 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/27/2009 |
| 1800 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/27/2009 |
| 13224 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/27/2009 |
| 11024 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 7/27/2009 |
| 1804 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 7/27/2009 |
| 2820 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/27/2009 |
| 18424 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/28/2009 |
| 13225 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/28/2009 |
| 13221 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/28/2009 |
| 13229 HIGH SIERRA STREET | D.R. HORTON | MANOR CARRIAGE | 7/28/2009 |
| 18404 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/28/2009 |
| 18408 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/28/2009 |
| 317 COMAL RUN | D.R. HORTON | RIVERWALK | 7/29/2009 |
| 309 COMAL RUN | D.R. HORTON | RIVERWALK | 7/29/2009 |
| 18412 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/29/2009 |
| 18416 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/29/2009 |
| 18432 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/29/2009 |
| 18313 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/29/2009 |
| 18428 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/29/2009 |
| 2313 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 7/30/2009 |

| | | | |
|---|---|---|---|
| 18309 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/30/2009 |
| 18829 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/30/2009 |
| 11400 DAY CAMP LANE | D.R. HORTON | PIONEER CROSS | 7/30/2009 |
| 12516 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 7/30/2009 |
| 18316 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/30/2009 |
| 18400 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/30/2009 |
| 18320 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/30/2009 |
| 8624 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/30/2009 |
| 2740 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 7/30/2009 |
| 9620 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/30/2009 |
| 9612 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/30/2009 |
| 9624 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/30/2009 |
| 1605 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 7/30/2009 |
| 9600 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/30/2009 |
| 13208 RING STREET | D.R. HORTON | MANOR CARRIAGE | 7/31/2009 |
| 11312 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 7/31/2009 |
| 11308 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 7/31/2009 |
| 13212 RING STREET | D.R. HORTON | MANOR CARRIAGE | 7/31/2009 |
| 18308 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/31/2009 |
| 18329 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 7/31/2009 |
| 14217 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 7/31/2009 |
| 810 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 7/31/2009 |
| 900 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 7/31/2009 |
| 18509 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/3/2009 |
| 7932 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/3/2009 |
| 2117 NOBLEMAN DRIVE | D.R. HORTON | PIONEER CROSS | 8/3/2009 |
| 2113 NOBLEMAN DRIVE | D.R. HORTON | PIONEER CROSS | 8/3/2009 |
| 18325 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/3/2009 |
| 18321 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/3/2009 |
| 18405 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/3/2009 |
| 19708 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 8/3/2009 |
| 19712 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 8/3/2009 |
| 1504 TRANQUILITY LANE | D.R. HORTON | FALCON POINT | 8/3/2009 |
| 2321 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 8/3/2009 |
| 14201 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 8/4/2009 |
| 321 COMAL RUN | D.R. HORTON | RIVERWALK | 8/4/2009 |
| 1625 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 8/4/2009 |
| 1624 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 8/4/2009 |
| 18312 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/4/2009 |
| 18324 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/4/2009 |
| 18413 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/4/2009 |
| 13505 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 8/4/2009 |
| 1606 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 8/4/2009 |
| 1604 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 8/4/2009 |
| 1608 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 8/4/2009 |
| 1602 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 8/4/2009 |
| 1608 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 8/4/2009 |
| 812 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 8/4/2009 |
| 1821 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 8/4/2009 |
| 2309 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 8/4/2009 |
| 2209 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 8/4/2009 |
| 1211 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/5/2009 |
| 18328 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/5/2009 |
| 1810 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 8/5/2009 |
| 11917 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 8/5/2009 |

| | | | |
|---|---|---|---|
| 11913 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 8/5/2009 |
| 18401 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/5/2009 |
| 2717 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 8/5/2009 |
| 13400 FOREST SAGE ST. | D.R. HORTON | MANOR CARRIAGE | 8/5/2009 |
| 13404 FOREST SAGE ST. | D.R. HORTON | MANOR CARRIAGE | 8/5/2009 |
| 101 HALE ERWIN COVE | D.R. HORTON | FOREST CREEK | 8/5/2009 |
| 105 HALE ERWIN COVE | D.R. HORTON | FOREST CREEK | 8/5/2009 |
| 1207 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/5/2009 |
| 14221 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 8/6/2009 |
| 331 BALDWIN STREET | D.R. HORTON | RIVERWALK | 8/6/2009 |
| 1622 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 8/6/2009 |
| 2716 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 8/6/2009 |
| 2709 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 8/6/2009 |
| 221 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/6/2009 |
| 223 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/6/2009 |
| 103 HALE ERWIN COVE | D.R. HORTON | FOREST CREEK | 8/6/2009 |
| 102 HALE ERWIN COVE | D.R. HORTON | FOREST CREEK | 8/6/2009 |
| 1806 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 8/6/2009 |
| 1209 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 8/7/2009 |
| 1620 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 8/7/2009 |
| 1808 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 8/7/2009 |
| 13321 FOREST SAGE ST. | D.R. HORTON | MANOR CARRIAGE | 8/7/2009 |
| 11100 PANTHER JUNCTION | D.R. HORTON | AVERY FAR WEST | 8/7/2009 |
| 219 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/7/2009 |
| 18416 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 8/10/2009 |
| 19713 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 8/10/2009 |
| 1812 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 8/10/2009 |
| 2104 BEAVER PELT COVE | D.R. HORTON | PIONEER CROSS | 8/10/2009 |
| 2216 BUFFALO TUNDRA | D.R. HORTON | PIONEER CROSS | 8/10/2009 |
| 12512 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 8/10/2009 |
| 100 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 8/10/2009 |
| 2208 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 8/10/2009 |
| 1815 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 8/10/2009 |
| 214 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/11/2009 |
| 213 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/11/2009 |
| 207 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/11/2009 |
| 210 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/11/2009 |
| 215 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/11/2009 |
| 209 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/11/2009 |
| 2713 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 8/11/2009 |
| 2709 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 8/11/2009 |
| 2717 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 8/11/2009 |
| 7908 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/11/2009 |
| 7901 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/11/2009 |
| 10929 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 8/12/2009 |
| 206 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/12/2009 |
| 13229 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/12/2009 |
| 13225 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/12/2009 |
| 211 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/12/2009 |
| 208 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/12/2009 |
| 1907 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 8/12/2009 |
| 13209 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/12/2009 |
| 13212 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/12/2009 |
| 1816 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 8/13/2009 |
| 225 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/13/2009 |

| | | | |
|---|---|---|---|
| 1616 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/13/2009 |
| 1513 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/13/2009 |
| 2700 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 8/13/2009 |
| 2736 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 8/13/2009 |
| 2713 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 8/13/2009 |
| 1905 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 8/13/2009 |
| 1908 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 8/13/2009 |
| 13209 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/14/2009 |
| 217 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/14/2009 |
| 1417 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/14/2009 |
| 1505 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/14/2009 |
| 10925 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 8/14/2009 |
| 824 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 8/14/2009 |
| 821 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 8/14/2009 |
| 901 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 8/14/2009 |
| 19716 DRIFTING MEADOWS | D.R. HORTON | FALCON POINT | 8/15/2009 |
| 1500 TRANQUILITY LANE | D.R. HORTON | FALCON POINT | 8/15/2009 |
| 19709 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 8/15/2009 |
| 19705 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 8/15/2009 |
| 1517 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/17/2009 |
| 1421 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/17/2009 |
| 900 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 8/17/2009 |
| 904 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 8/17/2009 |
| 13321 HIGH SIERRA ST. | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13205 HIGH SIERRA ST. | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 327 BALDWIN STREET | D.R. HORTON | RIVERWALK | 8/18/2009 |
| 1917 DRY SEASON TRAIL | D.R. HORTON | PIONEER CROSS | 8/18/2009 |
| 1509 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/18/2009 |
| 1605 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 8/18/2009 |
| 13313 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13304 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13317 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13217 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13244 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13300 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13248 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 13221 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/18/2009 |
| 1501 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/19/2009 |
| 9520 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 8/19/2009 |
| 9508 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 8/19/2009 |
| 212 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 8/20/2009 |
| 13309 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/20/2009 |
| 13240 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/20/2009 |
| 13312 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/20/2009 |
| 13308 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/20/2009 |
| 14120 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 8/20/2009 |
| 13236 HIGH SIERRA ST. | D.R. HORTON | MANOR CARRIAGE | 8/21/2009 |
| 13301 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/21/2009 |
| 13305 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/21/2009 |
| 13316 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/24/2009 |
| 18512 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 8/24/2009 |
| 1003 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 8/24/2009 |
| 907 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 8/24/2009 |
| 7928 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/24/2009 |
| 9516 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 8/24/2009 |

| | | | |
|---|---|---|---|
| 8800 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/25/2009 |
| 13200 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/26/2009 |
| 13320 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/26/2009 |
| 12600 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 8/27/2009 |
| 11728 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 8/27/2009 |
| 18905 CARLISLE CASTLE | D.R. HORTON | HIGHLAND PARK | 8/27/2009 |
| 18900 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 8/27/2009 |
| 18913 CARLISLE CASTLE | D.R. HORTON | HIGHLAND PARK | 8/27/2009 |
| 9604 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 8/27/2009 |
| 1617 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/27/2009 |
| 184 BUCKINGHAM DRIVE | D.R. HORTON | KENSINGTON | 8/28/2009 |
| 13332 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 8/28/2009 |
| 18912 CARLISLE CASTLE | D.R. HORTON | HIGHLAND PARK | 8/28/2009 |
| 18924 CARLISLE CASTLE | D.R. HORTON | HIGHLAND PARK | 8/28/2009 |
| 18405 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 9/4/2009 |
| 18408 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 9/4/2009 |
| 18409 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 9/4/2009 |
| 1809 SUTER STREET | D.R. HORTON | RANCHO ALTO | 9/9/2009 |
| 13328 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 9/9/2009 |
| 13329 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 9/9/2009 |
| 13324 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 9/9/2009 |
| 13325 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 9/9/2009 |
| 300 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 9/9/2009 |
| 210 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 9/9/2009 |
| 308 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 9/9/2009 |
| 208 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 9/9/2009 |
| 18317 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 9/10/2009 |
| 18609 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 9/10/2009 |
| 902 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 9/10/2009 |
| 18613 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 9/11/2009 |
| 18413 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 9/11/2009 |
| 18409 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 9/14/2009 |
| 10732 NORTH CANOA HILLS | D.R. HORTON | AVERY RANCH | 9/15/2009 |
| 18404 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 9/15/2009 |
| 2732 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 9/15/2009 |
| 218 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/17/2009 |
| 224 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/17/2009 |
| 13417 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 9/18/2009 |
| 300 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/18/2009 |
| 306 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/18/2009 |
| 308 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/18/2009 |
| 302 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/18/2009 |
| 220 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/18/2009 |
| 13433 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 9/18/2009 |
| 222 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/18/2009 |
| 13501 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 9/18/2009 |
| 13409 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 9/18/2009 |
| 13509 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 9/18/2009 |
| 13513 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 9/18/2009 |
| #2201 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 9/21/2009 |
| #2202 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 9/21/2009 |
| #2203 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 9/21/2009 |
| 172 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/21/2009 |
| 152 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/21/2009 |
| 148 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/21/2009 |

| | | | |
|---|---|---|---|
| 117 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/21/2009 |
| 204 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/21/2009 |
| 109 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/21/2009 |
| 304 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/21/2009 |
| 13517 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 9/21/2009 |
| 176 OTONO LOOP | D.R. HORTON | BROOKSIDE | 9/23/2009 |
| 112 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/23/2009 |
| 132 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/23/2009 |
| 109 KYPE COVE | D.R. HORTON | BROOKSIDE | 9/23/2009 |
| 133 KYPE COVE | D.R. HORTON | BROOKSIDE | 9/23/2009 |
| 188 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/23/2009 |
| 2228 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 9/23/2009 |
| 216 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/23/2009 |
| 8736 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 9/23/2009 |
| 1610 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 9/23/2009 |
| 1706 SANDHILL DRIVE | D.R. HORTON | CP TOWN CENTER | 9/23/2009 |
| 1612 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 9/24/2009 |
| 13413 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/24/2009 |
| 13405 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/24/2009 |
| 104 CRAIG PERRY COVE | D.R. HORTON | FOREST CREEK | 9/25/2009 |
| 102 CRAIG PERRY COVE | D.R. HORTON | FOREST CREEK | 9/25/2009 |
| 164 FERRULE DRIVE | D.R. HORTON | BROOKSIDE | 9/28/2009 |
| 1816 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 9/28/2009 |
| 132 FERRULE DRIVE | D.R. HORTON | BROOKSIDE | 9/29/2009 |
| 124 FERRULE DRIVE | D.R. HORTON | BROOKSIDE | 9/29/2009 |
| 12113 VERCHOTA DRIVE | D.R. HORTON | RANCHO ALTO | 9/29/2009 |
| #2801 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 9/29/2009 |
| #2802 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 9/29/2009 |
| #2803 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 9/29/2009 |
| 13213 RING STREET | D.R. HORTON | MANOR CARRIAGE | 9/29/2009 |
| 13205 RING STREET | D.R. HORTON | MANOR CARRIAGE | 9/29/2009 |
| 13320 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/29/2009 |
| 13308 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/29/2009 |
| 13309 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/29/2009 |
| 14113 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 9/29/2009 |
| 140 FERRULE DRIVE | D.R. HORTON | BROOKSIDE | 9/30/2009 |
| 244 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/30/2009 |
| 212 CADDIS COVE | D.R. HORTON | BROOKSIDE | 9/30/2009 |
| 903 AIKEN DRIVE | D.R. HORTON | BENBROOK RANCH | 9/30/2009 |
| 1303 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 9/30/2009 |
| 9512 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 9/30/2009 |
| 1521 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/30/2009 |
| 18532 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 9/30/2009 |
| 180 CADDIS COVE | D.R. HORTON | BROOKSIDE | 10/1/2009 |
| 205 CADDIS COVE | D.R. HORTON | BROOKSIDE | 10/1/2009 |
| 18524 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 10/1/2009 |
| 14112 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 10/1/2009 |
| 14417 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 10/1/2009 |
| 14225 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 10/1/2009 |
| 100 CRAIG PARRY COVE | D.R. HORTON | FOREST CREEK | 10/1/2009 |
| 1819 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 10/1/2009 |
| 1810 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 10/1/2009 |
| 13316 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 10/2/2009 |
| 13312 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 10/2/2009 |
| 18516 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 10/2/2009 |

| | | | |
|---|---|---|---|
| 1818 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 10/2/2009 |
| 1822 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 10/2/2009 |
| 1820 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 10/2/2009 |
| 1807 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 10/2/2009 |
| 121 FERRULE DRIVE | D.R. HORTON | BROOKSIDE | 10/5/2009 |
| 156 FERRULE DRIVE | D.R. HORTON | BROOKSIDE | 10/5/2009 |
| 2405 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 10/5/2009 |
| 2409 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 10/5/2009 |
| 2401 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 10/5/2009 |
| 2317 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 10/5/2009 |
| 1620 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 10/6/2009 |
| 14101 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 10/6/2009 |
| 227 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/7/2009 |
| 301 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/7/2009 |
| 1808 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 10/7/2009 |
| 101 CRESTON STREET | D.R. HORTON | RIVERWALK | 10/8/2009 |
| 18412 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2009 |
| 18612 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2009 |
| 13401 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 10/8/2009 |
| 13333 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 10/8/2009 |
| 13416 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 10/8/2009 |
| 11128 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 10/12/2009 |
| 11732 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 10/12/2009 |
| 337 BALDWIN STREET | D.R. HORTON | RIVERWALK | 10/12/2009 |
| 333 BALDWIN STREET | D.R. HORTON | RIVERWALK | 10/12/2009 |
| 335 BALDWIN STREET | D.R. HORTON | RIVERWALK | 10/15/2009 |
| 1072 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 10/16/2009 |
| 346 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 10/16/2009 |
| 262 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 10/19/2009 |
| 310 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 10/19/2009 |
| 303 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/20/2009 |
| 305 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/20/2009 |
| 309 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/20/2009 |
| 1125 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 10/20/2009 |
| 299 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 10/20/2009 |
| 251 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 10/20/2009 |
| 1413 SWEETGUM COURT | D.R. HORTON | SAGE MEADOW | 10/20/2009 |
| 306 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/21/2009 |
| 331 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 10/21/2009 |
| 326 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 10/21/2009 |
| 304 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/21/2009 |
| 330 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 10/21/2009 |
| 313 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/21/2009 |
| 250 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 10/23/2009 |
| 311 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 10/23/2009 |
| 1137 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 10/23/2009 |
| 303 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 302 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 308 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 307 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 311 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 305 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 300 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 18420 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 10/23/2009 |
| 18421 LITTLE SKY DRIVE | D.R. HORTON | BRIARCREEK | 10/23/2009 |

| | | | |
|---|---|---|---|
| 309 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 10/23/2009 |
| 1161 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 10/29/2009 |
| 13420 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 10/29/2009 |
| 2711 JACKI DRIVE | D.R. HORTON | SETTLERS OVERLK | 10/30/2009 |
| 1420 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 11/2/2009 |
| 263 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 11/2/2009 |
| 13313 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 11/2/2009 |
| 13317 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 11/2/2009 |
| 12508 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 11/3/2009 |
| 1629 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 11/5/2009 |
| 18620 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/20/2009 |
| 1516 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 11/24/2009 |
| 1814 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 11/25/2009 |
| 1815 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/25/2009 |
| 8637 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 12/2/2009 |
| 2400 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/3/2009 |
| 2416 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/3/2009 |
| 2413 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/3/2009 |
| 2412 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/3/2009 |
| 8625 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 12/7/2009 |
| 8629 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 12/7/2009 |
| 8736 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 12/8/2009 |
| 124 CADDIS COVE | D.R. HORTON | BROOKSIDE | 12/8/2009 |
| 18608 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/8/2009 |
| 8821 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 12/8/2009 |
| 10905 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 12/9/2009 |
| 1017 GLADSTONE CASTLE | D.R. HORTON | HIGHLAND PARK | 12/11/2009 |
| 10913 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 12/11/2009 |
| 1025 GLADSTONE CASTLE | D.R. HORTON | HIGHLAND PARK | 12/14/2009 |
| 2108 NOBLEMAN DRIVE | D.R. HORTON | PIONEER CROSS | 12/14/2009 |
| 1626 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 12/15/2009 |
| 18504 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/15/2009 |
| 18528 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/15/2009 |
| 2724 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 12/17/2009 |
| #2901 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 12/17/2009 |
| #2902 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 12/17/2009 |
| #2903 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 12/17/2009 |
| 2731 JACKI DR | D.R. HORTON | SETTLERS OVERLK | 12/18/2009 |
| 2417 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/21/2009 |
| 2408 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/21/2009 |
| 11825 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2009 |
| 18508 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2009 |
| 11809 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2009 |
| 2320 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/23/2009 |
| 2213 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/23/2009 |
| 1616 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 12/28/2009 |
| 2404 CHRISTOFF LOOP | D.R. HORTON | RANCHO ALTO | 12/29/2009 |
| 11817 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 12/29/2009 |
| 538 MEADOWLARK | SOLEDAD BUILDERS, LLC | MARAVILLA HILLS | 6/17/2009 |
| 10077 CIRCLEVIEW | SOLEDAD BUILDERS, LLC | DALE B | 10/1/2009 |
| 707 CANYON SPRINGS DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/8/2009 |
| 2740 LOVETT LANE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/8/2009 |
| 7200 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 1/13/2009 |
| 12301 TERRANOVA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 1/13/2009 |
| 2113 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/14/2009 |

| | | | |
|---|---|---|---|
| 4213 MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/14/2009 |
| 3404 ST CHRISTOPHER COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/14/2009 |
| 3417 ST CHRISTOPHER COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/26/2009 |
| 1691 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 2/16/2009 |
| 3422 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/19/2009 |
| 1813 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 2/20/2009 |
| 1009 CANYON SPRINGS DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/26/2009 |
| 1811 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/2/2009 |
| 1700 GREENSIDE TRAIL | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/4/2009 |
| 1634 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/4/2009 |
| 1689 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/5/2009 |
| 1636 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/9/2009 |
| 811 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/10/2009 |
| 2907 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/10/2009 |
| 20213 WEARYALL HILL LANE | STANDARD PACIFIC OF TEXAS | AVALON | 3/23/2009 |
| 19516 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 3/23/2009 |
| 19405 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 3/23/2009 |
| 2909 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/23/2009 |
| 3663 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/24/2009 |
| 1633 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/24/2009 |
| 1632 HIDDEN SPRINGS PATH | STANDARD PACIFIC OF TEXAS | TERAVISTA | 3/24/2009 |
| 760 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/26/2009 |
| 1001 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/31/2009 |
| 4005 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/1/2009 |
| 3400 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 4/3/2009 |
| 19520 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 4/3/2009 |
| 4009 CAMACHO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/8/2009 |
| 19409 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 4/8/2009 |
| 2021 MCCLOSKEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/8/2009 |
| 2847 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/8/2009 |
| 3628 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/8/2009 |
| 19401 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 4/14/2009 |
| 2801 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/14/2009 |
| 2802 DIDDLEY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/14/2009 |
| 161 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/15/2009 |
| 19417 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 4/21/2009 |
| 1200 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/22/2009 |
| 3405 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 4/24/2009 |
| 802 ZAPPA DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/24/2009 |
| 3659 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/27/2009 |
| 3668 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/27/2009 |
| 3648 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/1/2009 |
| 19509 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 5/4/2009 |
| 2905 ST CHRISTINA COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/4/2009 |
| 19428 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 5/5/2009 |
| 3637 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/7/2009 |
| 2105 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 5/12/2009 |
| 3420 ST. CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/12/2009 |
| 1109 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/14/2009 |
| 3667 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/15/2009 |
| 12304 TERRANOVA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/18/2009 |
| 12309 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/18/2009 |
| 2807 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/19/2009 |
| 2910 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/26/2009 |
| 2909 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/27/2009 |

| | | | |
|---|---|---|---|
| 3641 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/27/2009 |
| 2840 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/27/2009 |
| 19701 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 5/29/2009 |
| 3404 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/1/2009 |
| 2905 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/2/2009 |
| 2803 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/3/2009 |
| 3656 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/3/2009 |
| 1101 CANYON SPRINGS DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/4/2009 |
| 3644 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/5/2009 |
| 2808 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/5/2009 |
| 3430 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/5/2009 |
| 807 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/9/2009 |
| 3412 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 6/15/2009 |
| 3724 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/15/2009 |
| 3408 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 6/15/2009 |
| 3400 ST CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/17/2009 |
| 2620 TOM MILLER | STANDARD PACIFIC OF TEXAS | MUELLER | 6/18/2009 |
| 1003 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/19/2009 |
| 761 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/22/2009 |
| 195 MYSTIC SHADOW LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/22/2009 |
| 771 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/22/2009 |
| 3404 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 6/22/2009 |
| 19512 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 6/22/2009 |
| 591 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/23/2009 |
| 611 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/24/2009 |
| 3720 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/26/2009 |
| 2632 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/30/2009 |
| 225 MYSTIC SHADOW LANE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/30/2009 |
| 2612 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/2/2009 |
| 19413 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 7/2/2009 |
| 215 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/7/2009 |
| 205 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/7/2009 |
| 770 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/8/2009 |
| 190 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/8/2009 |
| 2911 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/9/2009 |
| 905 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/9/2009 |
| 2608 TOM MILLER | STANDARD PACIFIC OF TEXAS | MUELLER | 7/10/2009 |
| 3425 ST. CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/10/2009 |
| 2848 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/10/2009 |
| 201 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/10/2009 |
| 901 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/13/2009 |
| 1102 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/15/2009 |
| 3732 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/16/2009 |
| 3636 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/16/2009 |
| 1917 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/17/2009 |
| 4217 MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/20/2009 |
| 2109 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/21/2009 |
| 540 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/23/2009 |
| 530 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/23/2009 |
| 2700 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/23/2009 |
| 581 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/23/2009 |
| 2801 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/24/2009 |
| 3647 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/27/2009 |
| 1005 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/28/2009 |
| 19404 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 7/28/2009 |

| | | | |
|---|---|---|---|
| 205 ABILENE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/28/2009 |
| 209 ABILENE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/28/2009 |
| 213 ABILENE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/28/2009 |
| 19504 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 7/29/2009 |
| 2844 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/31/2009 |
| 20125 WEARYALL HILL LN | STANDARD PACIFIC OF TEXAS | AVALON | 8/4/2009 |
| 2904 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/5/2009 |
| 19601 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/5/2009 |
| 19620 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/6/2009 |
| 19517 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/6/2009 |
| 19521 BRUE STREET | STANDARD PACIFIC OF TEXAS | AVALON | 8/7/2009 |
| 19508 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 8/7/2009 |
| 1908 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/10/2009 |
| 19316 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/10/2009 |
| 809 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/12/2009 |
| 2802 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/12/2009 |
| 781 MIDDLE CREEK DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/13/2009 |
| 2624 TOM MILLER | STANDARD PACIFIC OF TEXAS | MUELLER | 8/14/2009 |
| 12301 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/17/2009 |
| 2727 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/17/2009 |
| 2725 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/17/2009 |
| 3431 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/18/2009 |
| 3728 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/18/2009 |
| 3348 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/18/2009 |
| 191 GHOST CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/19/2009 |
| 19500 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/21/2009 |
| 20121 WEARYALL HILL LANE | STANDARD PACIFIC OF TEXAS | AVALON | 8/25/2009 |
| 3716 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/1/2009 |
| 3413 PEAT MOORS COVE | STANDARD PACIFIC OF TEXAS | AVALON | 9/3/2009 |
| 19528 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 9/3/2009 |
| 3736 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/9/2009 |
| 19613 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 9/10/2009 |
| 19405 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 9/10/2009 |
| 3653 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/21/2009 |
| 344 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/24/2009 |
| 2805 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/24/2009 |
| 2718 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/29/2009 |
| 2729 CHECKER DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 9/29/2009 |
| 19413 MOORLYNCH AVE | STANDARD PACIFIC OF TEXAS | AVALON | 9/29/2009 |
| 415 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/30/2009 |
| 19401 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 10/1/2009 |
| 3676 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/5/2009 |
| 19705 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 10/6/2009 |
| 19313 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 10/6/2009 |
| 12321 TERRANOVA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/8/2009 |
| 20201 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 10/8/2009 |
| 20117 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 10/12/2009 |
| 12217 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/19/2009 |
| 12308 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/19/2009 |
| 12401 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/19/2009 |
| 3712 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/19/2009 |
| 3426 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/20/2009 |
| 2628 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/21/2009 |
| 314 CADDO LAKE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 10/21/2009 |
| 2808 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/23/2009 |

| | | | |
|---|---|---|---|
| 19609 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 10/23/2009 |
| 2804 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/27/2009 |
| 2901 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/27/2009 |
| 3400 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/27/2009 |
| 3652 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/27/2009 |
| 2904 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/27/2009 |
| 2933 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/28/2009 |
| 2905 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/30/2009 |
| 411 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 11/2/2009 |
| 2908 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/5/2009 |
| 2937 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/5/2009 |
| 3708 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/5/2009 |
| 2909 ST CHRISTINA COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/6/2009 |
| 2811 ANGELINA DR | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/6/2009 |
| 4216 GOCHMAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/9/2009 |
| 2045 ANTONE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/9/2009 |
| 19609 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 11/9/2009 |
| 2803 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/9/2009 |
| 404 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 11/10/2009 |
| 316 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 11/10/2009 |
| 1008 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/13/2009 |
| 180 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/23/2009 |
| 2807 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/24/2009 |
| 3416 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/24/2009 |
| 19709 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 12/1/2009 |
| 2212 TOM MILLER | STANDARD PACIFIC OF TEXAS | MUELLER | 12/2/2009 |
| 780 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/3/2009 |
| 1204 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/3/2009 |
| 12321 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/4/2009 |
| 616 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 12/9/2009 |
| 2906 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/10/2009 |
| 3301 MENDIPS LANE | STANDARD PACIFIC OF TEXAS | AVALON | 12/14/2009 |
| 108 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 12/14/2009 |
| 416 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 12/14/2009 |
| 2804 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/14/2009 |
| 7212 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/15/2009 |
| 3421 ST CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/15/2009 |
| 320 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 12/18/2009 |
| 2941 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/18/2009 |
| 19508 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 12/29/2009 |
| 318 CADDO LAKE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 12/30/2009 |
| 713 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 12/30/2009 |
| 5513 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/6/2009 |
| 5115 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/7/2009 |
| 6204 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/7/2009 |
| 2105 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/8/2009 |
| 10257 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/9/2009 |
| 10149 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/9/2009 |
| 10181 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/12/2009 |
| 6808 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/13/2009 |
| 5404 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/13/2009 |
| 923 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/13/2009 |
| 121 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/13/2009 |
| 4606 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2009 |
| 4612 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2009 |

| | | | |
|---|---|---|---|
| 4600 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2009 |
| 5300 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2009 |
| 5618 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/26/2009 |
| 10137 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/26/2009 |
| 10113 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/27/2009 |
| 10128 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/27/2009 |
| 5203 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/30/2009 |
| 5305 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/4/2009 |
| 5311 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/4/2009 |
| 5506 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/6/2009 |
| 5403 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/6/2009 |
| 10113 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/6/2009 |
| 5202 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/6/2009 |
| 5112 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/6/2009 |
| 5208 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/6/2009 |
| 5508 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/11/2009 |
| 5207 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/11/2009 |
| 5510 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/11/2009 |
| 10261 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/11/2009 |
| 2101 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/12/2009 |
| 2106 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/12/2009 |
| 2109 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/12/2009 |
| 2107 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/12/2009 |
| 6702 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/13/2009 |
| 5405 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/13/2009 |
| 5114 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/13/2009 |
| 5204 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/13/2009 |
| 5616 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/16/2009 |
| 922 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/16/2009 |
| 6710 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/19/2009 |
| 6802 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/19/2009 |
| 6702 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/20/2009 |
| 6708 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/20/2009 |
| 10117 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/20/2009 |
| 6704 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/23/2009 |
| 5401 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/24/2009 |
| 1015 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/24/2009 |
| 10117 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/25/2009 |
| 6205 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/25/2009 |
| 5207 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/25/2009 |
| 6711 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2009 |
| 6708 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2009 |
| 5306 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2009 |
| 6703 INDIAN HAWTHORNE DR. | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/27/2009 |
| 6802 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/27/2009 |
| 10105 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/27/2009 |
| 5700 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/2/2009 |
| 5312 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/2/2009 |
| 5400 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/3/2009 |
| 5608 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/3/2009 |
| 10253 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/4/2009 |
| 6704 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/4/2009 |
| 5209 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/5/2009 |
| 5200 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/5/2009 |
| 10124 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/5/2009 |

| | | | |
|---|---|---|---|
| 5307 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/6/2009 |
| 5212 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/6/2009 |
| 5403 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/9/2009 |
| 5500 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/9/2009 |
| 6701 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/9/2009 |
| 4702 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/10/2009 |
| 5506 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/10/2009 |
| 5410 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/10/2009 |
| 4602 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/10/2009 |
| 4601 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/10/2009 |
| 5412 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/10/2009 |
| 10212 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/10/2009 |
| 5504 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/16/2009 |
| 4604 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/16/2009 |
| 245 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/17/2009 |
| 224 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/17/2009 |
| 201 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/17/2009 |
| 5300 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/20/2009 |
| 6700 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/20/2009 |
| 6706 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/20/2009 |
| 5201 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/20/2009 |
| 1003 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/20/2009 |
| 6105 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/23/2009 |
| 6113 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/23/2009 |
| 6700 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/23/2009 |
| 6532 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/23/2009 |
| 2301 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/23/2009 |
| 5311 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/24/2009 |
| 5302 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/24/2009 |
| 6609 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/24/2009 |
| 6613 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/24/2009 |
| 6537 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/25/2009 |
| 4704 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/27/2009 |
| 4700 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/27/2009 |
| 5206 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/27/2009 |
| 5210 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/27/2009 |
| 5205 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/27/2009 |
| 4612 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/30/2009 |
| 4608 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/30/2009 |
| 4613 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/30/2009 |
| 1015 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/30/2009 |
| 4610 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/30/2009 |
| 6544 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/30/2009 |
| 1132 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/30/2009 |
| 6708 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/31/2009 |
| 6701 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/31/2009 |
| 6704 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/31/2009 |
| 5303 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/31/2009 |
| 5115 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/31/2009 |
| 6710 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/1/2009 |
| 6100 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/1/2009 |
| 6701 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/1/2009 |
| 259 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/2/2009 |
| 5307 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/3/2009 |
| 5304 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/3/2009 |

| | | | |
|---|---|---|---|
| 5509 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/3/2009 |
| 6425 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/3/2009 |
| 10117 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/3/2009 |
| 6610 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/6/2009 |
| 6800 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/6/2009 |
| 6800 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/8/2009 |
| 6801 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/8/2009 |
| 6102 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/8/2009 |
| 6702 BAYBERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/9/2009 |
| 5400 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/9/2009 |
| 228 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/10/2009 |
| 10105 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/13/2009 |
| 4602 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/14/2009 |
| 4613 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/14/2009 |
| 5106 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/14/2009 |
| 5206 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/14/2009 |
| 5617 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/14/2009 |
| 5711 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/14/2009 |
| 10216 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/14/2009 |
| 6612 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/14/2009 |
| 5203 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2009 |
| 4609 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2009 |
| 5204 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2009 |
| 5201 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2009 |
| 5414 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2009 |
| 5107 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/16/2009 |
| 1108 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/21/2009 |
| 1024 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/21/2009 |
| 1104 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/21/2009 |
| 5402 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/22/2009 |
| 5101 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/22/2009 |
| 5209 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/22/2009 |
| 1112 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/23/2009 |
| 5704 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/23/2009 |
| 4610 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/23/2009 |
| 6808 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/28/2009 |
| 1007 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/28/2009 |
| 5406 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/28/2009 |
| 6805 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/28/2009 |
| 2103 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/28/2009 |
| 6711 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/28/2009 |
| 5718 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/30/2009 |
| 6807 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/30/2009 |
| 6710 ROSITA OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/30/2009 |
| 5701 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/30/2009 |
| 5621 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/30/2009 |
| 5623 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 4/30/2009 |
| 10245 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/1/2009 |
| 5110 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/5/2009 |
| 4607 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/5/2009 |
| 2002 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/5/2009 |
| 4703 LOOKOUT MONTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/5/2009 |
| 4611 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/5/2009 |
| 4603 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/5/2009 |
| 5208 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/5/2009 |

| | | | |
|---|---|---|---|
| 10277 PEONY LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/5/2009 |
| 10249 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/5/2009 |
| 2103 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/6/2009 |
| 2104 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/6/2009 |
| 5301 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/7/2009 |
| 6702 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/7/2009 |
| 5303 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/7/2009 |
| 6108 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/8/2009 |
| 5522 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/8/2009 |
| 2207 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/8/2009 |
| 5619 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/8/2009 |
| 2303 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/8/2009 |
| 10261 PEONY LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/11/2009 |
| 10189 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/11/2009 |
| 6533 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/11/2009 |
| 6533 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/11/2009 |
| 1023 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/11/2009 |
| 6537 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/11/2009 |
| 6508 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/12/2009 |
| 6525 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/12/2009 |
| 6705 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/12/2009 |
| 6529 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/12/2009 |
| 5703 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/12/2009 |
| 6801 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/13/2009 |
| 5309 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/14/2009 |
| 6704 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/15/2009 |
| 1128 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/15/2009 |
| 9904 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/15/2009 |
| 5111 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/19/2009 |
| 5308 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/19/2009 |
| 5501 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/19/2009 |
| 5109 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/19/2009 |
| 5400 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/19/2009 |
| 5607 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/20/2009 |
| 5606 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/20/2009 |
| 10273 PEONY LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/20/2009 |
| 10173 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/20/2009 |
| 10265 PEONY LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/20/2009 |
| 5404 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2009 |
| 5402 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2009 |
| 4701 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2009 |
| 4605 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2009 |
| 4604 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2009 |
| 1019 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/21/2009 |
| 6405 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/21/2009 |
| 6405 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/21/2009 |
| 6540 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/26/2009 |
| 6545 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/26/2009 |
| 5402 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/27/2009 |
| 6807 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/27/2009 |
| 6707 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/27/2009 |
| 6708 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/29/2009 |
| 6710 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/29/2009 |
| 6533 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/1/2009 |
| 6544 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/1/2009 |

| | | | |
|---|---|---|---|
| 5208 ALEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2009 |
| 5200 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2009 |
| 6803 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/2/2009 |
| 6605 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/2/2009 |
| 5705 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/2/2009 |
| 4607 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2009 |
| 6545 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/2/2009 |
| 6537 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/2/2009 |
| 2004 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/2/2009 |
| 2205 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/2/2009 |
| 2002 GRIFFIN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/2/2009 |
| 2004 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/2/2009 |
| 217 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/3/2009 |
| 1120 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/3/2009 |
| 1116 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/3/2009 |
| 7002 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/4/2009 |
| 4611 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2009 |
| 4609 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2009 |
| 922 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/4/2009 |
| 1004 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/4/2009 |
| 1124 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/4/2009 |
| 10100 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/5/2009 |
| 10245 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/5/2009 |
| 10130 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/5/2009 |
| 6605 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/5/2009 |
| 6541 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/5/2009 |
| 10124 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/5/2009 |
| 5702 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/8/2009 |
| 5113 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/8/2009 |
| 5205 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/8/2009 |
| 6210 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/8/2009 |
| 5111 BIRMINGAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/9/2009 |
| 6207 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/9/2009 |
| 6209 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/9/2009 |
| 6541 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/11/2009 |
| 6609 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/11/2009 |
| 5110 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/11/2009 |
| 5108 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/11/2009 |
| 6540 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/11/2009 |
| 6703 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/15/2009 |
| 5304 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/15/2009 |
| 6211 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/15/2009 |
| 6805 INDIAN HAWTHORNE DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/15/2009 |
| 5707 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/16/2009 |
| 6108 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/16/2009 |
| 6106 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/16/2009 |
| 6110 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/16/2009 |
| 6112 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/16/2009 |
| 6528 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/16/2009 |
| 2106 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/16/2009 |
| 10269 PEONY LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/16/2009 |
| 6208 MELANIE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/16/2009 |
| 5709 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/16/2009 |
| 2109 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/16/2009 |
| 2103 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/16/2009 |

| | | | |
|---|---|---|---|
| 5111 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/17/2009 |
| 5109 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/17/2009 |
| 5214 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/19/2009 |
| 5306 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/19/2009 |
| 4701 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/19/2009 |
| 5903 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/22/2009 |
| 5300 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/22/2009 |
| 5211 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/22/2009 |
| 6601 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/22/2009 |
| 1103 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/23/2009 |
| 5011 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/25/2009 |
| 6901 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/25/2009 |
| 4307 JACK BARNES AVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2009 |
| 5301 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2009 |
| 5303 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2009 |
| 5210 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2009 |
| 4605 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/26/2009 |
| 6709 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/29/2009 |
| 6536 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/29/2009 |
| 6612 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/29/2009 |
| 5103 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/6/2009 |
| 5305 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/7/2009 |
| 104 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/7/2009 |
| 239 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/7/2009 |
| 5710 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/8/2009 |
| 4601 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/9/2009 |
| 4610 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/9/2009 |
| 5404 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/13/2009 |
| 4606 LOOKOUT MOUNTAIN LN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/16/2009 |
| 4612 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/20/2009 |
| 1123 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/20/2009 |
| 1120 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/20/2009 |
| 5101 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/20/2009 |
| 4613 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/20/2009 |
| 5311 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/20/2009 |
| 4605 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/20/2009 |
| 6106 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/20/2009 |
| 6600 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/20/2009 |
| 6613 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/20/2009 |
| 5107 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/20/2009 |
| 5200 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/20/2009 |
| 5615 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/22/2009 |
| 2105 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/23/2009 |
| 6903 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/24/2009 |
| 5200 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/24/2009 |
| 5202 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/24/2009 |
| 5204 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/24/2009 |
| 5206 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/24/2009 |
| 6809 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/28/2009 |
| 5104 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2009 |
| 5507 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/28/2009 |
| 2305 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2009 |
| 2308 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2009 |
| 2303 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2009 |
| 2101 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2009 |

393

| | | | |
|---|---|---|---|
| 2306 ISABELLE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2009 |
| 2304 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2009 |
| 2107 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2009 |
| 215 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/29/2009 |
| 6706 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/31/2009 |
| 6609 AQUAMARINE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/31/2009 |
| 10120 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/31/2009 |
| 6206 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 7/31/2009 |
| 6608 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/3/2009 |
| 6608 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/3/2009 |
| 4606 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/4/2009 |
| 5716 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/4/2009 |
| 4602 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/4/2009 |
| 6904 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/7/2009 |
| 5107 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/7/2009 |
| 5100 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/7/2009 |
| 6908 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/7/2009 |
| 6902 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/7/2009 |
| 5306 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/12/2009 |
| 7004 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/12/2009 |
| 219 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/13/2009 |
| 4604 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/14/2009 |
| 5104 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/14/2009 |
| 5102 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/14/2009 |
| 4607 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/17/2009 |
| 4706 LOOKOUT MOUNTAIN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/17/2009 |
| 5401 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/19/2009 |
| 6701 INDIAN HAWTHORNE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/19/2009 |
| 4609 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/21/2009 |
| 4611 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/21/2009 |
| 1107 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/21/2009 |
| 918 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/21/2009 |
| 10008 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/21/2009 |
| 1107 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/21/2009 |
| 6700 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/21/2009 |
| 6541 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/21/2009 |
| 1119 EVERGREEN FARM DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/21/2009 |
| 4608 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/24/2009 |
| 4603 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/24/2009 |
| 2107 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/24/2009 |
| 2105 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/24/2009 |
| 101 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/24/2009 |
| 5101 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/25/2009 |
| 5204 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/25/2009 |
| 6213 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/25/2009 |
| 6109 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/25/2009 |
| 6544 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/25/2009 |
| 6536 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/25/2009 |
| 6605 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/25/2009 |
| 6604 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/25/2009 |
| 5112 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/26/2009 |
| 6203 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/26/2009 |
| 5114 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/26/2009 |
| 6537 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/27/2009 |
| 5106 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2009 |

| | | | |
|---|---|---|---|
| 5106 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2009 |
| 5110 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2009 |
| 5104 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/28/2009 |
| 5210 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/31/2009 |
| 7000 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/31/2009 |
| 6103 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/31/2009 |
| 6810 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/31/2009 |
| 5113 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/31/2009 |
| 5109 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 8/31/2009 |
| 6806 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/31/2009 |
| 5010 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/1/2009 |
| 2201 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/1/2009 |
| 5207 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/1/2009 |
| 5108 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/2/2009 |
| 6211 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/2/2009 |
| 5009 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/2/2009 |
| 6804 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/4/2009 |
| 1119 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/4/2009 |
| 1123 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/4/2009 |
| 215 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/4/2009 |
| 1115 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/8/2009 |
| 5310 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/9/2009 |
| 6910 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/9/2009 |
| 5506 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/9/2009 |
| 6900 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/9/2009 |
| 6906 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/9/2009 |
| 6541 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/9/2009 |
| 6608 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/9/2009 |
| 6711 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/10/2009 |
| 10237 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/10/2009 |
| 10241 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/10/2009 |
| 5105 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/11/2009 |
| 4602 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/11/2009 |
| 2307 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/17/2009 |
| 5405 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/17/2009 |
| 1016 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/17/2009 |
| 5308 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/17/2009 |
| 5401 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/17/2009 |
| 6701 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/17/2009 |
| 2203 LINDSEY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/18/2009 |
| 1907 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/18/2009 |
| 2305 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/18/2009 |
| 1911 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/18/2009 |
| 236 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/18/2009 |
| 10200 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/21/2009 |
| 6200 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/21/2009 |
| 6212 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/21/2009 |
| 1008 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/24/2009 |
| 1012 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/24/2009 |
| 1111 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/24/2009 |
| 5105 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/24/2009 |
| 9920 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/24/2009 |
| 1024 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/24/2009 |
| 1020 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/24/2009 |
| 4705 LOOKOUT MOUNTAIN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/29/2009 |

| | | | |
|---|---|---|---|
| 6600 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/30/2009 |
| 6540 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/30/2009 |
| 6532 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/30/2009 |
| 4604 BLACK FORREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2009 |
| 6806 INDIAN HAWTHORN DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/2/2009 |
| 6805 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/2/2009 |
| 6709 INDIAN HAWTHORNE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/2/2009 |
| 6704 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/2/2009 |
| 6707 INDIAN HAWTHORNE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/2/2009 |
| 1903 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/2/2009 |
| 1909 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/2/2009 |
| 1905 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/2/2009 |
| 5008 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2009 |
| 4704 LOOKOUT MOUNTAIN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/5/2009 |
| 5502 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/5/2009 |
| 5400 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/5/2009 |
| 5102 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/8/2009 |
| 4612 BLACK FORREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/8/2009 |
| 5105 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/8/2009 |
| 5508 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/8/2009 |
| 5500 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/8/2009 |
| 5103 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/8/2009 |
| 5209 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/12/2009 |
| 6521 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/12/2009 |
| 5011 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/20/2009 |
| 6209 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 10/20/2009 |
| 5504 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/20/2009 |
| 5410 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/20/2009 |
| 10209 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/22/2009 |
| 4600 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/28/2009 |
| 10201 SALAM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/29/2009 |
| 1913 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/30/2009 |
| 2301 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/30/2009 |
| 1104 EVERGREEN FARMS DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/2/2009 |
| 1108 EVERGREEN FARMS DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/2/2009 |
| 5304 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/3/2009 |
| 5708 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/3/2009 |
| 6204 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/3/2009 |
| 5713 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/3/2009 |
| 6207 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/3/2009 |
| 6705 INDIAN HAWTHORNE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/3/2009 |
| 6104 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/3/2009 |
| 5706 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/4/2009 |
| 1112 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/4/2009 |
| 6808 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/5/2009 |
| 6609 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/5/2009 |
| 6704 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/5/2009 |
| 6701 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/5/2009 |
| 5308 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/5/2009 |
| 10256 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/6/2009 |
| 10203 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/6/2009 |
| 6517 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/9/2009 |
| 6605 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/9/2009 |
| 5102 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2009 |
| 4702 LOOKOUT MOUNTAIN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2009 |

| | | | |
|---|---|---|---|
| 6601 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/9/2009 |
| 6604 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/9/2009 |
| 5012 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2009 |
| 6525 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/9/2009 |
| 6532 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/9/2009 |
| 5100 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2009 |
| 5101 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/9/2009 |
| 6111 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/10/2009 |
| 6202 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/10/2009 |
| 5714 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/10/2009 |
| 5712 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/10/2009 |
| 228 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/10/2009 |
| 220 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/10/2009 |
| 6802 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/12/2009 |
| 4701 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2009 |
| 4703 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/13/2009 |
| 4600 LOOKOUT MOUNTAIN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/16/2009 |
| 4601 LOOKOUT MOUNTAIN | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/16/2009 |
| 4702 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/18/2009 |
| 4700 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/18/2009 |
| 5013 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/18/2009 |
| 5011 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/18/2009 |
| 5012 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/18/2009 |
| 5009 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/18/2009 |
| 5717 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/19/2009 |
| 6208 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 11/19/2009 |
| 232 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/20/2009 |
| 6712 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/23/2009 |
| 6708 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/23/2009 |
| 2001 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/23/2009 |
| 4606 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/24/2009 |
| 6808 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/25/2009 |
| 7007 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/1/2009 |
| 5208 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/1/2009 |
| 5404 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/1/2009 |
| 7200 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/1/2009 |
| 6803 INDIAN HAWTHORNE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/2/2009 |
| 2101 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/7/2009 |
| 2105 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/7/2009 |
| 5201 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/9/2009 |
| 5206 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/9/2009 |
| 5203 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/9/2009 |
| 5205 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/9/2009 |
| 9924 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/9/2009 |
| 5302 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/11/2009 |
| 6300 SUELLEN LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/11/2009 |
| 10252 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/11/2009 |
| 6104 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/11/2009 |
| 10225 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/11/2009 |
| 5715 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/14/2009 |
| 6109 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 12/14/2009 |
| 10205 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/15/2009 |
| 7006 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/16/2009 |
| 4600 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/16/2009 |
| 5010 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/16/2009 |

| | | | |
|---|---|---|---|
| 7301 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/21/2009 |
| 1116 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/21/2009 |
| 240 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/23/2009 |
| 6724 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/28/2009 |
| 6724 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/28/2009 |
| 2005 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/29/2009 |
| 410 BONAIRE COURT | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 11/12/2009 |
| 408 BONAIRE CT. | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 11/12/2009 |
| 406 BONAIRE COURT | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 11/16/2009 |
| 101 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 2/11/2009 |
| 106 FARM HOUSE ROAD | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 3/31/2009 |
| 110 FARM HOUSE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 4/9/2009 |
| 137 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 5/4/2009 |
| 105 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/3/2009 |
| 121 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/3/2009 |
| 146 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/3/2009 |
| 126 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/3/2009 |
| 141 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/24/2009 |
| 517 EASTON DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 7/13/2009 |
| 110 HAY BARN STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 7/22/2009 |
| 114 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 8/6/2009 |
| 125 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 8/20/2009 |
| 129 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 8/27/2009 |
| 125 OLD SETTLERS DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 9/3/2009 |
| 161 HUCK FINN TRAIL | HOMES BY AVI (TEXAS), LP | SAWYER RANCH | 10/29/2009 |
| 473 TRANQUILITY MOUNTAIN | HOMES BY AVI (TEXAS), LP | MEADOWS  AT  BU | 11/6/2009 |
| 975 HOT SPRING VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT  BU | 11/13/2009 |
| 1053 HOT SPRING VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT  BU | 11/16/2009 |
| 159 BLOSSOM VALLEY STREAM | HOMES BY AVI (TEXAS), LP | MEADOWS  AT  BU | 11/18/2009 |
| 171 BLOSSOM VALLEY STREAM | HOMES BY AVI (TEXAS), LP | MEADOWS  AT  BU | 11/18/2009 |
| 116 MARABELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 11/23/2009 |
| 4690 COUNTY ROAD 233 | CLEAR ROCK HOMES, LLC | FLORENCE | 12/9/2009 |
| 12533 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/8/2009 |
| 12009 AZURE SHORES DRIVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/9/2009 |
| 4704 SNAKE EAGLE COVE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 1/13/2009 |
| 12637 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/19/2009 |
| 12217 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/19/2009 |
| 2217 RIVINA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 1/19/2009 |
| 11808 IRON HORSE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/21/2009 |
| 12104 MONTCLAIR BEND | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/22/2009 |
| 1404 HAWK'S CANYON CIR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/22/2009 |
| 4113 VAIL DIVIDE | TAYLOR MORRISON OF TEXAS, | FALCONHEAD | 1/22/2009 |
| 12316 EDENVALE PATH | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/5/2009 |
| 3632 AQUAMARINE DRIVE | TAYLOR MORRISON OF TEXAS, | WALSH RANCH | 2/5/2009 |
| 224 MEDITERRA POINT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/10/2009 |
| 10915 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 2/12/2009 |
| 217 MEDITERRA POINT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/13/2009 |
| 2820 SAINT RODRIGO COURT | TAYLOR MORRISON OF TEXAS, | PALOMA LAKE | 2/16/2009 |
| 12633 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/17/2009 |
| 12705 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/17/2009 |
| 12508 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/20/2009 |
| 12505 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/25/2009 |
| 12609 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/25/2009 |
| 12501 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/27/2009 |
| 12625 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/27/2009 |

| | | | |
|---|---|---|---|
| 12712 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/27/2009 |
| 221 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/3/2009 |
| 2024 UNIVERSITY CLUB DR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/13/2009 |
| 213 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/13/2009 |
| 12612 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/19/2009 |
| VILLA 5 729 BOONE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/3/2009 |
| VILLA 6 725 BOONE COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/3/2009 |
| 217 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/9/2009 |
| 205 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/1/2009 |
| 12729 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/6/2009 |
| 225 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/6/2009 |
| 12305 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/11/2009 |
| 12304 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/12/2009 |
| 12529 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/19/2009 |
| 12700 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/19/2009 |
| 12716 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/19/2009 |
| 12913 BRIGHT SKY OVERLOOK | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/21/2009 |
| 12725 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/28/2009 |
| 12720 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/1/2009 |
| 12517 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/5/2009 |
| 12421 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/10/2009 |
| 12600 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/18/2009 |
| 12801 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/23/2009 |
| 12805 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/23/2009 |
| 101 TIERRA GRANDE CT. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/24/2009 |
| 12728 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/24/2009 |
| 12708 TIERRA GRANDE TRAIL | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/24/2009 |
| 12601 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/8/2009 |
| 229 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/10/2009 |
| 109 TIERRA GRANDE CT. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/14/2009 |
| 12704 TIERRA GRANDE TR | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/14/2009 |
| 12733 TIERRA GRANDE TR | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/29/2009 |
| 12425 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/3/2009 |
| 121 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/7/2009 |
| 12721 TIERRA GRANDE TR | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/7/2009 |
| 12724 TIERRA GRANDE TR | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/10/2009 |
| 12113 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/12/2009 |
| 12308 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/21/2009 |
| 12613 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/3/2009 |
| 12117 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/3/2009 |
| 12216 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/21/2009 |
| 1809 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 9/28/2009 |
| 1900 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 10/6/2009 |
| 1908 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 10/20/2009 |
| 12504 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/10/2009 |
| 12605 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/10/2009 |
| 1516 ACACIA BUD DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 11/12/2009 |
| 1808 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 11/18/2009 |
| 105 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/8/2009 |
| 100 FOLSOM COURT | BRAD MARSHALL HOMES | ESCALARA RANCH | 7/10/2009 |
| 1307 W. 10TH STREET | TRAVIS PEAK CONSTRUCTION, | AUSTIN | 5/7/2009 |
| 2453 GREAT OAKS DRIVE | FINE LINE CUSTOM HOMES, | SAN MARCOS | 2/26/2009 |
| 255 TUSCANY VILLA DRIVE | FINE LINE CUSTOM HOMES, | WIMBERLY | 10/7/2009 |
| 7109 ARDENNES LOOP #143 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/7/2009 |
| 7110 ARDENNES LOOP #144 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/8/2009 |

| | | | |
|---|---|---|---|
| 7256 BASTOGNE COURT | ACTUS LEND LEASE, LLC | FORT HOOD | 1/12/2009 |
| 7108 ARDENNES LOOP #146 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/13/2009 |
| 7107 ARDENNES LOOP #145 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/14/2009 |
| 7106 ARDENNES LOOP #147 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/15/2009 |
| 7105 ARDENNES LOOP #148 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/15/2009 |
| 7104 ARDENNES LOOP #149 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/16/2009 |
| 7102 NORMANDY CT. #100 | ACTUS LEND LEASE, LLC | FORT HOOD | 1/20/2009 |
| 7101 NORMANDY CT.#99 | ACTUS LEND LEASE, LLC | FORT HOOD | 2/4/2009 |
| 7103 NORMANDY CT. | ACTUS LEND LEASE, LLC | FORT HOOD | 2/12/2009 |
| 7100 NORMANDY CT. #98 | ACTUS LEND LEASE, LLC | FORT HOOD | 2/24/2009 |
| 2001 HILLTOP DRIVE | THREE OAKS HOMES, LLC | WIMBERLY | 11/17/2009 |
| 3330 EAGLE RIDGE DRIVE | TOWN & COUNTRY DESIGN & | HARKER HEIGHTS | 1/6/2009 |
| 102 RODEO CIRCLE | TOWN & COUNTRY DESIGN & | HARKER HEIGHTS | 5/11/2009 |
| 17507 BREAKWATER DRIVE | REGISTER-DIXON CONST.,LLC | JONESTOWN | 4/1/2009 |
| 1012 A HARWOOD PLACE | RIVERSIDE HOMES | AUSTIN | 10/8/2009 |
| 1012 B HARWOOD PLACE | RIVERSIDE HOMES | AUSTIN | 10/8/2009 |
| 11612 LEAPWOOD PLACE | SINGLE STONE HOMES, INC. | LEAPWOOD PLACE | 5/18/2009 |
| 11600 LEAPWOOD PLACE | SINGLE STONE HOMES, INC. | LEAPWOOD PLACE | 5/18/2009 |
| 200 VALLEY VISTA | HARVEST BUILDERS, LLC | WIMBERLY | 7/31/2009 |
| 3009 WOODY COVE | ROBERT D. CAUDILL, SR. | FOREST RIDGE | 3/17/2009 |
| 107 LAKEWOOD DRIVE | KURT POOLE | CEDAR PARK | 2/19/2009 |
| 15215 GENERAL WILLIAMSON | PATRIOT BUILDERS, LP | CARDINAL HILLS | 6/29/2009 |
| 15212 GENERAL WILLIAMSON | PATRIOT BUILDERS, LP | CARDINAL HILLS | 7/9/2009 |
| 1604 MAPLE AVE. UNIT 1 | PATRIOT BUILDERS, LP | AUSTIN | 9/8/2009 |
| 1604 MAPLE AVE. UNIT 2 | PATRIOT BUILDERS, LP | AUSTIN | 10/1/2009 |
| 208 HOWARD LANE | JUNIPER CUSTOM HOMES, LLC | CIERRA VISTA | 4/6/2009 |
| 33109 EQUESTRIAN WAY | JUNIPER CUSTOM HOMES, LLC | WALBERG TEXAS | 8/28/2009 |
| 2053 GOLDEN BEAR | MAJESTIC HOMES | FOREST CREEK | 4/17/2009 |
| 2125 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 1/16/2009 |
| 11202 SPICEWOOD PARKWAY | DAVID WEEKLEY HOMES | SPICEWOOD EST. | 1/21/2009 |
| 2216 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/10/2009 |
| 2220 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/10/2009 |
| 2224 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/10/2009 |
| 2228 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 2/10/2009 |
| 4112 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 2/10/2009 |
| 4116 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 2/10/2009 |
| 4244 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 2/12/2009 |
| 4248 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 2/12/2009 |
| 4252 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 2/12/2009 |
| 4256 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 2/12/2009 |
| 4260 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 2/12/2009 |
| 4100 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 3/5/2009 |
| 4112 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 3/10/2009 |
| 2128 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 3/13/2009 |
| 3904 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 3/20/2009 |
| 2232 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/20/2009 |
| 2236 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/20/2009 |
| 2240 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/20/2009 |
| 2244 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/20/2009 |
| 2124 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 3/24/2009 |
| 4129 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 3/26/2009 |
| 4120 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 4/16/2009 |
| 2248 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/5/2009 |
| 2252 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/5/2009 |
| 2256 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/5/2009 |

| | | | |
|---|---|---|---|
| 2260 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/5/2009 |
| 2149 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 5/5/2009 |
| 3901 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 5/13/2009 |
| 3908 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 5/13/2009 |
| 2141 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 5/15/2009 |
| 2245 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/18/2009 |
| 2241 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/18/2009 |
| 2237 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/18/2009 |
| 2233 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 5/18/2009 |
| 2144 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 6/18/2009 |
| 4220 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/19/2009 |
| 4224 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/19/2009 |
| 4228 BERKMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 6/19/2009 |
| 4232 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/19/2009 |
| 4236 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/19/2009 |
| 4240 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/19/2009 |
| 2129 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 6/24/2009 |
| 4117 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 6/24/2009 |
| 4108 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 6/26/2009 |
| 4128 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/6/2009 |
| 4113 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/6/2009 |
| 4125 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/6/2009 |
| 4105 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/6/2009 |
| 4133 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/6/2009 |
| 4128 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 7/7/2009 |
| 4129 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/20/2009 |
| 4200 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 8/6/2009 |
| 4204 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 8/6/2009 |
| 4208 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 8/6/2009 |
| 4212 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 8/6/2009 |
| 4216 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 8/6/2009 |
| 3820 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/7/2009 |
| 2283 PARK PLACE CIRCLE | DAVID WEEKLEY HOMES | ARBOR PLACE | 8/10/2009 |
| 2279 PARK PLACE CIRCLE | DAVID WEEKLEY HOMES | ARBOR PLACE | 8/10/2009 |
| 2140 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 8/13/2009 |
| 4104 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 8/20/2009 |
| 3900 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/21/2009 |
| 4121 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 8/27/2009 |
| 2136 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 9/4/2009 |
| 4109 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 9/23/2009 |
| 4141 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 9/23/2009 |
| 2137 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 9/30/2009 |
| 2132 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 10/1/2009 |
| 4137 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 10/6/2009 |
| 4125 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/23/2009 |
| 4140 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 11/3/2009 |
| 4144 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 11/3/2009 |
| 4148 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 11/3/2009 |
| 4152 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 11/3/2009 |
| 4156 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 11/3/2009 |
| 4124 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 11/18/2009 |
| 4108 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 12/11/2009 |
| 3912 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 12/30/2009 |
| 1606 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 10/5/2009 |
| 4003 REMINGTON ROAD | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 10/5/2009 |

| | | | |
|---|---|---|---|
| 4106 REMINGTON ROAD | SITTERLE HOMES-AUSTIN,LLC | RANCH AT BRUS | 10/5/2009 |
| 1513 ELKINS LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 10/6/2009 |
| 1214 BLUFF WOODS DRIVE | JENKINS CUSTOM HOMES, INC | RIM ROCK | 4/24/2009 |
| 800 WATERCLIFF DRIVE | JENKINS CUSTOM HOMES, INC | LAKE TRAVIS | 7/31/2009 |
| 151 DRIFTING SANDS DRIVE | JENKINS CUSTOM HOMES, INC | DRIPPING SPRING | 10/13/2009 |
| 119 APPLEHEAD ISLAND DR. | JENKINS CUSTOM HOMES, INC | HORSESHOE BAY | 11/17/2009 |
| 10009 SHAWNEE | RUSS DAVIS HOMES, INC. | WACO | 6/1/2009 |
| 5115 GANYMEDE DR-REMODEL | MATT GOODSELL | AUSTIN | 8/31/2009 |
| 677 WOODBROOK TRAIL | VALERIO CONCRETE, INC. | HAYS COUNTY | 8/3/2009 |
| 1112 MYRTLE STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 2/25/2009 |
| 1306 ALAMO STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 11/30/2009 |
| 2009 E. 14TH STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 11/30/2009 |
| 5114 LAMPASAS LANE | OMEGA BUILDERS, LP | BELTON | 6/23/2009 |
| 5615 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/5/2009 |
| 414 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/5/2009 |
| 2507 GARDEN BROOK TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 11/17/2009 |
| 2509 RED VALLEY DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 12/17/2009 |
| 8812 MILTON LEASE DRIVE | KB HOME | MCKINNEY PARK | 1/7/2009 |
| 18628 PENCIL CACTUS DRIVE | KB HOME | SPRING TRAILS | 1/9/2009 |
| 7308 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 1/9/2009 |
| 408 WILLOW WALK DRIVE | KB HOME | SPRING TRAILS | 1/9/2009 |
| 6716 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 1/12/2009 |
| 8800 MILTON LEASE DRIVE | KB HOME | MCKINNEY PARK | 1/12/2009 |
| 8816 MILTON LEASE DRIVE | KB HOME | MCKINNEY PARK | 1/14/2009 |
| 7304 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 1/14/2009 |
| 6920 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 1/15/2009 |
| 6916 DERBY DOWNS DRIVE | KB HOME | MCKINNEY PARK | 1/15/2009 |
| 3115 CHISOLM TRAIL | DAVID KONRAD HOMES | APACHE SHORES | 10/27/2009 |
| 3420 FOOTHILL TERRACE | DANIEL A. DAY | DOUG W | 6/29/2009 |
| 907 E. 38TH STREET | MISCELLANEOUS ACCOUNTS | AUSTIN | 1/9/2009 |
| 7100 GRIGSBY | MISCELLANEOUS ACCOUNTS | AUSTIN | 1/16/2009 |
| 18224 CENTER ST.(REMODEL) | MISCELLANEOUS ACCOUNTS | JONESTOWN | 3/18/2009 |
| 1606 WINDSOR RD | MISCELLANEOUS ACCOUNTS | AUSTIN | 4/8/2009 |
| 2620 C.R. 255 | MISCELLANEOUS ACCOUNTS | GEORGETOWN AREA | 6/12/2009 |
| 3002 LOVELAND COVE(REMOD) | MISCELLANEOUS ACCOUNTS | AUSTIN | 8/10/2009 |
| 1103 WAYSIDE (REMODEL) | TERRY MORRIS | | 4/1/2009 |
| 12102 SAGE HEN CIRCLE(REM | C.E.C. AND ASSOCIATES,INC | AUSTIN | 7/29/2009 |
| 3002 WELTON CLIFF DR-RMDL | EASTMAN HOMES, LLC | AUSTIN | 7/16/2009 |
| 1101 GROVE BLDG 800 | RENAISSANCE PROPERTIES | CARL N | 9/8/2009 |
| 1101 GROVE BLDG 500 | RENAISSANCE PROPERTIES | CARL N | 9/24/2009 |
| 1101 GROVE BLDG 100 | RENAISSANCE PROPERTIES | CARL N | 10/6/2009 |
| 1101 GROVE BLDG 200 | RENAISSANCE PROPERTIES | CARL N | 10/15/2009 |
| 1101 GROVE BLDG 300 | RENAISSANCE PROPERTIES | CARL N | 12/28/2009 |
| 6203 CAPE CORAL DRIVE | AKA BUILDERS RESIDENTIAL | DALE B | 12/10/2009 |
| 104 THISTLE COURT | FOURSQUARE BUILDERS, LLC | DALE B | 12/9/2009 |
| 110 VICTORIA COURT (RMDL) | REMODEL - C.O.D. | DRIPPING SPRING | 4/25/2009 |
| 3012 GONZALES STREET-RMDL | REMODEL - C.O.D. | AUSTIN | 5/14/2009 |
| 200 E. MAIN ST. SUITE A | REMODEL - C.O.D. | ROUND ROCK | 6/2/2009 |
| 6609 CASIMIR COVE | REMODEL - C.O.D. | AUSTIN | 7/1/2009 |
| 1207 MARSHALL LN-REMODEL | REMODEL - C.O.D. | AUSTIN | 7/8/2009 |
| 12800 PARMER #209 | REMODEL - C.O.D. | DALE B | 7/30/2009 |
| 3907 AVE F | REMODEL - C.O.D. | DALE B | 8/28/2009 |
| MCCLENDON RANCH HOUSE | REMODEL - C.O.D. | DALE B | 9/8/2009 |
| 2923 E. MLK BLVD. | REMODEL - C.O.D. | DALE B | 10/19/2009 |
| 1001 LONG COVE - CABANA | REMODEL - C.O.D. | ROUND ROCK | 11/23/2009 |

| | | | |
|---|---|---|---|
| 700 ROSEMOUNT DRIVE | WILSHIRE - RBC | SONOMA | 6/8/2009 |
| 2308 GAVIN TRAIL | WILSHIRE - RBC | ROWE LANE | 6/26/2009 |
| 20108 GRAND BANKS LN. | WILSHIRE - RBC | BLACKHAWK | 6/29/2009 |
| 113 GRAPEVINE COURT | WILSHIRE - RBC | HIGHPOINT | 8/11/2009 |
| 20809 MEAD BEND | WILSHIRE - RBC | ROWE LANE | 8/12/2009 |
| 8517 ALOPHIA DRIVE | WILSHIRE - RBC | MERIDIAN | 8/12/2009 |
| 2408 AMBLING TRAIL | WILSHIRE - RBC | ROWE LANE | 9/1/2009 |
| 2409 GAVIN TRAIL | WILSHIRE - RBC | ROWE LANE | 9/1/2009 |
| 12100 BRYONY DRIVE | WILSHIRE - RBC | MERIDIAN | 9/3/2009 |
| 12112 BRYONY DRIVE | WILSHIRE - RBC | MERIDIAN | 9/9/2009 |
| 20217 CHAYTON CIRCLE | WILSHIRE - RBC | BLACKHAWK | 9/21/2009 |
| 20104 GRAND BANKS LANE | WILSHIRE - RBC | BLACKHAWK | 10/2/2009 |
| 2901 MOVING WATER LANE | WILSHIRE - RBC | BLACKHAWK | 10/2/2009 |
| 120 ABBOTT DRIVE | WILSHIRE - RBC | BELTERA | 10/20/2009 |
| 2625 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 10/21/2009 |
| 20125 CHAYTON CIRCLE | WILSHIRE - RBC | BLACKHAWK | 10/27/2009 |
| 11112 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 10/28/2009 |
| 126 COURTLAND CIRCLE | WILSHIRE - RBC | HIGHPOINT | 10/29/2009 |
| 4526 THREE ARROWS COURT | WILSHIRE - RBC | WALSH TRAILS | 11/3/2009 |
| 4505 WICKLOW MOUNTAIN TRL | WILSHIRE - RBC | WALSH TRAILS | 11/5/2009 |
| 310 WILD ROSE DRIVE | WILSHIRE - RBC | HIGHPOINT | 11/18/2009 |
| 340 WILD ROSE DRIVE | WILSHIRE - RBC | HIGHPOINT | 11/19/2009 |
| 1916 KEMPWOOD LOOP | WILSHIRE - RBC | TERAVISTA | 11/23/2009 |
| 20616 HUCKABEE BEND | WILSHIRE - RBC | ROWE LANE | 12/10/2009 |
| 163 GRAPEVINE COURT | WILSHIRE - RBC | HIGHPOINT | 12/16/2009 |
| 4514 THREE ARROWS COURT | RGW CONTRACTORS, LLC | WALSH TRAILS | 12/21/2009 |
| 716 WILLIAMS WAY | RGW CONTRACTORS, LLC | WALSH TRAILS | 12/21/2009 |
| 10824 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 1/7/2009 |
| 12109 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 1/8/2009 |
| 11404 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 1/13/2009 |
| 11601 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 1/13/2009 |
| 7800 TUSMAN DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 1/13/2009 |
| 2023 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/13/2009 |
| 114 N. SADDLE RIDGE DRIVE | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 1/16/2009 |
| 2015 MCILLWAIN COVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/20/2009 |
| 1815 ZACH RUSSELL DRIVE | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/20/2009 |
| 7809 JOURNEYVILLE DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 1/27/2009 |
| 3352 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 1/29/2009 |
| 11125 FRIENDSHIP DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 1/29/2009 |
| 1871 NELSON RANCH LOOP | NEWMARK HOMES (TOUSA) | BUTTERCUP CREEK | 1/30/2009 |
| 7812 OTEKA COVE | NEWMARK HOMES (TOUSA) | LANTANA | 2/2/2009 |
| 3902 REMINGTON ROAD | NEWMARK HOMES (TOUSA) | RANCH  AT  BRUS | 2/6/2009 |
| 12612 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 2/10/2009 |
| 11113 FRIENDSHIP DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 2/10/2009 |
| 5809 LECKRONE COVE | NEWMARK HOMES (TOUSA) | LANTANA | 2/13/2009 |
| 2313 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 2/20/2009 |
| 11117 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 2/24/2009 |
| 7913 TUSMAN DRIVE | NEWMARK HOMES (TOUSA) | LANTANA | 2/27/2009 |
| 116 MORNING PRIMROSE | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 2/27/2009 |
| 2421 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/2/2009 |
| 3339 PINE NEEDLE CIRCLE | NEWMARK HOMES (TOUSA) | MAYFIELD RANCH | 3/3/2009 |
| 12220 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 3/3/2009 |
| 2224 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/6/2009 |
| 2416 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/6/2009 |
| 2417 INDEPENDENCE DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/6/2009 |

| | | | |
|---|---|---|---|
| 2408 LIGHTFOOT TRAIL | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/9/2009 |
| 6021 RUTLEDGE LANE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/16/2009 |
| 2329 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 3/23/2009 |
| 3826 CAMPFIRE DRIVE | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 3/26/2009 |
| 3904 REMINGTON ROAD | NEWMARK HOMES (TOUSA) | RANCH AT BRUS | 3/27/2009 |
| 2408 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/2/2009 |
| 2328 AMUR DRIVE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/3/2009 |
| 10716 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 4/7/2009 |
| 6024 RUTLEDGE LANE | NEWMARK HOMES (TOUSA) | INDEPENDENCE PK | 4/7/2009 |
| 11101 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 4/7/2009 |
| 10612 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 4/7/2009 |
| 11904 TIMBER HEIGHTS DR. | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 4/8/2009 |
| 11036 CHERISSE DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/10/2009 |
| 8620 ALOPHIA DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/10/2009 |
| 12104 BRYONY DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/10/2009 |
| 12108 BRYONY DRIVE | NEWMARK HOMES (TOUSA) | MERIDIAN | 4/10/2009 |
| 11120 FRIENDSHIP DRIVE | NEWMARK HOMES (TOUSA) | PIONEER CROSS | 4/16/2009 |
| 10704 DESERT WILLOW LOOP | NEWMARK HOMES (TOUSA) | DOUBLE CREEK | 4/21/2009 |
| 1706 TALL CHIEF | MERCEDES HOMES, INC. | CRYSTAL FALLS | 1/8/2009 |
| 123 QUARRY LAKE ESTATES | MERCEDES HOMES, INC. | QUARRY LAKE | 1/9/2009 |
| 115 N. SADDLE RIDGE DRIVE | MERCEDES HOMES, INC. | RANCH AT BRUS | 1/12/2009 |
| 1326 FLINT ROCK LOOP | MERCEDES HOMES, INC. | RIM ROCK | 1/12/2009 |
| 110 N. SADDLE RIDGE DRIVE | MERCEDES HOMES, INC. | RANCH AT BRUS | 1/12/2009 |
| 1911 TALL CHIEF | MERCEDES HOMES, INC. | CRYSTAL FALLS | 1/14/2009 |
| 1704 TRUSTWORTHY | MERCEDES HOMES, INC. | CRYSTAL FALLS | 1/14/2009 |
| 113 N. SADDLE RIDGE DR. | MERCEDES HOMES, INC. | RANCH AT BRUS | 1/23/2009 |
| 1909 TALL CHIEF | MERCEDES HOMES, INC. | CRYSTAL FALLS | 2/20/2009 |
| 4106 CHARBRAY COURT | MERCEDES HOMES, INC. | RANCH AT BRUS | 2/24/2009 |
| 1157 TALLEY LOOP | MERCEDES HOMES, INC. | GARLIC CREEK | 3/3/2009 |
| 1257 HEEP RUN | MERCEDES HOMES, INC. | GARLIC CREEK | 3/6/2009 |
| 1167 TALLEY LOOP | MERCEDES HOMES, INC. | GARLIC CREEK | 3/9/2009 |
| 1179 TALLEY LOOP | MERCEDES HOMES, INC. | GARLIC CREEK | 3/10/2009 |
| 2034 CORNELIA TRIMBLE | MERCEDES HOMES, INC. | GARLIC CREEK | 3/13/2009 |
| 2146 CORNELIA TRIMBLE | MERCEDES HOMES, INC. | GARLIC CREEK | 3/16/2009 |
| 4104 CHARBRAY COURT | MERCEDES HOMES, INC. | RANCH AT BRUS | 3/16/2009 |
| 202 CLIFTON MOORE STREET | MERCEDES HOMES, INC. | GARLIC CREEK | 3/18/2009 |
| 2123 CORNELIA TRIMBLE | MERCEDES HOMES, INC. | GARLIC CREEK | 4/16/2009 |
| 2213 TURTLE MOUNTAIN BEND | MERCEDES HOMES, INC. | BEAR CREEK | 5/7/2009 |
| 1101 CR 271 | GENERATIONS CHURCH | LEANDER | 12/14/2010 |
| 456 HORSE TRAIL | BRANDON CUSTOM HOMES | DRIPPING SPRING | 6/16/2010 |
| 185 MADERA WAY | BRANDON CUSTOM HOMES | DRIPPING SPRING | 12/31/2010 |
| 1 ROSEWOOD CIRCLE | WORKMAN DEVELOPMENT | WIMBERLY | 1/4/2010 |
| 11 SPRINGWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 3/18/2010 |
| 1407 THOUSAND OAKS LOOP | WORKMAN DEVELOPMENT | SAN MARCOS | 4/20/2010 |
| 218 SHADY BLUFF | WORKMAN DEVELOPMENT | WIMBERLY | 9/16/2010 |
| 37 RIDGEWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 12/3/2010 |
| 705 THERESA COVE | ROBILLARD CUSTOM HOMES | CEDAR PARK | 5/14/2010 |
| 8509 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 1/5/2010 |
| 1910 CAMINO ALEMEDA | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 1/12/2010 |
| 11508 FLUSHWING DRIVE | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 1/14/2010 |

| | | | |
|---|---|---|---|
| 104 GALLOWAY DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 1/19/2010 |
| 8308 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 1/25/2010 |
| 12124 TIMBER HEIGHTS | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 1/27/2010 |
| 102 GALLOWAY DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 2/2/2010 |
| 11804 TIMBER HEIGHTS | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 2/16/2010 |
| 3828 CAMPFIRE DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 2/18/2010 |
| 804 S. FRONTIER LANE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 2/18/2010 |
| 11116 FRIENDSHIP DRIVE | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 2/18/2010 |
| 2108 HORSE WAGON | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 2/18/2010 |
| 204 DESERT PRIMROSE DR. | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 2/22/2010 |
| 11305 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 2/26/2010 |
| 3914 BOWSTRING BEND | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 2/26/2010 |
| 11128 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 3/3/2010 |
| 3804 AVERY WOODS LANE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/4/2010 |
| 10820 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/5/2010 |
| 6016 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/9/2010 |
| 106 GALLOWAY DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/9/2010 |
| 808 S. FRONTIER LANE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/9/2010 |
| 4000 AVERY WOODS LANE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/10/2010 |
| 603 S. FRONTIER LANE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/10/2010 |
| 8413 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 3/11/2010 |
| 10805 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/11/2010 |
| 12200 LOSTWOOD CIRCLE | SCOTT FELDER HOMES, LLC | BEAR CREEK | 3/15/2010 |
| 6025 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/22/2010 |
| 2409 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/22/2010 |
| 2321 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/22/2010 |
| 2417 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/22/2010 |
| 3802 AVERY WOODS LANE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/23/2010 |
| 3912 BOWSTRING BEND | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/23/2010 |
| 2332 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/24/2010 |
| 11100 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/25/2010 |
| 2420 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/1/2010 |
| 6020 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/2/2010 |
| 11912 TIMBER HEIGHTS | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 4/7/2010 |
| 11925 TIMBER HEIGHTS DR | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 4/7/2010 |
| 12100 TIMBER HEIGHTS DR | SCOTT FELDER HOMES, LLC | PIONEER CROSS | 4/7/2010 |
| 2425 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/8/2010 |
| 10801 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/8/2010 |
| 8524 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 4/8/2010 |
| 125 DESERT PRIMROSE DR. | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/8/2010 |
| 121 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/8/2010 |
| 5908 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/12/2010 |
| 5904 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/12/2010 |
| 116 N. SADDLE RIDGE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 4/16/2010 |
| 201 DESERT PRIMROSE DR. | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/20/2010 |
| 11513 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 4/23/2010 |
| 11208 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 4/23/2010 |
| 2428 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/23/2010 |
| 2425 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/26/2010 |
| 11137 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/30/2010 |
| 2509 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/3/2010 |
| 201 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 5/4/2010 |
| 309 GATEPOST COURT | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 5/17/2010 |
| 10900 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 5/18/2010 |
| 11408 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 5/24/2010 |

| | | | |
|---|---|---|---|
| 11212 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 5/24/2010 |
| 2513 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/24/2010 |
| 2421 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/24/2010 |
| 8513 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 6/4/2010 |
| 104 N. SADDLE RIDGE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 6/14/2010 |
| 8409 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 7/1/2010 |
| 206 BROKEN ARROW DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 7/8/2010 |
| 3703 TRAILHEAD COURT | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 7/13/2010 |
| 12105 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 7/14/2010 |
| 2601 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/15/2010 |
| 10816 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 7/19/2010 |
| 806 S. FRONTIER LANE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 7/22/2010 |
| 100 GALLOWAY DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 7/23/2010 |
| 2609 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/26/2010 |
| 2517 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/27/2010 |
| 8312 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 8/2/2010 |
| 8121 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 8/12/2010 |
| 2625 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/16/2010 |
| 2809 BEAR SPRINGS TR. | SCOTT FELDER HOMES, LLC | BEAR CREEK | 8/30/2010 |
| 2408 INDEPENDENCE DR. | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/31/2010 |
| 12109 BRYONY DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 9/9/2010 |
| 4021 GLOUCESTER DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 9/14/2010 |
| 10904 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 9/16/2010 |
| 4019 GLOUCESTER DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 9/22/2010 |
| 2429 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/28/2010 |
| 6000 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 10/1/2010 |
| 120 DESERT PRIMROSE | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 10/14/2010 |
| 10604 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 10/14/2010 |
| 11333 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 10/21/2010 |
| 2412 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 10/22/2010 |
| 3938 BOWSTRING BEND | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 11/1/2010 |
| 12208 LOSTWOOD CIRCLE | SCOTT FELDER HOMES, LLC | BEAR CREEK | 11/3/2010 |
| 3907 REMINGTON ROAD | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 11/17/2010 |
| 2512 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 11/18/2010 |
| 201 CROSSWIND COURT | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 12/2/2010 |
| 11329 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 12/28/2010 |
| 3701 TRAILHEAD COURT | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 12/31/2010 |
| 2504 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 2/15/2010 |
| 2508 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 2/17/2010 |
| 22313 ROCK WREN | STREETMAN (USE 1407) | W CYPRESS HILLS | 2/22/2010 |
| 4204 SCALES STREET | STREETMAN (USE 1407) | MUELLER | 3/1/2010 |
| 1025 RUTHERFORD WEST | STREETMAN (USE 1407) | DRIPPING SPRING | 3/15/2010 |
| 2516 TOM MILLER STREET | STREETMAN (USE 1407) | MUELLER | 3/15/2010 |
| 22217 RED YUCCA | STREETMAN (USE 1407) | W CYPRESS HILLS | 4/16/2010 |
| 22316 ROCK WREN ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 4/16/2010 |
| 5301 TEXAS BLUEBELL DR | STREETMAN (USE 1407) | W CYPRESS HILLS | 4/23/2010 |
| 22213 RED YUCCA | STREETMAN (USE 1407) | W CYPRESS HILLS | 5/5/2010 |
| 21700 AGARITO LN. | STREETMAN (USE 1407) | W CYPRESS HILLS | 5/10/2010 |
| 5317 TEXAS BLUEBELL DR | STREETMAN (USE 1407) | W CYPRESS HILLS | 6/1/2010 |
| 22336 ROCK WREN ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 6/24/2010 |
| 21721 AGARITO LANE | STREETMAN (USE 1407) | W CYPRESS HILLS | 7/16/2010 |
| 21932 AGARITO LANE | STREETMAN (USE 1407) | W CYPRESS HILLS | 8/4/2010 |
| 22320 ROCK WREN ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 9/17/2010 |
| 5313 TEXAS BLUEBELL DR | STREETMAN (USE 1407) | W CYPRESS HILLS | 10/6/2010 |
| 22221 RED YUCCA ROAD | STREETMAN (USE 1407) | W CYPRESS HILLS | 10/6/2010 |

| | | | |
|---|---|---|---|
| 21940 AGARITO LANE | STREETMAN (USE 1407) | W CYPRESS HILLS | 11/29/2010 |
| 2013 PEACH TREE STREET | CAPSTONE CUSTOM HOMES,INC | AUSTIN | 2/26/2010 |
| 401 BEARDSLEY LANE | CAPSTONE CUSTOM HOMES,INC | ROB ROY | 4/1/2010 |
| 10412 WHITNEY TRACE | KOSIER CONSTRUCTION | WILLOW BEND | 5/24/2010 |
| 20200 SANDPIPER SPOT CT | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 12/15/2010 |
| 201 MARBELLA WAY | HUNNICUTT / KRAUSE HOMES | BELTORRE | 8/11/2010 |
| 212 POTTER LANE | HUNNICUTT / KRAUSE HOMES | SUN CITY | 9/21/2010 |
| 218 RICHMOND STREET | ARTHUR CORKER, III | CEDAR PARK | 3/12/2010 |
| 16810 SHIPSHAW RIVER DR. | ARTHUR CORKER, III | BLOCKHOUSE | 11/1/2010 |
| 201 ANGELA DRIVE | WILSHIRE HOMES | CIERRA VISTA | 1/25/2010 |
| 151 COURTLAND CIRCLE | WILSHIRE HOMES | HIGHPOINT | 1/25/2010 |
| 8 WATERFALL DRIVE | WILSHIRE HOMES | HILLS / LAKEWAY | 2/4/2010 |
| 21314 MOUNT VIEW DRIVE | WILSHIRE HOMES | LAGO VISTA | 2/19/2010 |
| 208 KATI LANE | WILSHIRE HOMES | WALSH TRAILS | 3/8/2010 |
| 328 SPRING HOLLOW | WILSHIRE HOMES | BERTRAM | 3/9/2010 |
| 8601 ZYLE ROAD | WILSHIRE HOMES | SOUTH AUSTIN | 3/24/2010 |
| 20704 HUCKABEE BEND | WILSHIRE HOMES | ROWE LANE | 3/30/2010 |
| 6726 JESTER BLVD | WILSHIRE HOMES | CANYON RIDGE | 4/12/2010 |
| 2633 RAVENWOOD DRIVE | WILSHIRE HOMES | SONOMA | 4/12/2010 |
| 18 NORTH PEAK ROAD | WILSHIRE HOMES | WESTLAKE | 5/11/2010 |
| 7609 CALCUTTA RUN DRIVE | WILSHIRE HOMES | JONESTOWN | 6/16/2010 |
| 805 BEL AIRE DRIVE | WILSHIRE HOMES | GRANITE SHOALS | 6/28/2010 |
| 100 WATER OAK CIRCLE | WILSHIRE HOMES | LAKE BUCHANNAN | 6/28/2010 |
| 409 WILD ROSE DRIVE | WILSHIRE HOMES | HIGHPOINT | 7/29/2010 |
| 409 BLAZING STAR DRIVE | WILSHIRE HOMES | HIGHPOINT | 7/30/2010 |
| 1910 CASA GRANDE DRIVE | WILSHIRE HOMES | AUSTIN LAKE HLS | 8/10/2010 |
| 1965 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 8/12/2010 |
| 1947 KEMPWOOD LOOP | WILSHIRE HOMES | TERAVISTA | 8/13/2010 |
| 189 GABRIEL'S LOOP | WILSHIRE HOMES | ROUND ROCK | 9/24/2010 |
| 2703 PALOMINO DRIVE | WILSHIRE HOMES | AUSTIN LAKE EST | 10/11/2010 |
| 13609 MONTVIEW DRIVE | WILSHIRE HOMES | WINDMILL BLUFF | 10/22/2010 |
| 209 RIVULET LANE | SIERRA CUSTOM HOMES, LLC | LAKEWAY | 5/12/2010 |
| 207 RIVULET LANE | SIERRA CUSTOM HOMES, LLC | LAKEWAY | 9/16/2010 |
| 205 BLACK WOLF RUN | SIERRA CUSTOM HOMES, LLC | FLINTROCK FALLS | 10/7/2010 |
| 1917 MILES AVE | JAMAIL CUSTOM HOMES | SOUTH AUSTIN | 1/13/2010 |
| 100 BELL MEADOWS | GREENPRINT HOMES | BELL MEADOW | 3/24/2010 |
| 12301 PRATOLINA DRIVE | RIZZO CONSTRUCTION, INC. | MERIDIAN | 3/23/2010 |
| 157 NOLTE BOEHL RD. | DOUG KERSH | WESTHOFF | 2/15/2010 |
| 104 FOX CREEK CIRCLE | DOUG KERSH | SAN MARCOS | 3/5/2010 |
| 5404 ENCINO OAKS | VALE CONSTRUCTION | SPANISH OAK KIL | 4/9/2010 |
| 101 SARAHS LANE | VALE CONSTRUCTION | CIERRA VISTA | 4/12/2010 |
| 220 SARAHS LANE | VALE CONSTRUCTION | CIERRA VISTA | 4/12/2010 |
| 7301 ANDALUCIA | VALE CONSTRUCTION | ANDALUCIA | 4/22/2010 |
| 301 SARAHS LANE | VALE CONSTRUCTION | CIERRA VISTA | 4/26/2010 |
| 100 HOWARD LANE | VALE CONSTRUCTION | CIERRA VISTA | 4/27/2010 |
| 117 ANGELA'S | VALE CONSTRUCTION | CIERRA VISTA | 4/28/2010 |
| 7211 ANDALUCIA | VALE CONSTRUCTION | ANDALUCIA | 4/30/2010 |
| 7106 ALMOND | VALE CONSTRUCTION | ANDALUCIA | 5/18/2010 |
| 739 A TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 1/19/2010 |
| 739 B TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 1/19/2010 |
| 731 A TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 1/19/2010 |
| 731 B TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 1/19/2010 |
| 723 A TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 1/19/2010 |
| 723 B TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 1/19/2010 |
| 715 A TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 3/3/2010 |

| | | | |
|---|---|---|---|
| 715 B TURLEY DRIVE | S & G VENTURES, INC. | TEMPLE | 3/3/2010 |
| 335 RAINBOW DRIVE | JESSE BLACKWELL | WOODWAY | 1/27/2010 |
| 1316 RANCHERS CLUB LANE | GDH VENTURES | DRIFTWOOD | 3/8/2010 |
| 305 BELO DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 2/20/2010 |
| 401 BELO DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 2/20/2010 |
| 303 BELO DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 2/20/2010 |
| 503 CURTIS LANE | REVOLUTION HOMES | SPLAWN RANCH | 4/6/2010 |
| 505 CURTIS LANE | REVOLUTION HOMES | SPLAWN RANCH | 4/7/2010 |
| 125 GATEWAY CIRCLE | REVOLUTION HOMES | GATESVILLE | 5/11/2010 |
| 1202 A CAVALRY LANE | REVOLUTION HOMES | KILLEEN | 6/24/2010 |
| 1202 B CAVALRY LANE | REVOLUTION HOMES | KILLEEN | 6/24/2010 |
| 108 GREENACRES | REVOLUTION HOMES | GATESVILLE | 9/16/2010 |
| 20010 HODDE | TERRY HATCHER | PFLUGERVILLE | 4/12/2010 |
| 4312 BELLVUE AVENUE | HALTON CUSTOM HOMES | AUSTIN | 4/22/2010 |
| 293 OTONO LOOP | TERRY RAY INVESTMENTS | BROOKSIDE | 5/11/2010 |
| 415 WINDMILL ROAD | CHRIS DENTON | BURNET TEXAS | 6/1/2010 |
| 405 GETTYSBURG LOOP | ROGELIO RANGEL | ELGIN | 11/11/2010 |
| 1512 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/6/2010 |
| 1508 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/6/2010 |
| 14105 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 1/6/2010 |
| 14109 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 1/6/2010 |
| 14101 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 1/6/2010 |
| 14121 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 1/7/2010 |
| 14117 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 1/7/2010 |
| 14205 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 1/7/2010 |
| 11112 PANTHER JUNCTION | D.R. HORTON | AVERY FAR WEST | 1/7/2010 |
| 1500 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/8/2010 |
| 1504 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/8/2010 |
| 14104 WILLOW TANK DRIVE | D.R. HORTON | AVERY RANCH | 1/8/2010 |
| 14100 WILLOW TANK DRIVE | D.R. HORTON | AVERY FAR WEST | 1/8/2010 |
| 14108 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 1/8/2010 |
| 14000 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 1/8/2010 |
| 14116 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 1/8/2010 |
| 10917 TORNASOL LANE | D.R. HORTON | ALTA MIRA | 1/14/2010 |
| 7920 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 1/15/2010 |
| 1800 MARCUS ABRAMS BLVD | D.R. HORTON | OLYMPIC HEIGHTS | 1/20/2010 |
| 11300 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 1/21/2010 |
| 2204 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 1/21/2010 |
| 2104 NOBLEMAN DRIVE | D.R. HORTON | PIONEER CROSS | 1/22/2010 |
| 1218 HENSLEY DRIVE | D.R. HORTON | BENBROOK RANCH | 1/22/2010 |
| 11309 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 1/25/2010 |
| 1601 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 1/25/2010 |
| 1401 SWEETGUM COURT | D.R. HORTON | SAGE MEADOW | 1/25/2010 |
| 303 PADDINGTON DRIVE | D.R. HORTON | KENSINGTON | 1/27/2010 |
| 11204 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 1/30/2010 |
| 8712 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/3/2010 |
| 8825 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/3/2010 |
| 13429 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 2/3/2010 |
| 13425 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 2/3/2010 |
| 8820 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/3/2010 |
| 13308 PRAIRIE SAGE COVE | D.R. HORTON | MANOR CARRIAGE | 2/4/2010 |
| 2937 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 2/10/2010 |
| 1607 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 2/10/2010 |
| 1711 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/10/2010 |
| 9729 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 2/11/2010 |

| | | | |
|---|---|---|---|
| 9729 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 2/11/2010 |
| 1912 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/11/2010 |
| 1609 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 2/11/2010 |
| 18900 CHRIGHTON CASTLE | D.R. HORTON | HIGHLAND PARK | 2/12/2010 |
| 2740 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 2/12/2010 |
| 18904 CHRIGHTON CASTLE | D.R. HORTON | HIGHLAND PARK | 2/15/2010 |
| 602 LAKEMONT DRIVE | D.R. HORTON | RIVERWALK | 2/15/2010 |
| 1611 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 2/15/2010 |
| 309 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/15/2010 |
| 1811 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/15/2010 |
| 1813 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/15/2010 |
| 1807 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/15/2010 |
| 1813 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 2/15/2010 |
| 1809 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/15/2010 |
| 2736 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 2704 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 2720 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 323 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/16/2010 |
| 2949 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 2/16/2010 |
| 2712 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 2732 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 2728 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 1900 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 2/16/2010 |
| 2728 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 2724 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 2/16/2010 |
| 1904 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 2/16/2010 |
| 1908 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 2/17/2010 |
| 8816 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/17/2010 |
| 8808 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/17/2010 |
| 8813 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/17/2010 |
| 1800 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/17/2010 |
| 311 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/18/2010 |
| 1900 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/18/2010 |
| 1500 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/18/2010 |
| 1504 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/18/2010 |
| 2116 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 2/19/2010 |
| 2719 JACKI DRIVE | D.R. HORTON | SETTLERS OVERLK | 2/19/2010 |
| 286 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 2/19/2010 |
| 2120 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 2/19/2010 |
| 274 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 2/19/2010 |
| 13312 PRAIRIE SAGE COVE | D.R. HORTON | MANOR CARRIAGE | 2/20/2010 |
| 13409 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/20/2010 |
| 2112 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 2/20/2010 |
| 13305 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/20/2010 |
| 13408 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/20/2010 |
| 13412 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/20/2010 |
| 328 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/22/2010 |
| 1908 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/22/2010 |
| 301 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/22/2010 |
| 330 BALDWIN STREET | D.R. HORTON | RIVERWALK | 2/22/2010 |
| 13421 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 2/22/2010 |
| 1904 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/22/2010 |
| 1707 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/23/2010 |
| 1627 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/23/2010 |
| 11821 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 2/23/2010 |

| | | | |
|---|---|---|---|
| 11813 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 2/23/2010 |
| 2957 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 2/24/2010 |
| 1516 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/24/2010 |
| 1612 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/24/2010 |
| 1819 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/24/2010 |
| 2720 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 2/24/2010 |
| 1520 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/24/2010 |
| 1156 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 2/24/2010 |
| 1630 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 2/24/2010 |
| 1512 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/24/2010 |
| 8720 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/24/2010 |
| 1905 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 2/25/2010 |
| 11828 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 2/25/2010 |
| 18500 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 2/25/2010 |
| 1913 RALPH COX ROAD | D.R. HORTON | RANCHO ALTO | 2/25/2010 |
| 1168 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 2/25/2010 |
| 1180 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 2/25/2010 |
| 302 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 2/25/2010 |
| 18520 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 2/25/2010 |
| 2024 DRY SEASON TRAIL | D.R. HORTON | PIONEER CROSS | 2/25/2010 |
| 14413 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 2/26/2010 |
| 12216 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 2/26/2010 |
| 322 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 2/26/2010 |
| 1192 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 2/26/2010 |
| 12220 ERUZIONE DRIVE | D.R. HORTON | RANCHO ALTO | 2/26/2010 |
| 1620 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 2/26/2010 |
| 1508 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/27/2010 |
| 1618 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 2/27/2010 |
| 1616 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 2/27/2010 |
| 12500 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 3/1/2010 |
| 1521 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/1/2010 |
| 334 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 3/1/2010 |
| 1517 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/1/2010 |
| 346 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 3/1/2010 |
| 19712 DRIFTING MEADOWS | D.R. HORTON | FALCON POINT | 3/1/2010 |
| 19700 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 3/1/2010 |
| 14209 ROUNTREE RANCH LN | D.R. HORTON | AVERY FAR WEST | 3/2/2010 |
| 251 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 3/2/2010 |
| 2953 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/2/2010 |
| 8720 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 3/2/2010 |
| 8709 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/2/2010 |
| 8705 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/2/2010 |
| 8641 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/2/2010 |
| 8633 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/2/2010 |
| 8712 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 3/2/2010 |
| 8701 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/2/2010 |
| 2941 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 3/3/2010 |
| 2108 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 3/3/2010 |
| 1818 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 3/3/2010 |
| 1817 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/3/2010 |
| 18833 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 3/4/2010 |
| 18929 CHRIGHTON CASTLE | D.R. HORTON | HIGHLAND PARK | 3/4/2010 |
| 12609 WILLIAM HARRISON | D.R. HORTON | PRES. MEADOWS | 3/4/2010 |
| 12605 WILLIAM HARRISON | D.R. HORTON | PRES. MEADOWS | 3/4/2010 |
| 12601 WILLIAM HARRISON | D.R. HORTON | PRES. MEADOWS | 3/4/2010 |

| | | | |
|---|---|---|---|
| 1816 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 3/4/2010 |
| 1812 GOLDEN ARROW AVE | D.R. HORTON | CRKVIEW FOREST | 3/4/2010 |
| 11905 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/5/2010 |
| 812 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 3/5/2010 |
| 11909 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/5/2010 |
| 18812 CHRIGHTON CASTLE | D.R. HORTON | HIGHLAND PARK | 3/5/2010 |
| 11900 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/5/2010 |
| 11913 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/5/2010 |
| #1001 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/5/2010 |
| #1002 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/5/2010 |
| #1003 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/5/2010 |
| 1620 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 3/8/2010 |
| 11908 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/8/2010 |
| 11744 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 3/9/2010 |
| 18800 ALNWICK CASTLE DR | D.R. HORTON | HIGHLAND PARK | 3/9/2010 |
| 11416 DAY CAMP LANE | D.R. HORTON | PIONEER CROSS | 3/9/2010 |
| 1409 SWEETGUM COURT | D.R. HORTON | SAGE MEADOW | 3/9/2010 |
| 12004 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 3/9/2010 |
| 13305 RING DRIVE | D.R. HORTON | MANOR CARRIAGE | 3/10/2010 |
| 11829 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/10/2010 |
| 1803 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 3/10/2010 |
| 1811 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 3/10/2010 |
| 1815 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 3/10/2010 |
| 1809 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 3/10/2010 |
| 1817 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 3/10/2010 |
| 1813 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 3/10/2010 |
| 1807 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 3/10/2010 |
| 13317 RING DRIVE | D.R. HORTON | MANOR CARRIAGE | 3/10/2010 |
| 11901 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/11/2010 |
| 13309 PRAIRIE SAGE COVE | D.R. HORTON | MANOR CARRIAGE | 3/11/2010 |
| 13413 INDIAN OAK BEND | D.R. HORTON | MANOR CARRIAGE | 3/11/2010 |
| 1613 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/11/2010 |
| 1517 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/11/2010 |
| 1605 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/11/2010 |
| 11904 BIG SKY DRIVE | D.R. HORTON | BRIARCREEK | 3/11/2010 |
| #3001 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 3/11/2010 |
| #3002 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 3/11/2010 |
| #3003 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 3/11/2010 |
| 13304 PRAIRIE SAGE COVE | D.R. HORTON | MANOR CARRIAGE | 3/12/2010 |
| 13201 PECAN HILL COVE | D.R. HORTON | MANOR CARRIAGE | 3/12/2010 |
| 12616 CAMELLIA COVE | D.R. HORTON | MANOR CARRIAGE | 3/12/2010 |
| 13325 RING DRIVE | D.R. HORTON | MANOR CARRIAGE | 3/12/2010 |
| 13205 PECAN HILL COVE | D.R. HORTON | MANOR CARRIAGE | 3/12/2010 |
| 18604 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 3/13/2010 |
| 18536 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 3/13/2010 |
| 18600 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 3/13/2010 |
| 18829 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 3/15/2010 |
| 11500 DAY CAMP LANE | D.R. HORTON | PIONEER CROSS | 3/15/2010 |
| 11109 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 3/15/2010 |
| 13420 INDIAN OAK BEND | D.R. HORTON | MANOR CARRIAGE | 3/16/2010 |
| 2708 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 3/17/2010 |
| 1805 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 3/18/2010 |
| 1821 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 3/18/2010 |
| 1822 INDIAN LODGE DRIVE | D.R. HORTON | CP TOWN CENTER | 3/18/2010 |
| 905 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/22/2010 |

| | | | |
|---|---|---|---|
| 903 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/22/2010 |
| 901 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/22/2010 |
| 11208 MCKINNEY SPRING | D.R. HORTON | AVERY RANCH | 3/22/2010 |
| 11212 MCKINNEY SPRING | D.R. HORTON | AVERY RANCH | 3/22/2010 |
| 11224 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 3/22/2010 |
| 11216 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 3/22/2010 |
| 257 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 3/22/2010 |
| 286 VERANO DRIVE | D.R. HORTON | FOUR SEASONS | 3/22/2010 |
| 11928 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 3/23/2010 |
| 11924 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 3/23/2010 |
| 2112 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 3/23/2010 |
| 245 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 3/23/2010 |
| 1036 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 3/23/2010 |
| 1012 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 3/23/2010 |
| 14224 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 3/23/2010 |
| 13301 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 3/24/2010 |
| 2116 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 3/25/2010 |
| 2120 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 3/25/2010 |
| 2125 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 3/25/2010 |
| 1521 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/29/2010 |
| 105 SANDY LYLE COVE | D.R. HORTON | FOREST CREEK | 3/29/2010 |
| 11220 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 3/30/2010 |
| 14408 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/2/2010 |
| 14412 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/2/2010 |
| 14400 BRIARCREEK LOOP | D.R. HORTON | BRIARCREEK | 4/2/2010 |
| 14045 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 4/8/2010 |
| 1245 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 4/9/2010 |
| 1261 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 4/9/2010 |
| 478 FALL CIRCLE | D.R. HORTON | FOUR SEASONS | 4/12/2010 |
| 9701 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/12/2010 |
| 9701 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/12/2010 |
| 330 ALMQUIST STREET | D.R. HORTON | HUTTO SQUARE | 4/12/2010 |
| 1817 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 4/15/2010 |
| #3601 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 4/15/2010 |
| #3602 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 4/15/2010 |
| #3603 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 4/15/2010 |
| 1909 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 4/16/2010 |
| 1910 MAIN STREET | D.R. HORTON | CP TOWN CENTER | 4/16/2010 |
| 1501 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 4/19/2010 |
| 1617 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 4/19/2010 |
| 1505 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 4/19/2010 |
| #1201 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/20/2010 |
| #1202 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/20/2010 |
| #1203 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/20/2010 |
| #1101 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/20/2010 |
| #1102 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/20/2010 |
| #1103 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/20/2010 |
| 9625 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |
| 9625 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |
| 9621 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |
| 9621 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |
| 9617 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |
| 9617 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |
| 9705 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |
| 9705 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/20/2010 |

| | | | |
|---|---|---|---|
| 107 CRAIG PERRY COVE | D.R. HORTON | FOREST CREEK | 4/21/2010 |
| #5401 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/22/2010 |
| #5402 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/22/2010 |
| #5403 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/22/2010 |
| #5301 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/22/2010 |
| #5302 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/22/2010 |
| #5303 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/22/2010 |
| #5501 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/23/2010 |
| #5502 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/23/2010 |
| #5503 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/23/2010 |
| 1231 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 4/26/2010 |
| 7320 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 4/27/2010 |
| 7320 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 4/27/2010 |
| 7328 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 4/27/2010 |
| 7328 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 4/27/2010 |
| 11200 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 4/28/2010 |
| 11204 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 4/28/2010 |
| 9709 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/30/2010 |
| 9709 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/30/2010 |
| 9717 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/30/2010 |
| 9717 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/30/2010 |
| 9613 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/3/2010 |
| 9613 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/3/2010 |
| 9713 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/3/2010 |
| 9713 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/3/2010 |
| 189 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/4/2010 |
| 7316 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/4/2010 |
| 7316 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/4/2010 |
| 181 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/5/2010 |
| 9609 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/5/2010 |
| 9609 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/5/2010 |
| 322 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 5/5/2010 |
| 9601 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/6/2010 |
| 328 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 5/6/2010 |
| 9601 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/6/2010 |
| 7312 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/6/2010 |
| 7312 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/6/2010 |
| 11112 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 5/12/2010 |
| 11108 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 5/12/2010 |
| 11116 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 5/17/2010 |
| #2701 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 5/17/2010 |
| #2702 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 5/17/2010 |
| #2703 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 5/17/2010 |
| 165 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/18/2010 |
| 157 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/18/2010 |
| 133 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/18/2010 |
| 318 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 5/18/2010 |
| 324 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 5/18/2010 |
| 320 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 5/18/2010 |
| 316 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 5/18/2010 |
| 326 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 5/18/2010 |
| 11000 LA ROCA COVE | D.R. HORTON | ALTA MIRA | 5/18/2010 |
| 11001 LA ROCA COVE | D.R. HORTON | ALTA MIRA | 5/18/2010 |
| 125 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/19/2010 |
| 156 KYPE COVE | D.R. HORTON | BROOKSIDE | 5/20/2010 |

| | | | |
|---|---|---|---|
| 406 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 5/21/2010 |
| 10917 SHORT SPRINGS DR | D.R. HORTON | PIONEER CROSS | 5/21/2010 |
| 3401 SAVAGE SPRINGS DR | D.R. HORTON | PIONEER CROSS | 5/21/2010 |
| 11328 CHURCH CANYON DR | D.R. HORTON | PIONEER CROSS | 5/21/2010 |
| 141 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/24/2010 |
| 506 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 5/24/2010 |
| 353 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 5/24/2010 |
| 357 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 5/24/2010 |
| 405 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 5/24/2010 |
| 117 OTONO LOOP | D.R. HORTON | BROOKSIDE | 5/24/2010 |
| 8829 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 5/24/2010 |
| #5601 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2010 |
| #5602 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2010 |
| #5603 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/25/2010 |
| 1706 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/26/2010 |
| 1708 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/26/2010 |
| 11013 LA ROCA COVE | D.R. HORTON | ALTA MIRA | 5/26/2010 |
| 312 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 5/26/2010 |
| 3500 SAVAGE SPRINGS DR | D.R. HORTON | PIONEER CROSS | 5/26/2010 |
| 310 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 5/26/2010 |
| #1303 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/26/2010 |
| #1302 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/26/2010 |
| #1301 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/26/2010 |
| 11005 LA ROCA COVE | D.R. HORTON | ALTA MIRA | 5/26/2010 |
| 1601 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 5/27/2010 |
| 1609 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 5/27/2010 |
| 301 COMAL RUN | D.R. HORTON | RIVERWALK | 6/2/2010 |
| 305 COMAL RUN | D.R. HORTON | RIVERWALK | 6/2/2010 |
| 712 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 6/2/2010 |
| 1513 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 6/2/2010 |
| 1605 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 6/2/2010 |
| 1601 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 6/2/2010 |
| 2712 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 6/2/2010 |
| 413 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 6/3/2010 |
| 409 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 6/3/2010 |
| 418 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 6/3/2010 |
| 240 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 6/4/2010 |
| 338 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 6/4/2010 |
| 349 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 6/4/2010 |
| 11316 CHURCH CANYON DR | D.R. HORTON | PIONEER CROSS | 6/8/2010 |
| 1513 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 6/10/2010 |
| 1416 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 6/11/2010 |
| 1617 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 6/11/2010 |
| 8009 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 6/11/2010 |
| 2600 KERRI STRUG COVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/15/2010 |
| 105 CRAIG PARRY COVE | D.R. HORTON | FOREST CREEK | 6/15/2010 |
| 197 OTONO LOOP | D.R. HORTON | BROOKSIDE | 6/17/2010 |
| 1221 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 6/17/2010 |
| 1821 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 6/18/2010 |
| 14033 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 6/18/2010 |
| 1819 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 6/18/2010 |
| 811 PALO DURO DRIVE | D.R. HORTON | CP TOWN CENTER | 6/18/2010 |
| 813 PALO DURO DRIVE | D.R. HORTON | CP TOWN CENTER | 6/18/2010 |
| 1823 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 6/18/2010 |
| 11104 MCKINNEY SPRING | D.R. HORTON | AVERY FAR WEST | 6/21/2010 |

| | | | |
|---|---|---|---|
| 10629 ROYAL TARA COVE | D.R. HORTON | AVERY RANCH | 6/21/2010 |
| 2735 JACKI DRIVE | D.R. HORTON | SETTLERS OVERLK | 6/21/2010 |
| 2715 JACKI DRIVE | D.R. HORTON | SETTLERS OVERLK | 6/21/2010 |
| 802 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 6/22/2010 |
| 402 PAYNE STEWART DRIVE | D.R. HORTON | FOREST CREEK | 6/22/2010 |
| 403 PAYNE STEWART DRIVE | D.R. HORTON | FOREST CREEK | 6/22/2010 |
| 8728 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 6/23/2010 |
| 149 KYPE COVE | D.R. HORTON | BROOKSIDE | 6/23/2010 |
| 298 VERANO DRIVE | D.R. HORTON | FOUR SEASONS | 6/24/2010 |
| 8732 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 6/24/2010 |
| 149 OTONO LOOP | D.R. HORTON | BROOKSIDE | 6/24/2010 |
| 1405 SWEETGUM COURT | D.R. HORTON | SAGE MEADOW | 6/24/2010 |
| #1401 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 6/24/2010 |
| #1402 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 6/24/2010 |
| #1403 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 6/24/2010 |
| 2601 YANDALL DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/25/2010 |
| 325 BALDWIN STREET | D.R. HORTON | RIVERWALK | 6/25/2010 |
| 340 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 6/25/2010 |
| 342 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 6/25/2010 |
| 338 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 6/25/2010 |
| 344 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 6/25/2010 |
| #3201 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2010 |
| #3202 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2010 |
| #3203 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 6/25/2010 |
| 307 COMAL RUN | D.R. HORTON | RIVERWALK | 6/25/2010 |
| 321 BALDWIN STREET | D.R. HORTON | RIVERWALK | 6/25/2010 |
| 2605 YANDALL DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 6/28/2010 |
| 11104 PANTHER JUNCTION | D.R. HORTON | AVERY FAR WEST | 6/28/2010 |
| 9721 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 6/29/2010 |
| 9721 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 6/29/2010 |
| 301 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 6/30/2010 |
| 335 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 6/30/2010 |
| 1517 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 7/2/2010 |
| 1521 TRANQUILITY LANE | D.R. HORTON | FALCON POINT | 7/12/2010 |
| 704 EAST 45-1/2 STREET | D.R. HORTON | AUSTIN | 7/13/2010 |
| 2615 YANDALL DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/15/2010 |
| 2603 YANDALL DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/15/2010 |
| 1384 ESTIVAL CIRCLE | D.R. HORTON | FOUR SEASONS | 7/15/2010 |
| 8121 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 7/15/2010 |
| 1809 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 7/16/2010 |
| 2613 YANDALL DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/19/2010 |
| 2117 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 7/19/2010 |
| 2607 YANDALL DRIVE | D.R. HORTON | OLYMPIC HEIGHTS | 7/21/2010 |
| 109 OTONO LOOP | D.R. HORTON | BROOKSIDE | 7/21/2010 |
| 2137 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 7/21/2010 |
| 2129 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 7/21/2010 |
| 132 KYPE COVE | D.R. HORTON | BROOKSIDE | 7/22/2010 |
| 213 OTONO LOOP | D.R. HORTON | BROOKSIDE | 7/23/2010 |
| 1810 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 7/26/2010 |
| 124 KYPE COVE | D.R. HORTON | BROOKSIDE | 7/27/2010 |
| 350 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 7/28/2010 |
| 111 DEVONSHIRE DRIVE | D.R. HORTON | KENSINGTON | 7/29/2010 |
| 8725 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/29/2010 |
| 8717 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/29/2010 |
| 8721 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/29/2010 |

| | | | |
|---|---|---|---|
| 11204 OLD QUARRY ROAD | D.R. HORTON | AVERY FAR WEST | 7/30/2010 |
| 1610 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 7/30/2010 |
| 1513 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 7/30/2010 |
| 804 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 8/2/2010 |
| 1515 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 8/2/2010 |
| 1511 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 8/2/2010 |
| 701 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/3/2010 |
| 806 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 8/3/2010 |
| 8724 BLACKVIERO DRIVE | D.R. HORTON | PARMER VILLAGE | 8/3/2010 |
| 341 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 8/4/2010 |
| 351 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 8/4/2010 |
| 346 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 8/5/2010 |
| 348 OUTFITTER DRIVE | D.R. HORTON | HUNTER CROSSING | 8/5/2010 |
| 9509 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/5/2010 |
| 9501 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/5/2010 |
| 9505 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/5/2010 |
| 8028 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/6/2010 |
| 10901 LA ESTRELLA COVE | D.R. HORTON | ALTA MIRA | 8/6/2010 |
| 11540 CHURCH CANYON DR | D.R. HORTON | PIONEER CROSS | 8/6/2010 |
| 9517 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/6/2010 |
| 9513 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/6/2010 |
| 1197 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 8/9/2010 |
| 8012 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/9/2010 |
| 8105 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/9/2010 |
| 9504 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 8/12/2010 |
| 11509 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 8/13/2010 |
| 106 SANDY LYLE COVE | D.R. HORTON | FOREST CREEK | 8/16/2010 |
| 11121 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 8/16/2010 |
| 19704 COPPER POINT COVE | D.R. HORTON | FALCON POINT | 8/17/2010 |
| 1505 TRANQUILITY LANE | D.R. HORTON | FALCON POINT | 8/18/2010 |
| 239 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 8/25/2010 |
| 1275 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 8/26/2010 |
| 14025 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 9/9/2010 |
| 313 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 9/10/2010 |
| 1907 RIPPLE CREEK COURT | D.R. HORTON | CRKVIEW FOREST | 9/14/2010 |
| 1814 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/15/2010 |
| 2716 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 9/17/2010 |
| 2727 JACKI DRIVE | D.R. HORTON | SETTLERS OVERLK | 9/17/2010 |
| 1525 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 9/17/2010 |
| 821 PALO DURO DRIVE | D.R. HORTON | CP TOWN CENTER | 9/17/2010 |
| 815 PALO DURO DRIVE | D.R. HORTON | CP TOWN CENTER | 9/17/2010 |
| 817 PALO DURO DRIVE | D.R. HORTON | CP TOWN CENTER | 9/17/2010 |
| 819 PALO DURO DRIVE | D.R. HORTON | CP TOWN CENTER | 9/17/2010 |
| 14116 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 9/17/2010 |
| 335 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 9/20/2010 |
| 329 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 9/20/2010 |
| 337 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 9/20/2010 |
| 339 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 9/20/2010 |
| 1805 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/20/2010 |
| 1806 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/20/2010 |
| 1810 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/20/2010 |
| 1809 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/20/2010 |
| 1523 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 9/20/2010 |
| 1521 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 9/20/2010 |
| 2240 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 9/20/2010 |

| | | | |
|---|---|---|---|
| #8901 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/20/2010 |
| #8902 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/20/2010 |
| #8903 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/20/2010 |
| 308 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 9/21/2010 |
| 2701 HEARTHSONG LOOP | D.R. HORTON | SETTLERS OVERLK | 9/22/2010 |
| 2121 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 9/22/2010 |
| 12616 TIMBER HIEGHTS DR | D.R. HORTON | PIONEER CROSS | 9/22/2010 |
| 382 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 9/22/2010 |
| 1315 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 9/22/2010 |
| 1807 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/23/2010 |
| 2108 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 9/23/2010 |
| 2113 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 9/23/2010 |
| 1312 ESTIVAL CIRCLE | D.R. HORTON | FOUR SEASONS | 9/23/2010 |
| 900 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/24/2010 |
| 8828 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 9/27/2010 |
| 902 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 9/28/2010 |
| 1520 TRANQUILITY LANE | D.R. HORTON | FALCON POINT | 9/30/2010 |
| 2209 BUFFALO TUNDRA DR. | D.R. HORTON | PIONEER CROSS | 10/4/2010 |
| 2109 TIN CAN DRIVE | D.R. HORTON | PIONEER CROSS | 10/4/2010 |
| 1709 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 10/4/2010 |
| 1513 TRANQUILITY LANE | D.R. HORTON | FALCON POINT | 10/5/2010 |
| 8700 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 10/7/2010 |
| 14112 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 10/13/2010 |
| 14200 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 10/13/2010 |
| 11200 OLD QUARRY ROAD | D.R. HORTON | AVERY RANCH | 10/13/2010 |
| 14108 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 10/13/2010 |
| 2217 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 10/15/2010 |
| 304 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 10/15/2010 |
| 310 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 10/15/2010 |
| 306 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 10/15/2010 |
| 314 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 10/15/2010 |
| 413 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 10/18/2010 |
| 302 ALMQUIST STREET | D.R. HORTON | HUTTO PARKE | 10/18/2010 |
| 312 COMAL RUN | D.R. HORTON | RIVERWALK | 10/18/2010 |
| 310 COMAL RUN | D.R. HORTON | RIVERWALK | 10/18/2010 |
| 302 COMAL RUN | D.R. HORTON | RIVERWALK | 10/18/2010 |
| 917 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 10/19/2010 |
| 909 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 10/19/2010 |
| 915 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 10/19/2010 |
| 911 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 10/19/2010 |
| 371 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 10/20/2010 |
| 425 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 10/20/2010 |
| 312 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/21/2010 |
| 320 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/21/2010 |
| 311 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 10/21/2010 |
| 418 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 10/21/2010 |
| 370 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 10/21/2010 |
| 1614 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 10/21/2010 |
| 1612 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 10/21/2010 |
| 361 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 10/22/2010 |
| 401 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 10/22/2010 |
| 1613 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 10/22/2010 |
| 1619 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 10/22/2010 |
| 1617 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 10/22/2010 |
| 1902 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 10/25/2010 |

| | | | |
|---|---|---|---|
| 913 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 10/25/2010 |
| 1804 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 10/25/2010 |
| 1288 ESTIVAL CIRCLE | D.R. HORTON | FOUR SEASONS | 10/25/2010 |
| 8804 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 10/25/2010 |
| 1703 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 10/27/2010 |
| 359 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 10/27/2010 |
| 1377 ESTIVAL CIRCLE | D.R. HORTON | FOUR SEASONS | 10/27/2010 |
| 1512 TRANQUILITY LANE | D.R. HORTON | FALCON POINT | 10/28/2010 |
| 333 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 10/29/2010 |
| 328 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 11/3/2010 |
| 18817 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 11/4/2010 |
| 327 BIRD DOG BEND | D.R. HORTON | HUNTER CROSSING | 11/4/2010 |
| 425 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 11/4/2010 |
| 724 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 11/4/2010 |
| 18816 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 11/5/2010 |
| 11133 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 11/5/2010 |
| 18812 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 11/8/2010 |
| #8801 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 11/8/2010 |
| #8802 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 11/8/2010 |
| #8803 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 11/8/2010 |
| 18820 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 11/9/2010 |
| 1009 GLADSTONE CASTLE | D.R. HORTON | HIGHLAND PARK | 11/9/2010 |
| 347 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 11/9/2010 |
| 394 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 11/9/2010 |
| 1264 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 11/9/2010 |
| #3401 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 11/9/2010 |
| #3402 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 11/9/2010 |
| #3403 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 11/9/2010 |
| 2723 JACKI DRIVE | D.R. HORTON | SETTLERS OVERLK | 11/11/2010 |
| 1826 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 11/11/2010 |
| 2954 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 11/11/2010 |
| 2950 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 11/11/2010 |
| 708 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 11/15/2010 |
| 728 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 11/15/2010 |
| 1824 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 11/15/2010 |
| 2721 OVERTON STREET | D.R. HORTON | SETTLERS OVERLK | 11/15/2010 |
| 716 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 11/15/2010 |
| 732 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 11/15/2010 |
| 1803 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/15/2010 |
| 11005 ARBOLE COVE | D.R. HORTON | ALTA MIRA | 11/16/2010 |
| 8021 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 11/16/2010 |
| 905 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 11/16/2010 |
| 11129 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 11/16/2010 |
| 13417 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 11/16/2010 |
| 11100 MCKINNEY SPRING | D.R. HORTON | AVERY RANCH | 11/16/2010 |
| 14029 TURKEY HOLLOW TRL | D.R. HORTON | AVERY RANCH | 11/16/2010 |
| 14117 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 11/17/2010 |
| 502 FALL CIRCLE | D.R. HORTON | FOUR SEASONS | 11/19/2010 |
| 116 KYPE COVE | D.R. HORTON | BROOKSIDE | 11/19/2010 |
| 304 COMAL RUN | D.R. HORTON | RIVERWALK | 11/22/2010 |
| 13300 PRAIRIE SAGE CV | D.R. HORTON | MANOR CARRIAGE | 11/22/2010 |
| 4206 GRAND VISTA CIRCLE | D.R. HORTON | TERAVISTA | 11/22/2010 |
| 2225 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 11/24/2010 |
| 1825 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 11/24/2010 |
| 14216 CANYON TRAIL | D.R. HORTON | AVERY RANCH | 11/24/2010 |

| | | | |
|---|---|---|---|
| 306 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 11/29/2010 |
| 310 GRUTSCH DRIVE | D.R. HORTON | HUNTER CROSSING | 12/1/2010 |
| 312 ALMQUIST STREET | D.R. HORTON | HUTTO SQUARE | 12/1/2010 |
| 13413 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 12/2/2010 |
| 12624 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 12/2/2010 |
| 2236 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 12/2/2010 |
| 1906 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/2/2010 |
| 1902 RIPPLE CREEK CT | D.R. HORTON | CRKVIEW FOREST | 12/2/2010 |
| 1903 RIPPLE CREEK CT | D.R. HORTON | CRKVIEW FOREST | 12/2/2010 |
| 524 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 12/2/2010 |
| 1509 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 12/6/2010 |
| 10905 LA ESTRELLA COVE | D.R. HORTON | ALTA MIRA | 12/7/2010 |
| 1808 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/7/2010 |
| 1900 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/7/2010 |
| 503 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 12/7/2010 |
| 8809 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 12/7/2010 |
| 1001 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 12/8/2010 |
| 800 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 12/8/2010 |
| 2946 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 12/8/2010 |
| 215 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 12/9/2010 |
| 111 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 12/9/2010 |
| 705 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 12/15/2010 |
| #704 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/15/2010 |
| #703 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/15/2010 |
| #702 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/15/2010 |
| #701 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 12/15/2010 |
| #8301 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/16/2010 |
| #8302 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/16/2010 |
| #8303 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/16/2010 |
| 736 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 12/17/2010 |
| 1804 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/20/2010 |
| 2213 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 12/21/2010 |
| 315 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 12/21/2010 |
| 307 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 12/21/2010 |
| #2601 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 12/22/2010 |
| #2602 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 12/22/2010 |
| #2603 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 12/22/2010 |
| 100 HALE IRWIN COVE | D.R. HORTON | FOREST CREEK | 12/28/2010 |
| 13509 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 12/29/2010 |
| 202 HALE IRWIN DRIVE | D.R. HORTON | FOREST CREEK | 12/29/2010 |
| 2958 TODD TRAIL | D.R. HORTON | SETTLERS PARK | 12/29/2010 |
| 14113 MARATHON ROAD | D.R. HORTON | AVERY RANCH | 12/29/2010 |
| 703 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 12/29/2010 |
| 707 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 12/29/2010 |
| 526 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 12/30/2010 |
| 1813 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/30/2010 |
| 522 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 12/30/2010 |
| 8600 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 12/30/2010 |
| 1812 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/31/2010 |
| 1811 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/31/2010 |
| 973 LITTLE BEAR ROAD | SOLEDAD BUILDERS, LLC | ELLIOT RANCH | 1/11/2010 |
| 3300 GLENROSE | SOLEDAD BUILDERS, LLC | DALE B | 1/12/2010 |
| 4703 FINLEY | SOLEDAD BUILDERS, LLC | DALE B | 6/8/2010 |
| 10211 DAVID MOORE DRIVE | SOLEDAD BUILDERS, LLC | JOHN G | 9/1/2010 |
| 230 GHOST CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/6/2010 |

419

| | | | |
|---|---|---|---|
| 300 CHOKE CANYON LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 1/8/2010 |
| 19512 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 1/13/2010 |
| 3405 ST CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/13/2010 |
| 19612 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 1/13/2010 |
| 312 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 1/25/2010 |
| 148 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 1/25/2010 |
| 407 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 1/26/2010 |
| 2942 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/26/2010 |
| 12317 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 1/27/2010 |
| 2918 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/27/2010 |
| 4228 GOCHMAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/30/2010 |
| 2704 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 2/2/2010 |
| 327 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 2/5/2010 |
| 119 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 2/10/2010 |
| 322 CADDO LAKE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 2/17/2010 |
| 428 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 2/17/2010 |
| 419 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 2/18/2010 |
| 232 CHOKE CANYON LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 2/22/2010 |
| 19408 BRUE STREET | STANDARD PACIFIC OF TEXAS | AVALON | 2/24/2010 |
| 1100 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/2/2010 |
| 2901 ST CHRISTINA COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/4/2010 |
| 120 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 3/9/2010 |
| 3700 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/9/2010 |
| 3640 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/10/2010 |
| 351 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 3/12/2010 |
| 185 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/19/2010 |
| 323 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 3/22/2010 |
| 310 CADDO LAKE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 3/25/2010 |
| 3500 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/29/2010 |
| 20105 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 3/29/2010 |
| 20101 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 3/29/2010 |
| 2902 LADY DAY COVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/30/2010 |
| 144 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 3/30/2010 |
| 2808 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/30/2010 |
| 19412 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 3/31/2010 |
| 2806 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/2/2010 |
| 1104 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/2/2010 |
| 2805 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/2/2010 |
| 630 BAYOU BEND DRIVE | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/6/2010 |
| 903 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/7/2010 |
| 2806 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/7/2010 |
| 907 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/8/2010 |
| 2802 KRUPA COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/8/2010 |
| 2810 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/12/2010 |
| 339 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/12/2010 |
| 810 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/13/2010 |
| 4224 GOCHMAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/16/2010 |
| 408 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/16/2010 |
| 19421 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 4/21/2010 |
| 319 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/22/2010 |
| 1108 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/23/2010 |
| 4220 GOCHMAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/26/2010 |
| 19416 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 4/26/2010 |
| 3412 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/27/2010 |
| 3409 ST CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/30/2010 |

| | | | |
|---|---|---|---|
| 4212 GOCHMAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 5/3/2010 |
| 350 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 5/3/2010 |
| 7320 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/4/2010 |
| 7304 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/5/2010 |
| 19501 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 5/7/2010 |
| 703 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/7/2010 |
| 12505 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/10/2010 |
| 2700 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/11/2010 |
| 1202 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/11/2010 |
| 2720 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/11/2010 |
| 3300 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/14/2010 |
| 3501 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/14/2010 |
| 1904 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 5/17/2010 |
| 332 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/18/2010 |
| 240 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/18/2010 |
| 790 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/18/2010 |
| 3704 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/20/2010 |
| 3675 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/20/2010 |
| 2719 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/20/2010 |
| 229 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/24/2010 |
| 253 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/24/2010 |
| 3420 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/25/2010 |
| 3500 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/25/2010 |
| 3632 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/25/2010 |
| 2708 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/25/2010 |
| 3540 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/25/2010 |
| 436 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 5/26/2010 |
| 7300 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/27/2010 |
| 1010 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/27/2010 |
| 19409 BRUE STREET | STANDARD PACIFIC OF TEXAS | AVALON | 5/28/2010 |
| 3608 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 5/28/2010 |
| 136 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 5/28/2010 |
| 3612 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 5/28/2010 |
| 348 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 6/2/2010 |
| 245 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/2/2010 |
| 304 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 6/2/2010 |
| 249 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/3/2010 |
| 705 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/4/2010 |
| 239 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/8/2010 |
| 900 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/16/2010 |
| 3401 ST CHRISTOPHER CT. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/16/2010 |
| 1106 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/18/2010 |
| 800 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/22/2010 |
| 327 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/22/2010 |
| 818 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/22/2010 |
| 3535 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/22/2010 |
| 2712 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/23/2010 |
| 7216 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/25/2010 |
| 112 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 6/28/2010 |
| 1102 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 6/29/2010 |
| 2934 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/1/2010 |
| 806 CANYON SPRINGS DR | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/6/2010 |
| 3408 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/6/2010 |
| 2938 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/6/2010 |
| 3604 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/6/2010 |

| | | | |
|---|---|---|---|
| 2708 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/8/2010 |
| 19708 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 7/9/2010 |
| 19600 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 7/9/2010 |
| 3608 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/12/2010 |
| 804 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/13/2010 |
| 1100 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/20/2010 |
| 202 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 7/20/2010 |
| 219 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/21/2010 |
| 709 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/21/2010 |
| 2700 ZEPPELIN DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/22/2010 |
| 12305 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/23/2010 |
| 308 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/26/2010 |
| 103 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/26/2010 |
| 801 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/27/2010 |
| 19417 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 7/27/2010 |
| 3004 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/27/2010 |
| 289 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/29/2010 |
| 715 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 7/30/2010 |
| 3304 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/3/2010 |
| 3305 GUADALAJARA ST. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/3/2010 |
| 3308 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/3/2010 |
| 207 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/5/2010 |
| 1003 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 8/10/2010 |
| 211 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/12/2010 |
| 288 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/16/2010 |
| 12421 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/17/2010 |
| 19405 BRUE STREET | STANDARD PACIFIC OF TEXAS | AVALON | 8/20/2010 |
| 19501 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 8/20/2010 |
| 213 N. FRONTIER LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 8/20/2010 |
| 1561 COOL SPRING WAY | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/20/2010 |
| 213 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/23/2010 |
| 3001 COLUMBUS LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/24/2010 |
| 3328 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/24/2010 |
| 215 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/25/2010 |
| 3301 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/27/2010 |
| 12404 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/30/2010 |
| 6708 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/30/2010 |
| 264 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 8/30/2010 |
| 3332 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/30/2010 |
| 19604 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/31/2010 |
| 3549 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/31/2010 |
| 6704 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/2/2010 |
| 6613 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/3/2010 |
| 347 ATLANTA PARK DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/3/2010 |
| 201 ABILENE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/15/2010 |
| 231 CHOKE CANYON LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/15/2010 |
| 6616 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/17/2010 |
| 6621 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/17/2010 |
| 216 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 9/20/2010 |
| 3313 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 9/21/2010 |
| 3317 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 9/21/2010 |
| 6721 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/24/2010 |
| 104 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/24/2010 |
| 3504 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/24/2010 |
| 3600 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/24/2010 |

| | | | |
|---|---|---|---|
| 3321 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 9/27/2010 |
| 791 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 9/28/2010 |
| 3508 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/28/2010 |
| 3316 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/28/2010 |
| 12409 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/1/2010 |
| 217 TAVISH TRL. | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/4/2010 |
| 20113 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 10/5/2010 |
| 3512 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/6/2010 |
| 1007 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/7/2010 |
| 1105 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/7/2010 |
| 1107 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/7/2010 |
| 400 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 10/7/2010 |
| 1103 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 10/7/2010 |
| 218 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/11/2010 |
| 235 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/14/2010 |
| 6517 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/18/2010 |
| 3312 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/28/2010 |
| 309 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/29/2010 |
| 261 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 10/29/2010 |
| 2711 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/1/2010 |
| 1001 CANYON SPRINGS | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/5/2010 |
| 3520 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/9/2010 |
| 459 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/10/2010 |
| 442 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/10/2010 |
| 909 CANYON SPRINGS DR. | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/11/2010 |
| 828 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 11/12/2010 |
| 421 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/15/2010 |
| 456 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/15/2010 |
| 447 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/15/2010 |
| 433 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/18/2010 |
| 3516 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/24/2010 |
| 1009 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 11/29/2010 |
| 6605 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/1/2010 |
| 3589 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/6/2010 |
| 330 CADDO LAKE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 12/9/2010 |
| 402 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 12/17/2010 |
| 6608 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/17/2010 |
| 3556 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/21/2010 |
| 532 ARBORS CIRCLE | DOUGLAS HEYDEN | ELGIN | 6/21/2010 |
| 306 WELLS BEND | LLOYD WAYNE HOMES | ENCLAVE AT BRUS | 6/30/2010 |
| 1907 WHEATON TRAIL | LLOYD WAYNE HOMES | GANN RANCH | 9/20/2010 |
| 5110 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 5202 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 5108 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 4608 BLACK FORREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 5109 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 5107 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 6721 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/4/2010 |
| 5012 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 5100 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/4/2010 |
| 7104 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/5/2010 |
| 5719 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/5/2010 |
| 7011 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/5/2010 |
| 5023 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/5/2010 |
| 6107 EMILIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/5/2010 |

| | | | |
|---|---|---|---|
| 2107 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/5/2010 |
| 6601 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/6/2010 |
| 7205 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/7/2010 |
| 7207 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/7/2010 |
| 10132 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/11/2010 |
| 5402 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/12/2010 |
| 5308 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/12/2010 |
| 2303 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/12/2010 |
| 6108 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 1/13/2010 |
| 6800 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/13/2010 |
| 7010 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/14/2010 |
| 1007 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/14/2010 |
| 1011 EVERGREEN FARMS DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/14/2010 |
| 10013 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/14/2010 |
| 240 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/14/2010 |
| 216 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/14/2010 |
| 3809 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 1/14/2010 |
| 2209 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/15/2010 |
| 2207 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/15/2010 |
| 5007 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/18/2010 |
| 5111 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/18/2010 |
| 1019 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/20/2010 |
| 10208 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/20/2010 |
| 10212 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/20/2010 |
| 5105 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2010 |
| 5104 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2010 |
| 5103 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2010 |
| 5106 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/22/2010 |
| 5108 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/25/2010 |
| 5013 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/25/2010 |
| 5005 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/25/2010 |
| 6708 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/25/2010 |
| 6545 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/25/2010 |
| 6705 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/25/2010 |
| 211 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/25/2010 |
| 7201 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/27/2010 |
| 7105 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/27/2010 |
| 212 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/27/2010 |
| 5021 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 1/28/2010 |
| 1023 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/28/2010 |
| 5301 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 6113 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 5303 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 5309 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 6109 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 5017 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 5305 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 5019 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/1/2010 |
| 5406 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/4/2010 |
| 7203 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/4/2010 |
| 7101 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/4/2010 |
| 6600 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/5/2010 |
| 6704 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/5/2010 |
| 6705 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/5/2010 |
| 223 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/15/2010 |

| | | | |
|---|---|---|---|
| 263 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/15/2010 |
| 6811 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/17/2010 |
| 6716 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/17/2010 |
| 6709 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/17/2010 |
| 244 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2010 |
| 109 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2010 |
| 5013 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/18/2010 |
| 6101 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 2/18/2010 |
| 5408 ENGLISH OAK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/19/2010 |
| 6905 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/19/2010 |
| 903 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/19/2010 |
| 6536 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/19/2010 |
| 907 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/19/2010 |
| 6700 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/19/2010 |
| 911 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/19/2010 |
| 915 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/19/2010 |
| 4700 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/22/2010 |
| 4706 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/22/2010 |
| 2006 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/22/2010 |
| 3616 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/24/2010 |
| 6717 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/25/2010 |
| 6712 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/25/2010 |
| 10217 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/26/2010 |
| 7102 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2010 |
| 7103 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2010 |
| 7211 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2010 |
| 3611 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/26/2010 |
| 6804 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2010 |
| 7300 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/26/2010 |
| 2205 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/1/2010 |
| 6806 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/1/2010 |
| 2103 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/1/2010 |
| 924 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/1/2010 |
| 5006 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 5103 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 5001 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 6604 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2010 |
| 6721 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2010 |
| 6529 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2010 |
| 5008 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 4915 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 5010 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 5003 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 5001 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/2/2010 |
| 7108 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/3/2010 |
| 224 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/3/2010 |
| 3612 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/4/2010 |
| 919 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/4/2010 |
| 5008 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/5/2010 |
| 5015 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/5/2010 |
| 3903 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/5/2010 |
| 5014 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/5/2010 |
| 6720 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/8/2010 |
| 6720 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/8/2010 |
| 5009 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/8/2010 |

| | | | |
|---|---|---|---|
| 6102 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/8/2010 |
| 6709 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/10/2010 |
| 6721 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/10/2010 |
| 113 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/11/2010 |
| 105 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/11/2010 |
| 216 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/11/2010 |
| 1111 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/15/2010 |
| 6100 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/15/2010 |
| 6717 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/15/2010 |
| 6713 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/15/2010 |
| 10233 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/15/2010 |
| 6701 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/15/2010 |
| 5303 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/17/2010 |
| 5400 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/17/2010 |
| 5302 HOLLY OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/17/2010 |
| 5000 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/17/2010 |
| 2003 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/17/2010 |
| 2201 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/17/2010 |
| 3905 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/18/2010 |
| 2302 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/18/2010 |
| 2304 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/18/2010 |
| 3603 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/19/2010 |
| 3607 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/19/2010 |
| 10221 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/22/2010 |
| 4911 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/22/2010 |
| 6728 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/22/2010 |
| 6704 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/22/2010 |
| 10232 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/22/2010 |
| 6712 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/22/2010 |
| 1012 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/22/2010 |
| 5004 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/22/2010 |
| 3603 BLANCO DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/22/2010 |
| 6725 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/22/2010 |
| 2002 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/23/2010 |
| 2004 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/23/2010 |
| 6112 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/24/2010 |
| 5102 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/24/2010 |
| 5010 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/24/2010 |
| 5009 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/24/2010 |
| 5013 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/25/2010 |
| 1004 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/25/2010 |
| 3609 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/26/2010 |
| 10213 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/26/2010 |
| 10248 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/26/2010 |
| 10229 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/26/2010 |
| 252 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/26/2010 |
| 209 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/26/2010 |
| 1008 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/26/2010 |
| 6709 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/29/2010 |
| 6720 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/29/2010 |
| 6708 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/29/2010 |
| 10220 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/30/2010 |
| 1912 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/30/2010 |
| 10204 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/30/2010 |
| 5307 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/30/2010 |

| | | | |
|---|---|---|---|
| 10213 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/30/2010 |
| 5308 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/31/2010 |
| 6111 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 3/31/2010 |
| 5007 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/31/2010 |
| 923 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/31/2010 |
| 5011 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/31/2010 |
| 919 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/31/2010 |
| 4704 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/1/2010 |
| 3602 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/1/2010 |
| 1103 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/1/2010 |
| 2203 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/1/2010 |
| 6709 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2010 |
| 6705 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2010 |
| 3900 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/2/2010 |
| 3913 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/2/2010 |
| 5003 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5004 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5012 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5002 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5014 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5015 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5005 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5004 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 5005 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 3919 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/5/2010 |
| 5002 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 4910 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/5/2010 |
| 3620 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/7/2010 |
| 3615 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/7/2010 |
| 919 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/7/2010 |
| 923 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/7/2010 |
| 10209 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/8/2010 |
| 3605 BLANCO DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/8/2010 |
| 7208 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/9/2010 |
| 7209 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/9/2010 |
| 4610 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/9/2010 |
| 7008 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/9/2010 |
| 7204 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/9/2010 |
| 6728 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/9/2010 |
| 6724 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/9/2010 |
| 7206 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/9/2010 |
| 6716 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/9/2010 |
| 6720 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/9/2010 |
| 6107 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 4/13/2010 |
| 6107 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 4/13/2010 |
| 6705 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/14/2010 |
| 5312 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/16/2010 |
| 6904 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/20/2010 |
| 6105 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 4/20/2010 |
| 6709 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/22/2010 |
| 5000 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/23/2010 |
| 402 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/23/2010 |
| 400 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/23/2010 |
| 409 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/26/2010 |
| 406 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/26/2010 |

| | | | |
|---|---|---|---|
| 408 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/26/2010 |
| 405 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/27/2010 |
| 407 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/27/2010 |
| 6725 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/30/2010 |
| 7107 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/3/2010 |
| 5309 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/3/2010 |
| 1011 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/5/2010 |
| 6724 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/11/2010 |
| 6717 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/11/2010 |
| 208 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/12/2010 |
| 4906 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2010 |
| 6713 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/17/2010 |
| 5009 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2010 |
| 5007 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/17/2010 |
| 6105 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/18/2010 |
| 6102 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/18/2010 |
| 6103 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/18/2010 |
| 1910 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/19/2010 |
| 2206 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/19/2010 |
| 1003 SUGARBROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/20/2010 |
| 1007 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/20/2010 |
| 1104 SUGAR BROOK DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/20/2010 |
| 208 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2010 |
| 5012 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/21/2010 |
| 1015 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/25/2010 |
| 2117 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/25/2010 |
| 5007 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/25/2010 |
| 2119 MEMORY LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/25/2010 |
| 10236 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/25/2010 |
| 5100 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/25/2010 |
| 3901 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/25/2010 |
| 5311 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 5/25/2010 |
| 5011 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/26/2010 |
| 5006 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/26/2010 |
| 6104 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/26/2010 |
| 5305 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/27/2010 |
| 5307 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/27/2010 |
| 6704 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/28/2010 |
| 4706 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/28/2010 |
| 4705 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/28/2010 |
| 4704 HONEYSTREET BRIDGE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/28/2010 |
| 6708 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/28/2010 |
| 6704 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/1/2010 |
| 6712 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/1/2010 |
| 6713 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/1/2010 |
| 5401 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 6/2/2010 |
| 5005 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2010 |
| 5006 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2010 |
| 5003 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/2/2010 |
| 6101 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/4/2010 |
| 5003 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/4/2010 |
| 5002 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2010 |
| 5004 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2010 |
| 5005 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/4/2010 |
| 4702 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/4/2010 |

| | | | |
|---|---|---|---|
| 5405 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/7/2010 |
| 4915 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/7/2010 |
| 5001 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/7/2010 |
| 4703 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/7/2010 |
| 2106 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/8/2010 |
| 2003 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/8/2010 |
| 1908 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/8/2010 |
| 2108 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/8/2010 |
| 6721 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/10/2010 |
| 6717 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/10/2010 |
| 1016 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/10/2010 |
| 1020 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/10/2010 |
| 5409 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/11/2010 |
| 5403 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/11/2010 |
| 5407 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/11/2010 |
| 300 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/14/2010 |
| 2306 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/14/2010 |
| 401 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/14/2010 |
| 306 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/14/2010 |
| 5001 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2010 |
| 5008 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/14/2010 |
| 2202 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/14/2010 |
| 2204 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/14/2010 |
| 6737 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/15/2010 |
| 2307 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/15/2010 |
| 6111 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/15/2010 |
| 6200 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/15/2010 |
| 1902 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/15/2010 |
| 6110 MALACHI LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/15/2010 |
| 248 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/16/2010 |
| 232 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/16/2010 |
| 10240 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/17/2010 |
| 10244 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/17/2010 |
| 1019 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/17/2010 |
| 1023 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/17/2010 |
| 10204 SALEM COURT | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/17/2010 |
| 5302 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/18/2010 |
| 5304 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/18/2010 |
| 6717 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/21/2010 |
| 6725 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/21/2010 |
| 1124 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/21/2010 |
| 918 EVERGREEN FARM DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/21/2010 |
| 2305 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/21/2010 |
| 2303 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/21/2010 |
| 7202 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/22/2010 |
| 7109 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/22/2010 |
| 7111 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/22/2010 |
| 7210 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/22/2010 |
| 7009 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/24/2010 |
| 404 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/24/2010 |
| 7106 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/24/2010 |
| 7100 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/24/2010 |
| 6713 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/25/2010 |
| 7110 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/25/2010 |
| 10216 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/25/2010 |

| | | | |
|---|---|---|---|
| 10228 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/25/2010 |
| 6705 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/25/2010 |
| 10224 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/25/2010 |
| 4705 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/25/2010 |
| 1906 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/25/2010 |
| 2005 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/25/2010 |
| 5306 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/28/2010 |
| 3604 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/28/2010 |
| 6716 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/29/2010 |
| 6733 CRYSTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/29/2010 |
| 6721 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/29/2010 |
| 6736 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/29/2010 |
| 5007 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/29/2010 |
| 4904 WILLEMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 6/29/2010 |
| 6108 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/29/2010 |
| 5001 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/29/2010 |
| 4701 BLACK FOREST LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/2/2010 |
| 6736 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/6/2010 |
| 3921 SCENIC TRAIL DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/7/2010 |
| 1111 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/7/2010 |
| 2001 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/7/2010 |
| 3609 BLANCO DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/8/2010 |
| 6103 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/9/2010 |
| 5507 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/14/2010 |
| 10145 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/14/2010 |
| 10205 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/14/2010 |
| 6106 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/14/2010 |
| 10149 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/14/2010 |
| 6708 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/16/2010 |
| 308 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/16/2010 |
| 3912 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/19/2010 |
| 5509 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/20/2010 |
| 208 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 7/20/2010 |
| 1107 SUGAR BROOK DR | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/20/2010 |
| 1108 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/20/2010 |
| 400 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/22/2010 |
| 1803 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/22/2010 |
| 5313 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/22/2010 |
| 5311 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/22/2010 |
| 5513 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/23/2010 |
| 7001 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/26/2010 |
| 5503 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/26/2010 |
| 6913 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/26/2010 |
| 104 SPLAWN RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/28/2010 |
| 6728 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/28/2010 |
| 6103 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/28/2010 |
| 5310 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/30/2010 |
| 5401 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/30/2010 |
| 4909 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 7/30/2010 |
| 10136 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/2/2010 |
| 4905 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/3/2010 |
| 9908 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/5/2010 |
| 9912 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/5/2010 |
| 5409 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/6/2010 |
| 1904 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/6/2010 |

| | | | |
|---|---|---|---|
| 6732 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/6/2010 |
| 1805 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/6/2010 |
| 4911 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/9/2010 |
| 4903 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/9/2010 |
| 500 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 8/12/2010 |
| 3904 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 8/12/2010 |
| 3605 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 8/16/2010 |
| 3916 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 8/16/2010 |
| 5014 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/17/2010 |
| 5000 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/17/2010 |
| 4912 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/18/2010 |
| 1903 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/18/2010 |
| 1024 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/19/2010 |
| 6101 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/19/2010 |
| 5406 GOLDEN GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/24/2010 |
| 4910 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 8/25/2010 |
| 4923 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/26/2010 |
| 2208 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/26/2010 |
| 5517 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/1/2010 |
| 7000 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/1/2010 |
| 3908 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/1/2010 |
| 6100 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/1/2010 |
| 6724 CRYSTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/2/2010 |
| 6910 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/2/2010 |
| 236 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/2/2010 |
| 6712 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/2/2010 |
| 6716 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/2/2010 |
| 6110 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/2/2010 |
| 5519 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/3/2010 |
| 4908 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/3/2010 |
| 5003 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/3/2010 |
| 5006 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/7/2010 |
| 1119 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/7/2010 |
| 4913 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/7/2010 |
| 4907 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/7/2010 |
| 5205 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/15/2010 |
| 5207 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 2 | 9/15/2010 |
| 4902 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2010 |
| 4900 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/15/2010 |
| 6729 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/16/2010 |
| 6737 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/16/2010 |
| 6704 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/16/2010 |
| 6109 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/16/2010 |
| 4921 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/16/2010 |
| 6110 LANA COURT | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/16/2010 |
| 5403 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/17/2010 |
| 6705 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/17/2010 |
| 6717 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/17/2010 |
| 5008 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/17/2010 |
| 5010 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/17/2010 |
| 5301 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/17/2010 |
| 4909 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/17/2010 |
| 4907 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/17/2010 |
| 1901 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/20/2010 |
| 4911 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/20/2010 |

| | | | |
|---|---|---|---|
| 3902 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/20/2010 |
| 200 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/20/2010 |
| 6906 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/21/2010 |
| 6909 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/21/2010 |
| 5510 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/22/2010 |
| 10225 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/22/2010 |
| 6907 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/22/2010 |
| 7003 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/23/2010 |
| 10013 BARTON CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/24/2010 |
| 6708 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/24/2010 |
| 4914 ALLEGANY DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/27/2010 |
| 401 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 9/27/2010 |
| 4910 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/27/2010 |
| 1909 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/27/2010 |
| 5505 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/29/2010 |
| 10005 BARTON CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/30/2010 |
| 10001 BARTON CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/30/2010 |
| 5006 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2010 |
| 5002 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2010 |
| 4912 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2010 |
| 4910 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/1/2010 |
| 5701 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/4/2010 |
| 304 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/5/2010 |
| 5009 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/8/2010 |
| 1907 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/8/2010 |
| 6528 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/11/2010 |
| 3606 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/13/2010 |
| 3905 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/19/2010 |
| 3920 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/19/2010 |
| 4919 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/20/2010 |
| 4917 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/20/2010 |
| 4915 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/20/2010 |
| 6911 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/21/2010 |
| 5511 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/21/2010 |
| 5501 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/21/2010 |
| 10113 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/22/2010 |
| 1103 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/22/2010 |
| 4909 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/22/2010 |
| 4810 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/22/2010 |
| 920 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/22/2010 |
| 5015 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/22/2010 |
| 1112 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/22/2010 |
| 5000 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 10/25/2010 |
| 6733 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/25/2010 |
| 6725 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/25/2010 |
| 6712 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/25/2010 |
| 6709 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/25/2010 |
| 5515 SULFUR SPRINGS | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/26/2010 |
| 302 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/26/2010 |
| 2301 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/26/2010 |
| 407 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/26/2010 |
| 403 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/26/2010 |
| 2207 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/26/2010 |
| 2104 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/26/2010 |
| 409 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/26/2010 |

| | | | |
|---|---|---|---|
| 1115 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/27/2010 |
| 2102 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/27/2010 |
| 243 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/27/2010 |
| 235 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/27/2010 |
| 260 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/27/2010 |
| 10117 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/28/2010 |
| 501 SANDRA SUE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/28/2010 |
| 1905 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/28/2010 |
| 6729 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/29/2010 |
| 2210 SCOTT DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/2/2010 |
| 6106 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 11/3/2010 |
| 6733 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/5/2010 |
| 6720 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/5/2010 |
| 4922 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 11/5/2010 |
| 120 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/8/2010 |
| 10221 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/8/2010 |
| 6713 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/11/2010 |
| 4809 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/11/2010 |
| 4905 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/11/2010 |
| 3909 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 11/16/2010 |
| 4918 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 11/16/2010 |
| 2101 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/17/2010 |
| 4902 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/17/2010 |
| 4914 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/18/2010 |
| 3600 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 11/22/2010 |
| 10009 BARTON CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/22/2010 |
| 10029 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/22/2010 |
| 10138 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/22/2010 |
| 4807 BIRMINGHAM DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 11/22/2010 |
| 10217 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/22/2010 |
| 10153 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/22/2010 |
| 6524 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/23/2010 |
| 10109 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/23/2010 |
| 1804 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/23/2010 |
| 2203 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/23/2010 |
| 2205 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/23/2010 |
| 4903 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/30/2010 |
| 6540 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/1/2010 |
| 5209 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/1/2010 |
| 1116 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/2/2010 |
| 2103 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/6/2010 |
| 2105 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/6/2010 |
| 5102 RIMES RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/7/2010 |
| 5201 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/13/2010 |
| 5205 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/13/2010 |
| 5203 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/13/2010 |
| 5207 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/13/2010 |
| 5104 RIMES RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/15/2010 |
| 5100 RIMES RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/15/2010 |
| 6716 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/15/2010 |
| 6728 CRYSTAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/15/2010 |
| 9916 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/20/2010 |
| 4808 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 12/20/2010 |
| 501 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 12/20/2010 |
| 405 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 12/20/2010 |

| | | | |
|---|---|---|---|
| 403 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 12/20/2010 |
| 10007 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/22/2010 |
| 9928 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/22/2010 |
| 1120 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/22/2010 |
| 4815 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 12/22/2010 |
| 203 FRED PATRICK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 12/22/2010 |
| 205 FRED PATRICK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 12/23/2010 |
| 6736 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/29/2010 |
| 4802 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/29/2010 |
| 4803 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/29/2010 |
| 2201 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/30/2010 |
| 2107 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/30/2010 |
| 4809 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/30/2010 |
| 4805 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/30/2010 |
| 2102 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/31/2010 |
| 4803 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 12/31/2010 |
| 315 BONAIRE COURT | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 6/29/2010 |
| 1912 HARVEST DANCE DR. | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 10/26/2010 |
| 120 KILDRUMMY LANE | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 12/15/2010 |
| 1832 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 12/16/2010 |
| 1825 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 12/29/2010 |
| 1916 HARVEST DANCE DR. | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 12/29/2010 |
| 2302 BONITA STREET | CAPITALTEXAS CONST., INC. | AUSTIN | 10/5/2010 |
| 509 EASTON DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 2/18/2010 |
| 114 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 2/25/2010 |
| 130 SILO STREET | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 3/4/2010 |
| 431 OLD MILL ROAD | HOMES BY AVI (TEXAS), LP | SAWYER RANCH | 3/15/2010 |
| 106 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 3/15/2010 |
| 137 BLOSSOM VALLEY STREAM | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 3/18/2010 |
| 987 HOT SPRING VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 3/18/2010 |
| 1065 HOT SPRING VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 3/19/2010 |
| 967 HOT SPRINGS VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 3/31/2010 |
| 243 BLOSSOM VALLEY STREAM | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 4/20/2010 |
| 209 BLOSSOM VALLEY STREAM | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 4/20/2010 |
| 909 HOT SPRING VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 4/20/2010 |
| 1351 TOM SAWYER | HOMES BY AVI (TEXAS), LP | SAWYER RANCH | 4/26/2010 |
| 138 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 5/28/2010 |
| 110 FENCE LINE DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 5/28/2010 |
| 193 BLOSSOM VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 6/2/2010 |
| 603 EASTON DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/22/2010 |
| 610 IRVIN DRIVE | HOMES BY AVI (TEXAS), LP | BLANCO VISTA | 6/25/2010 |
| 149 BLOSSOM VALLEY STREAM | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 7/22/2010 |
| 947 HOT SPRING VALLEY | HOMES BY AVI (TEXAS), LP | MEADOWS  AT BU | 9/30/2010 |
| 6601 C.R. 245 | CLEAR ROCK HOMES, LLC | FLORENCE | 7/16/2010 |
| 2511 HARTFORD ROAD | SHELTER DESIGN AND | AUSTIN | 7/22/2010 |
| 3620 C.R. 330 | LINDER, SEAN & SARA | BURNET TEXAS | 8/3/2010 |
| 17900 FAWNS CROSSING | PAUL CHEE | DRIPPING SPRING | 8/4/2010 |
| 2602 DE SOTO | BLUE MOON BUILDERS | AUSTIN LAKE EST | 10/20/2010 |
| 9001 ROBINSON FAMILY ROAD | WGP HOLDINGS, LLC | MADRONE RANCH | 5/7/2010 |
| 1617 WESTLAKE DRIVE | BLUE HORSE BLDG.& DESIGN | WESTLAKE | 10/27/2010 |
| 817 STOW DRIVE | AGAVE CUSTOM HOMES | BRIARCLIFF | 11/23/2010 |
| 1014 DELMAR | MATT SWIHART | SAN MARCOS | 11/4/2010 |
| 12825 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/5/2010 |
| 117 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/5/2010 |
| 12737 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/11/2010 |

| | | | |
|---|---|---|---|
| 12709 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/12/2010 |
| 1813 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 1/21/2010 |
| 12821 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/8/2010 |
| 209 TIERRA GRANDE CT. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/8/2010 |
| 12717 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/16/2010 |
| 1904 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 2/24/2010 |
| 12521 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 2/26/2010 |
| 1913 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 3/8/2010 |
| 12500 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/11/2010 |
| 113 TIERRA GRANDE CT. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/12/2010 |
| 1812 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 3/19/2010 |
| 1508 ACACIA BUD DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 4/13/2010 |
| 12104 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/13/2010 |
| 201 TIERRA GRANDE COURT | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/14/2010 |
| 11812 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/15/2010 |
| 12732 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/16/2010 |
| 101 PALISADES COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/19/2010 |
| 12617 TIERRA GRANDE TR. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/27/2010 |
| 11821 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/4/2010 |
| 11704 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/10/2010 |
| 11813 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/13/2010 |
| 11804 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/13/2010 |
| 105 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/19/2010 |
| 12901 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/25/2010 |
| 10705 GAILLARDIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/27/2010 |
| 11705 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/10/2010 |
| 12736 TIERRA GRANDE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/15/2010 |
| 11916 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/22/2010 |
| 11932 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 6/29/2010 |
| 11917 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/15/2010 |
| 11716 PALISADES PARKWAY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/26/2010 |
| 100 PALISADES COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/26/2010 |
| 11933 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/11/2010 |
| 11925 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/24/2010 |
| 11712 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/1/2010 |
| 11825 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/24/2010 |
| 11708 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/11/2010 |
| 1909 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 10/12/2010 |
| 11908 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/15/2010 |
| 11929 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/15/2010 |
| 11921 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/18/2010 |
| 11808 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/20/2010 |
| 1801 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 11/5/2010 |
| 12001 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/12/2010 |
| 1800 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 12/6/2010 |
| 1901 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 12/13/2010 |
| 1905 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 12/13/2010 |
| 11912 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/20/2010 |
| 104 PALISADES COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/23/2010 |
| 11924 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/23/2010 |
| 302 ARIA DRIVE | BRAD MARSHALL HOMES | DALE B | 1/12/2010 |
| 323 HIGHLAND SPRING LN | BRAD MARSHALL HOMES | GEORGETOWN AREA | 4/15/2010 |
| 00 SAMPLEY | BRAD MARSHALL HOMES | DRIPPING SPRING | 12/13/2010 |
| 16138 CLARA VAN | BRAD MARSHALL HOMES | LAKEWAY | 12/29/2010 |
| 2726 E HWY 190 #102 | LAKESIDE FIXTURE, LTD | CARL N | 11/8/2010 |

| | | | |
|---|---|---|---|
| 1075 C.R. 271 | LAKELINE CHURCH | LEANDER | 10/25/2010 |
| 5818 RR 165 - BLANCO | SANMAR HOMES INC. | CARL N | 5/6/2010 |
| 10815 OAKWOOD CIRCLE | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 3/2/2010 |
| 10810 TIMBER LANE | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 3/2/2010 |
| 17608 PANORAMA DRIVE | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 4/28/2010 |
| 901 PANORAMA DRIVE | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 4/28/2010 |
| 10108 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 5/5/2010 |
| 17401 DEER CREEK SKYVIEW | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 5/21/2010 |
| 10033 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 6/22/2010 |
| 73 SADDLE ROCK RIDGE | THREE OAKS HOMES, LLC | WIMBERLY | 2/26/2010 |
| 11 HUCKLEBERRY LANE | THREE OAKS HOMES, LLC | WIMBERLY | 10/1/2010 |
| 44 SADDLE ROCK RIDGE | THREE OAKS HOMES, LLC | JOHN G | 10/14/2010 |
| 11528 LEAPWOOD PLACE | SINGLE STONE HOMES, INC. | LEAPWOOD PLACE | 3/2/2010 |
| 11621 LEAPWOOD PLACE | SINGLE STONE HOMES, INC. | LEAPWOOD PLACE | 5/11/2010 |
| 5406 A BENNETT AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 2/10/2010 |
| 5406 B BENNETT AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 2/10/2010 |
| 5308 A WOODROW AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 3/22/2010 |
| 5308 B WOODROW AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 3/22/2010 |
| 1600 MAPLE AVE. UNIT 1 | PATRIOT BUILDERS, LP | AUSTIN | 5/5/2010 |
| 1600 MAPLE AVE. UNIT 2 | PATRIOT BUILDERS, LP | AUSTIN | 5/5/2010 |
| 2202 EAST 9TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 7/22/2010 |
| 7605 A MEADOR AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 10/5/2010 |
| 7607 A MEADOR AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 10/5/2010 |
| 7605 B MEADOR AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 10/5/2010 |
| 7607 B MEADOR AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 10/5/2010 |
| 7603 MEADOR AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 11/4/2010 |
| 115 PARK PLACE | JUNIPER CUSTOM HOMES, LLC | GABRIELS OVLOOK | 4/19/2010 |
| 30201 LIVE OAK TRAILS | JUNIPER CUSTOM HOMES, LLC | GEORGETOWN AREA | 4/23/2010 |
| 355 WESTBURY LANE | JUNIPER CUSTOM HOMES, LLC | GEORGETOWN | 6/3/2010 |
| 50 IVA BELL LANE | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 7/20/2010 |
| 102 QUARRY LAKE EST.DR. | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 11/4/2010 |
| 2264 PARK PLACE CIRCLE | DAVID WEEKLEY HOMES | ARBOR PLACE | 1/13/2010 |
| 4120 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 1/28/2010 |
| 4124 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 1/28/2010 |
| 4128 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 1/28/2010 |
| 4132 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 1/28/2010 |
| 4136 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 1/28/2010 |
| 4121 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 2/19/2010 |
| 4113 GOCHMAN STREET | DAVID WEEKLEY HOMES | MUELLER | 2/19/2010 |
| 3808 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 3/9/2010 |
| 1925 ZACH SCOTT STREET | DAVID WEEKLEY HOMES | MUELLER | 3/12/2010 |
| 3809 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 3/17/2010 |
| 4400 AVENUE F | DAVID WEEKLEY HOMES | AUSTIN | 4/1/2010 |
| 4117 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 4/5/2010 |
| 4116 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 4/28/2010 |
| 4112 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 4/28/2010 |
| 4108 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 4/28/2010 |
| 4104 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 4/28/2010 |
| 4100 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 4/28/2010 |
| 3504 BEAR CLAW | DAVID WEEKLEY HOMES | CRYSTAL FALLS | 6/23/2010 |
| 4124 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/13/2010 |
| 4101 THREADGILL STREET | DAVID WEEKLEY HOMES | MUELLER | 7/13/2010 |
| 2145 MCCLOSKEY STREET | DAVID WEEKLEY HOMES | MUELLER | 7/13/2010 |
| 13205 EL CAMINO ROAD | DAVID WEEKLEY HOMES | AUSTIN | 7/28/2010 |
| 13616 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 9/30/2010 |

| | | | |
|---|---|---|---|
| 13429 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 10/13/2010 |
| 13521 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 10/13/2010 |
| 2204 LINDELL AVENUE | DAVID WEEKLEY HOMES | AUSTIN | 11/30/2010 |
| 240 DOS LAGOS DRIVE | DAVID WEEKLEY HOMES | DRIPPING SPRING | 12/21/2010 |
| 198 BRADSHAW DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/7/2010 |
| 4005 REMINGTON ROAD | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 1/21/2010 |
| 1511 ELKINS LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 1/30/2010 |
| 2608 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 2/22/2010 |
| 191 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 3/15/2010 |
| 3072 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 4/7/2010 |
| 1910 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/20/2010 |
| 2961 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 5/21/2010 |
| 2949 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 5/26/2010 |
| 3829 CAMPFIRE DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 6/1/2010 |
| 3819 CAMPFIRE DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 6/3/2010 |
| 2938 DESERT CANDLE DR | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/4/2010 |
| 4017 GLOUCESTER DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 6/14/2010 |
| 2306 ERICA KAITLIN LN. | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 6/18/2010 |
| 4015 GLOUCESTER DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 6/22/2010 |
| 3903 BOWSTRING BEND | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 6/28/2010 |
| 327 SHEA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 6/28/2010 |
| 3805 CAMPFIRE DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 7/2/2010 |
| 4001 REMINGTON ROAD | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 7/2/2010 |
| 2629 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/9/2010 |
| 1503 ELKINS LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/13/2010 |
| 2632 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/15/2010 |
| 4004 GLOUCESTER DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 7/23/2010 |
| 113 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/13/2010 |
| 316 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/18/2010 |
| 2953 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/26/2010 |
| 179 KINLOCH COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/30/2010 |
| 2304 ERICA KAITLIN LN. | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/31/2010 |
| 1603 ELKINS LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 9/23/2010 |
| 2942 DESERT CANDLE DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 11/19/2010 |
| 3061 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 11/19/2010 |
| 4002 GLOUCESTER DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 12/31/2010 |
| 301 BISSET COURT | JENKINS CUSTOM HOMES, INC | ROUGH HOLLOW | 2/24/2010 |
| 20109 LINCOLN COVE | JENKINS CUSTOM HOMES, INC | LAGO VISTA | 7/16/2010 |
| 214 THE TRAILS PARKWAY | JENKINS CUSTOM HOMES, INC | HORSESHOE BAY | 7/20/2010 |
| 302 APPALOOSA LANE | RUSS DAVIS HOMES, INC. | WACO | 7/19/2010 |
| 2800 RIDERS WAY | RUSS DAVIS HOMES, INC. | WACO | 11/15/2010 |
| 4209 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 2/15/2010 |
| 2106 KINNEY AVENUE | MUSKIN COMPANY | AUSTIN | 3/12/2010 |
| 800 OAKLAND AVE. | MUSKIN COMPANY | AUSTIN | 3/22/2010 |
| 2805 HUBBARD CIRCLE | MUSKIN COMPANY | ROLLINGWOOD | 6/24/2010 |
| 4301 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 6/28/2010 |
| 2408 INDIAN TRAIL | MUSKIN COMPANY | TARRYTOWN | 8/5/2010 |
| 4205 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 9/17/2010 |
| 1183 POQUITO | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 6/24/2010 |
| 1101 NORTH MAYS | TEXAS BAPTIST CHILDREN'S | DALE B | 1/26/2010 |
| 3021 BENT TREE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 1/6/2010 |
| 5712 BUTTERFLY COURT | OMEGA BUILDERS, LP | BENTWOOD | 1/19/2010 |
| 5627 FAIR HILL DR. | OMEGA BUILDERS, LP | WYNDHAM HILL | 2/24/2010 |
| 3014 BENT TREE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 3/23/2010 |
| 2511 RED VALLEY DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 4/2/2010 |

| | | | |
|---|---|---|---|
| 413 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/5/2010 |
| 2005 RED FOX DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 4/21/2010 |
| 2009 RED FOX DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 4/22/2010 |
| 1119 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE | 6/8/2010 |
| 2013 RED FOX DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 6/24/2010 |
| 3010 BENT TREE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 6/24/2010 |
| 1108 ABBEY RIDGE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/30/2010 |
| 1104 ABBEY RIDGE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/30/2010 |
| 5715 BUTTERFLY COURT | OMEGA BUILDERS, LP | BENTWOOD | 8/13/2010 |
| 142 VINE STREET | OMEGA BUILDERS, LP | HIGH CREST | 8/20/2010 |
| 7628 TERRA COTTA COVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/20/2010 |
| 7705 TERRA COTTA COVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/25/2010 |
| 1220 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/31/2010 |
| 3009 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/14/2010 |
| 3001 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/14/2010 |
| 7511 EVANWOOD DRIVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 9/15/2010 |
| 3101 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/20/2010 |
| 3003 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 10/8/2010 |
| 253 VINE STREET | OMEGA BUILDERS, LP | HIGH CREST | 10/12/2010 |
| 3002 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 10/13/2010 |
| 5811 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/28/2010 |
| 415 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/28/2010 |
| 5611 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/28/2010 |
| 7923 REDBRUSH DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/17/2010 |
| 7827 REDBRUSH DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/17/2010 |
| 326 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/17/2010 |
| 7722 BRIDGEPOINTE DR. | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/17/2010 |
| 7820 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/17/2010 |
| 3104 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 11/22/2010 |
| 7820 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/6/2010 |
| 5615 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/10/2010 |
| 5611 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/10/2010 |
| 1219 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 12/23/2010 |
| 3025 BENT TREE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 12/29/2010 |
| 7607 EVANWOOD DRIVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 12/31/2010 |
| 2111 BIG HORN DRIVE | JOYCE E. GOLD | CRYSTAL FALLS | 12/22/2010 |
| 1609 PALMA PLAZA | DANIEL A. DAY | AUSTIN | 2/11/2010 |
| 3925 BALCONES | DANIEL A. DAY | DOUG W | 12/20/2010 |
| 2005 RIVER HILLS ROAD | RICHARD BRIGHT CUSTOM HMS | AUSTIN | 2/19/2010 |
| 2005 RIVER HILLS-ADD BATH | RICHARD BRIGHT CUSTOM HMS | DALE B | 8/25/2010 |
| 8400 BELLANCIA DRIVE | RICHARD BRIGHT CUSTOM HMS | BELVEDERE | 11/17/2010 |
| 300 PROVINES DRIVE | MISCELLANEOUS ACCOUNTS | CARL N | 5/25/2010 |
| 101 E. LIBERTY | MISCELLANEOUS ACCOUNTS | CARL N | 6/24/2010 |
| 1525 CYPRESS CREEK # N | MISCELLANEOUS ACCOUNTS | CARL N | 7/8/2010 |
| 1401 LAKE BLUFF COVE | MISCELLANEOUS ACCOUNTS | CARL N | 7/14/2010 |
| 1503 W. ST. JOHNS | TERRY MORRIS | DALE B | 10/6/2010 |
| 517 KODIAK TRAIL | EASTMAN HOMES, LLC | CEDAR PARK | 6/28/2010 |
| 4000 BUCKHAVEN COVE | EASTMAN HOMES, LLC | DALE B | 8/5/2010 |
| 1101 GROVE BLDG 400 | RENAISSANCE PROPERTIES | CARL N | 6/8/2010 |
| 569 HIDDEN CREEK | FOURSQUARE BUILDERS, LLC | DALE B | 8/10/2010 |
| 13650 TRAUTWEIN ROAD | INTEGRITY BUILDERS, DBA | SUNSET CANYON | 7/16/2010 |
| 245 SANDY CREEK COVE | INTEGRITY BUILDERS, DBA | RIM ROCK | 8/23/2010 |
| 18317 FLAGLER DRIVE | INTEGRITY BUILDERS, DBA | BELVEDERE | 12/15/2010 |
| 805 W. UNIVERSITY DRIVE | IE2 CONSTRUCTION, INC. | CARL N | 4/15/2010 |
| 9901 N. CAPITAL TX. HWY. | D'ANGELO CONSTRUCTION, | CARL N | 4/26/2010 |

| | | | |
|---|---|---|---|
| 225 RAMSAY ST BLDG#1 | TUCKER MACH DEVELOPMENT, | SAN MARCOS | 4/16/2010 |
| 225 RAMSAY ST BLDG#2 | TUCKER MACH DEVELOPMENT, | SAN MARCOS | 4/16/2010 |
| 225 RAMSAY ST BLDG#4 | TUCKER MACH DEVELOPMENT, | DALE B | 6/1/2010 |
| 225 RAMSAY ST BLDG#3 | TUCKER MACH DEVELOPMENT, | DALE B | 6/14/2010 |
| 4951 HWY 281 SOUTH | M.D.S. BUILDERS OF TEXAS, | CARL N | 4/29/2010 |
| 3206 HARRIS PARK | RISHER MARTIN, LLC | DALE B | 8/19/2010 |
| 11901 JOHNSON RD | HUE LAM BUDDHIST CENTER | CARL N | 5/17/2010 |
| 101 FALCON COVE | POWELL CUSTOM HOMES, L.P. | FRANKIE | 6/14/2010 |
| 506 KONSTANTY - CABANA | CUSTOM BUILDERS OF AUSTIN | DALE B | 10/12/2010 |
| 4105 BENNEDICT | CUSTOM BUILDERS OF AUSTIN | DOUG W | 11/17/2010 |
| 11501 CEDARCLIFF DRIVE | ERICKSON PREMIUM CONST. | DALE B | 7/14/2010 |
| 8409 SILVER MOUNTAIN COVE | ERICKSON PREMIUM CONST. | DALE B | 8/24/2010 |
| 1907 PALO DURO | MEZGER HOMES, LLC | DALE B | 7/27/2010 |
| 1200 MARCY | TOWNBRIDGE HOMES, LLC | JOHN G | 12/17/2010 |
| 1710 WETHERSFIELD | REMODEL - C.O.D. | DALE B | 3/8/2010 |
| 4207 AVE D | REMODEL - C.O.D. | DALE B | 4/28/2010 |
| 913 JOHANNA | REMODEL - C.O.D. | DALE B | 5/18/2010 |
| 3314 HEMLOCK AVE | REMODEL - C.O.D. | DALE B | 7/21/2010 |
| 120 POPPY HILLS COVE | REMODEL - C.O.D. | DALE B | 8/17/2010 |
| 1802 MORROW ST | REMODEL - C.O.D. | DOUG W | 9/24/2010 |
| 16928 MOUSETRAP DR. | REMODEL - C.O.D. | HOANG | 10/5/2010 |
| 11502 BOULDER LN | REMODEL - C.O.D. | DOUG W | 10/7/2010 |
| 11502 BOULDER LN | REMODEL - C.O.D. | DOUG W | 10/7/2010 |
| 11502 BOULDER LANE | REMODEL - C.O.D. | DOUG W | 10/7/2010 |
| 1802 RIDGEWOOD COURT | REMODEL - C.O.D. | HARKER HEIGHTS | 11/18/2010 |
| 321 TORRINGTON DRIVE | WILSHIRE - RBC | BELTERA | 1/22/2010 |
| 166 BRIARPATCH COURT | WILSHIRE - RBC | HIGHPOINT | 2/1/2010 |
| 11317 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 2/16/2010 |
| 159 TANAGER CIRCLE | WILSHIRE - RBC | HIGHPOINT | 2/19/2010 |
| 409 EAST NAKOMA | WILSHIRE - RBC | STAR RANCH | 2/25/2010 |
| 1954 KEMPWOOD LOOP | WILSHIRE - RBC | TERAVISTA | 2/27/2010 |
| 719 WALSH HILL TRAIL | WILSHIRE - RBC | WALSH TRAILS | 3/8/2010 |
| 2424 AMBLING TRAIL | WILSHIRE - RBC | ROWE LANE | 3/11/2010 |
| 1005 WILTSHIRE COVE | WILSHIRE - RBC | STAR RANCH | 4/7/2010 |
| 2641 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 4/8/2010 |
| 127 GRAPEVINE COURT | WILSHIRE - RBC | HIGHPOINT | 4/26/2010 |
| 1968 KEMPWOOD LOOP | WILSHIRE - RBC | TERAVISTA | 4/27/2010 |
| 1966 KEMPWOOD LOOP | WILSHIRE - RBC | TERAVISTA | 4/29/2010 |
| 112 COURTLAND CIRCLE | WILSHIRE - RBC | HIGHPOINT | 4/29/2010 |
| 402 WILD ROSE DRIVE | WILSHIRE - RBC | HIGHPOINT | 4/30/2010 |
| 1005 GLASGOW COVE | WILSHIRE - RBC | STAR RANCH | 4/30/2010 |
| 8320 ALOPHIA DRIVE | WILSHIRE - RBC | MERIDIAN | 5/4/2010 |
| 126 GRAPEVINE COURT | WILSHIRE - RBC | HIGHPOINT | 5/4/2010 |
| 8536 ALOPHIA DRIVE | WILSHIRE - RBC | MERIDIAN | 5/5/2010 |
| 20800 HUCKABEE BEND | WILSHIRE - RBC | ROWE LANE | 5/6/2010 |
| 1909 PARADISE RIDGE DR | WILSHIRE - RBC | SONOMA | 5/10/2010 |
| 141 COURTLAND CIRCLE | WILSHIRE - RBC | HIGHPOINT | 5/10/2010 |
| 11117 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 5/13/2010 |
| 11313 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 5/20/2010 |
| 127 COURTLAND CIRCLE | WILSHIRE - RBC | HIGHPOINT | 5/26/2010 |
| 20904 WINDMILL RANCH | WILSHIRE - RBC | ROWE LANE | 5/26/2010 |
| 4521 THREE ARROWS COURT | WILSHIRE - RBC | WALSH TRAILS | 6/15/2010 |
| 709 WILLIAMS WAY | WILSHIRE - RBC | WALSH TRAILS | 6/15/2010 |
| 152 BRIARPATCH COURT | WILSHIRE - RBC | HIGHPOINT | 6/15/2010 |
| 1953 KEMPWOOD CIRCLE | WILSHIRE - RBC | TERAVISTA | 6/15/2010 |

| | | | |
|---|---|---|---|
| 301 WILD ROSE DRIVE | WILSHIRE - RBC | HIGHPOINT | 6/15/2010 |
| 601 WILTSHIRE DRIVE | WILSHIRE - RBC | STAR RANCH | 6/17/2010 |
| 11332 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 6/18/2010 |
| 12109 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 6/18/2010 |
| 20117 GRAND BANKS LANE | WILSHIRE - RBC | BLACKHAWK | 6/25/2010 |
| 8316 ALOPHIA DRIVE | WILSHIRE - RBC | MERIDIAN | 6/30/2010 |
| 401 EAST NAKOMA | WILSHIRE - RBC | STAR RANCH | 6/30/2010 |
| 4502 THREE ARROWS CT | WILSHIRE - RBC | WALSH TRAILS | 6/30/2010 |
| 11324 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 7/1/2010 |
| 129 BRIARPATCH COURT | WILSHIRE - RBC | HIGHPOINT | 7/1/2010 |
| 12113 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 7/8/2010 |
| 625 WALSH HILL TRAIL | WILSHIRE - RBC | WALSH TRAILS | 7/19/2010 |
| 1004 WILTSHIRE COVE | WILSHIRE - RBC | STAR RANCH | 7/21/2010 |
| 140 GRAPEVINE COURT | WILSHIRE - RBC | HIGHPOINT | 7/21/2010 |
| 20201 GRAND BANKS LANE | WILSHIRE - RBC | BLACKHAWK | 8/10/2010 |
| 20113 CHAYTON CIRCLE | WILSHIRE - RBC | BLACKHAWK | 8/10/2010 |
| 2645 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 8/12/2010 |
| 1908 KEMPWOOD COURT | WILSHIRE - RBC | TERAVISTA | 8/31/2010 |
| 1913 KEMPWOOD LOOP | WILSHIRE - RBC | TERAVISTA | 8/31/2010 |
| 706 WALSH HILL TRAIL | WILSHIRE - RBC | WALSH TRAILS | 9/9/2010 |
| 20208 SANDPIPER SPOT CT | WILSHIRE - RBC | BLACKHAWK | 9/13/2010 |
| 2609 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 9/15/2010 |
| 700 WILLIAMS WAY | WILSHIRE - RBC | WALSH TRAILS | 9/16/2010 |
| 2529 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 9/16/2010 |
| 2629 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 9/24/2010 |
| 385 WILD ROSE DRIVE | WILSHIRE - RBC | HIGHPOINT | 9/27/2010 |
| 2501 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 9/30/2010 |
| 605 ROSEMOUNT DRIVE | WILSHIRE - RBC | SONOMA | 10/1/2010 |
| 11717 CHERISSE DRIVE | WILSHIRE - RBC | MERIDIAN | 10/1/2010 |
| 121 ROCKY SPOT DRIVE | WILSHIRE - RBC | HIGHPOINT | 10/4/2010 |
| 2542 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 10/5/2010 |
| 1958 KEMPWOOD LOOP | WILSHIRE - RBC | TERAVISTA | 10/26/2010 |
| 3212 FALCONERS WAY | WILSHIRE - RBC | BLACKHAWK | 11/8/2010 |
| 218 WILD ROSE DRIVE | WILSHIRE - RBC | HIGHPOINT | 11/11/2010 |
| 715 WILLIAMS WAY | WILSHIRE - RBC | WALSH TRAILS | 11/12/2010 |
| 905 WALSH HILL TRAIL | WILSHIRE - RBC | WALSH TRAILS | 11/16/2010 |
| 707 WILLIAMS WAY | WILSHIRE - RBC | WALSH TRAILS | 11/29/2010 |
| 1956 KEMPWOOD LOOP | WILSHIRE - RBC | TERAVISTA | 12/8/2010 |
| 2400 DOVETAIL STREET | WILSHIRE - RBC | ROWE LANE | 12/10/2010 |
| 20501 HUCKABEE BEND | WILSHIRE - RBC | ROWE LANE | 12/20/2010 |
| 2805 MOVING WATER LANE | WILSHIRE - RBC | BLACKHAWK | 12/31/2010 |
| 20105 GRAND BANKS LANE | RGW CONTRACTORS, LLC | BLACKHAWK | 1/5/2010 |
| 20716 MEAD BEND | RGW CONTRACTORS, LLC | ROWE LANE | 1/5/2010 |
| 1942 KEMPWOOD LOOP | RGW CONTRACTORS, LLC | TERAVISTA | 1/6/2010 |
| 20101 CHAYTON CIRCLE | RGW CONTRACTORS, LLC | BLACKHAWK | 1/6/2010 |
| 11204 CHERISSE DRIVE | RGW CONTRACTORS, LLC | MERIDIAN | 1/25/2010 |
| 11205 CHERISSE DRIVE | RGW CONTRACTORS, LLC | MERIDIAN | 1/27/2010 |
| 224 TERRACE DRIVE | PETER STROBEL & ASSOC., | SPICEWOOD, TX | 3/3/2011 |
| 1 CHANDON LANE | PETER STROBEL & ASSOC., | LAKEWAY | 3/11/2011 |
| 203 MESQUITE TRAIL | PETER STROBEL & ASSOC., | WIMBERLY, TEXAS | 5/23/2011 |

| | | | |
|---|---|---|---|
| 201 MESQUITE TRAIL | PETER STROBEL & ASSOC., | WIMBERLY, TEXAS | 6/15/2011 |
| 600 LONG SHOT | PETER STROBEL & ASSOC., | HORSESHOE BAY | 8/1/2011 |
| 40 CREEKSIDE DRIVE | WORKMAN DEVELOPMENT | WIMBERLY | 3/21/2011 |
| 3730 LIME KILN ROAD | WORKMAN DEVELOPMENT | SAN MARCOS | 7/29/2011 |
| 12 OLD MINE COURT | WORKMAN DEVELOPMENT | WIMBERLY | 9/7/2011 |
| 16 SPRUCEWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 11/14/2011 |
| 14 SPRUCEWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 11/14/2011 |
| 701 THERESA COVE | ROBILLARD CUSTOM HOMES | CEDAR PARK | 6/13/2011 |
| 2903 CRYSTAL FALLS PKWY | ROBILLARD CUSTOM HOMES | CRYSTAL FALLS | 9/23/2011 |
| 11016 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 1/4/2011 |
| 6004 WIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 1/12/2011 |
| 2605 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 1/17/2011 |
| 8505 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 1/24/2011 |
| 6000 WIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 1/27/2011 |
| 112 N. SADDLE RIDGE | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 2/21/2011 |
| 12600 BISMARK DRIVE | SCOTT FELDER HOMES, LLC | BEAR CREEK | 2/22/2011 |
| 10717 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 2/25/2011 |
| 12528 BISMARK DRIVE | SCOTT FELDER HOMES, LLC | BEAR CREEK | 3/2/2011 |
| 11012 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 3/4/2011 |
| 111 N. SADDLE RIDGE | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 3/7/2011 |
| 2504 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/9/2011 |
| 2321 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/18/2011 |
| 11301 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 3/22/2011 |
| 10712 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/25/2011 |
| 6004 RUTLEDGE LANE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/28/2011 |
| 200 SADDLE RIDGE DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 3/30/2011 |
| 11201 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 4/1/2011 |
| 12101 BRYONY DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 4/1/2011 |
| 201 BROKEN ARROW DRIVE | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 4/8/2011 |
| 2420 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/13/2011 |
| 10708 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/28/2011 |
| 109 N. SADDLE RIDGE DR. | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 4/28/2011 |
| 3906 BOWSTRING BEND | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 4/28/2011 |
| 2400 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/2/2011 |
| 11312 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 5/3/2011 |
| 12105 BRYONY DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 5/3/2011 |
| 10608 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 5/3/2011 |
| 104 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 5/3/2011 |
| 2424 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/5/2011 |
| 2505 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/11/2011 |
| 11309 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 5/13/2011 |
| 3818 AVERY WOODS LANE | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 5/13/2011 |
| 6008 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/17/2011 |
| 2609 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/20/2011 |
| 6108 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/2/2011 |
| 6112 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/3/2011 |
| 6104 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/7/2011 |
| 2608 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/9/2011 |
| 2604 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/14/2011 |
| 2605 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/14/2011 |
| 3213 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/17/2011 |
| 13413 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 6/20/2011 |
| 1575 COOL SPRING WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/23/2011 |
| 3910 AVERY WOODS LANE | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 6/24/2011 |
| 3909 REMINGTON ROAD | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 6/29/2011 |

| | | | |
|---|---|---|---|
| 6020 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/6/2011 |
| 6116 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/6/2011 |
| 6016 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/6/2011 |
| 6012 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/6/2011 |
| 3114 MADISINA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/11/2011 |
| 13125 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 7/12/2011 |
| 2517 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/25/2011 |
| 3105 MADISINA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/27/2011 |
| 1907 CAMINO ALEMEDA | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/28/2011 |
| 1803 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/28/2011 |
| 2620 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/1/2011 |
| 11628 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 8/3/2011 |
| 2521 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/4/2011 |
| 13013 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 8/8/2011 |
| 3203 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/8/2011 |
| 2613 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 8/10/2011 |
| 13312 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 8/19/2011 |
| 13324 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 8/23/2011 |
| 1075 ARBOR CANYON PASS | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/24/2011 |
| 259 PINE POST COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/24/2011 |
| 208 SADDLE RIDGE DRIVE | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 8/26/2011 |
| 3908 AVERY WOODS LANE | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 8/30/2011 |
| 6100 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/8/2011 |
| 2428 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/8/2011 |
| 271 PINE POST COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 9/9/2011 |
| 6009 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/14/2011 |
| 13004 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 9/14/2011 |
| 2529 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 9/27/2011 |
| 121 N. SADDLE RIDGE | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 10/3/2011 |
| 8616 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 10/4/2011 |
| 3910 REMINGTON ROAD | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 10/4/2011 |
| 1804 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/5/2011 |
| 8624 ALOPHIA DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 10/5/2011 |
| 2008 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/10/2011 |
| 3810 AVERY WOODS LANE | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 10/11/2011 |
| 2501 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 10/17/2011 |
| 6024 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 10/26/2011 |
| 13225 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 11/2/2011 |
| 1912 CAMINO ALEMEDA | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/3/2011 |
| 802 S. FRONTIER LANE | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 11/4/2011 |
| 11320 CHERISSE DRIVE | SCOTT FELDER HOMES, LLC | MERIDIAN | 11/10/2011 |
| 648 BIG MEADOW ROAD | SCOTT FELDER HOMES, LLC | HIGHPOINT | 11/11/2011 |
| 112 GOODWATER COURT | SCOTT FELDER HOMES, LLC | HIGHPOINT | 11/11/2011 |
| 2833 BEAR SPRINGS TR. | SCOTT FELDER HOMES, LLC | BEAR CREEK | 11/14/2011 |
| 12300 LOSTWOOD CIRCLE | SCOTT FELDER HOMES, LLC | BEAR CREEK | 11/14/2011 |
| 2401 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 11/28/2011 |
| 2601 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 11/30/2011 |
| 1530 FLINT ROCK LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 12/5/2011 |
| 13024 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 12/12/2011 |
| 2516 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 12/12/2011 |
| 16006 OAK ARBOR TRAIL | ENDEAVOR CUSTOM HOMES ONE | BUDA | 10/31/2011 |
| 6721 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 9/30/2011 |
| 6725 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 9/30/2011 |
| 6729 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 10/17/2011 |
| 6733 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 10/17/2011 |

| | | | |
|---|---|---|---|
| 6737 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 10/24/2011 |
| 6741 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 10/24/2011 |
| 6717 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 11/2/2011 |
| 6713 BLARWOOD DRIVE | STREETMAN (USE 1407) | BERKLEY COURT | 11/9/2011 |
| 4607 RAMSEY AVENUE | LOCO GRANDE ENTERPRISES, | AUSTIN | 6/20/2011 |
| 902 SOUTH CENTER | BRUCE HOMES, L.P. | SOUTH AUSTIN | 11/22/2011 |
| 902 A SOUTH CENTER | BRUCE HOMES, L.P. | SOUTH AUSTIN | 11/22/2011 |
| 902 B SOUTH CENTER | BRUCE HOMES, L.P. | SOUTH AUSTIN | 11/22/2011 |
| 8720 CHALK KNOLL | CAPSTONE CUSTOM HOMES,INC | BARTON CREEK | 1/21/2011 |
| 7110 RYAN DRIVE | CAPSTONE CUSTOM HOMES,INC | DOUG W | 6/9/2011 |
| 2907 STRATFORD DRIVE | CAPSTONE CUSTOM HOMES,INC | DOUG W | 6/9/2011 |
| 10409 WHITNEY TRACE | KOSIER CONSTRUCTION | WILLOW BEND | 2/10/2011 |
| 36 NORTH SHORE CIRCLE | KOSIER CONSTRUCTION | WACO | 7/25/2011 |
| 14800 FLAT TOP RANCH ROAD | ZBRANEK & HOLT CUSTOM | AUSTIN | 12/27/2011 |
| 4324 GREATVIEW DRIVE | MHI CENTRAL TEXAS, LLC | TERAVISTA | 1/24/2011 |
| 901 WALSH HILL TRAIL | MHI CENTRAL TEXAS, LLC | WALSH TRAILS | 2/10/2011 |
| 13108 ZEN GARDENS WAY | MHI CENTRAL TEXAS, LLC | STEINER RANCH | 2/11/2011 |
| 376 WILD ROSE DRIVE | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 2/23/2011 |
| 153 BRIARPATCH COURT | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 2/28/2011 |
| 2420 AMBLING TRAIL | MHI CENTRAL TEXAS, LLC | ROWE LANE | 3/1/2011 |
| 1936 KEMPWOOD LOOP | MHI CENTRAL TEXAS, LLC | TERAVISTA | 3/11/2011 |
| 20117 CHAYTON CIRCLE | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 3/21/2011 |
| 1301 C.R. 285 | MHI CENTRAL TEXAS, LLC | HIGH RIVER RNCH | 4/4/2011 |
| 2817 MOVING WATER LANE | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 4/8/2011 |
| 217 STONEY POINT ROAD | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 4/11/2011 |
| 1943 KEMPWOOD LOOP | MHI CENTRAL TEXAS, LLC | TERAVISTA | 4/14/2011 |
| 2632 RAVENWOOD DRIVE | MHI CENTRAL TEXAS, LLC | SONOMA | 4/18/2011 |
| 2636 RAVENWOOD DRIVE | MHI CENTRAL TEXAS, LLC | SONOMA | 4/18/2011 |
| 4308 GREATVIEW DRIVE | MHI CENTRAL TEXAS, LLC | TERAVISTA | 4/22/2011 |
| 2669 RAVENWOOD DRIVE | MHI CENTRAL TEXAS, LLC | SONOMA | 4/25/2011 |
| 7715 TRAILSIDE EST BLVD | MHI CENTRAL TEXAS, LLC | EAST AUSTIN | 4/29/2011 |
| 220 SUMMER WOOD COURT | MHI CENTRAL TEXAS, LLC | GABRIELS OVLOOK | 5/10/2011 |
| 1904 KEMPWOOD COURT | MHI CENTRAL TEXAS, LLC | TERAVISTA | 5/10/2011 |
| 708 WALSH HILL TRAIL | MHI CENTRAL TEXAS, LLC | WALSH TRAILS | 5/11/2011 |
| 801 WILLIAMS WAY | MHI CENTRAL TEXAS, LLC | WALSH TRAILS | 5/11/2011 |
| 703 WILLIAMS WAY | MHI CENTRAL TEXAS, LLC | WALSH TRAILS | 5/11/2011 |
| 3224 FALCONERS WAY | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 5/11/2011 |
| 1914 KEMPWOOD LOOP | MHI CENTRAL TEXAS, LLC | TERAVISTA | 5/11/2011 |
| 258 STONEY POINT ROAD | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 5/16/2011 |
| 101 FARRINGTON LANE | MHI CENTRAL TEXAS, LLC | STAR RANCH | 5/24/2011 |
| 109 FARRINGTON LANE | MHI CENTRAL TEXAS, LLC | STAR RANCH | 5/24/2011 |
| 20301 CHAYTON CIRCLE | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 5/24/2011 |
| 20208 JACKIES RANCH RD | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 5/26/2011 |
| 20105 CHAYTON CIRCLE | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 6/1/2011 |
| 2537 RAVENWOOD DRIVE | MHI CENTRAL TEXAS, LLC | SONOMA | 6/1/2011 |
| 520 WILTSHIRE DRIVE | MHI CENTRAL TEXAS, LLC | STAR RANCH | 6/2/2011 |
| 2600 SAN JUAN DRIVE | MHI CENTRAL TEXAS, LLC | AUSTIN LAKE EST | 6/2/2011 |
| 301 WESTWOOD TERRACE | MHI CENTRAL TEXAS, LLC | AUSTIN | 6/14/2011 |
| 14404 GERONIMO | MHI CENTRAL TEXAS, LLC | LEANDER | 6/14/2011 |
| 114 BRIARPATCH COURT | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 6/17/2011 |
| 2628 RAVENWOOD DRIVE | MHI CENTRAL TEXAS, LLC | SONOMA | 6/23/2011 |
| 113 BLAZING STAR DRIVE | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 7/1/2011 |
| 20209 CHAYTON CIRCLE | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 7/5/2011 |
| 3300 FALCONERS WAY | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 7/8/2011 |
| 212 #3 N. TUMBLEWEED TRL | MHI CENTRAL TEXAS, LLC | AUSTIN | 7/11/2011 |

| | | | |
|---|---|---|---|
| 705 WILLIAMS WAY | MHI CENTRAL TEXAS, LLC | WALSH TRAILS | 7/11/2011 |
| 113 WILTSHIRE DRIVE | MHI CENTRAL TEXAS, LLC | STAR RANCH | 7/12/2011 |
| 4310 GREATVIEW DRIVE | MHI CENTRAL TEXAS, LLC | TERAVISTA | 7/15/2011 |
| 161 ROCKY SPOT DRIVE | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 7/19/2011 |
| 620 WILLIAMS WAY | MHI CENTRAL TEXAS, LLC | WALSH TRAILS | 7/25/2011 |
| 13700 LONE RIDER TRAIL | MHI CENTRAL TEXAS, LLC | BEE CAVE | 7/29/2011 |
| 4314 GREATVIEW DRIVE | MHI CENTRAL TEXAS, LLC | TERAVISTA | 8/1/2011 |
| 3007 APPENNINI WAY | MHI CENTRAL TEXAS, LLC | BELLA VISTA | 8/5/2011 |
| 3208 FALCONERS WAY | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 8/9/2011 |
| 125 STONEY POINT ROAD | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 8/11/2011 |
| 3201 FALCONERS WAY | MHI CENTRAL TEXAS, LLC | BLACKHAWK | 8/18/2011 |
| 171 STONEY POINT ROAD | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 8/22/2011 |
| 1205 ASH TREE COURT | MHI CENTRAL TEXAS, LLC | TERAVISTA | 8/31/2011 |
| 261 STONEY POINT ROAD | MHI CENTRAL TEXAS, LLC | HIGHPOINT | 9/6/2011 |
| 100 W. 33RD STREET | BECKWORTH DESIGN BUILD | CARL N | 11/16/2011 |
| LOT 2 CR 324 | KLM CUSTOM HOMES | WALBERG TEXAS | 9/21/2011 |
| #13 WARFIELD DRIVE-GARAGE | KLM CUSTOM HOMES | LEANDER | 10/14/2011 |
| #13 WARFIELD DR. HOUSE | KLM CUSTOM HOMES | LEANDER | 10/14/2011 |
| 1928 RUNNING CREEK DRIVE | HUNNICUTT / KRAUSE HOMES | FRANKIE | 2/11/2011 |
| 3204 ALAMOCITOS CREEK | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 3/3/2011 |
| 6709 ALVIN DRIVE | SARATOGA HOMES/HOURIGAN | DEORSAM ESTATES | 3/3/2011 |
| 6900 DEORSAM LOOP | SARATOGA HOMES/HOURIGAN | DEORSAM ESTATES | 3/18/2011 |
| 6812 DEORSAM LOOP | SARATOGA HOMES/HOURIGAN | DEORSAM ESTATES | 3/25/2011 |
| 2701 CAMP COOPER DRIVE | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 3/25/2011 |
| 2703 CAMP COOPER DRIVE | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 3/25/2011 |
| 2705 CAMP COOPER DRIVE | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 3/25/2011 |
| 2704 CAMP COOPER DRIVE | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 3/25/2011 |
| 1916 ALAMO BOUND | SARATOGA HOMES/HOURIGAN | CRYSTAL FALLS | 3/29/2011 |
| 2702 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 3/30/2011 |
| 2706 CAMP COOPER DRIVE | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 4/18/2011 |
| 1913 ALAMO BOUND | SARATOGA HOMES/HOURIGAN | CRYSTAL FALLS | 4/22/2011 |
| 2708 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/13/2011 |
| 2502 HIGHLAND TRAIL | SARATOGA HOMES/HOURIGAN | CRYSTAL FALLS | 7/13/2011 |
| 2710 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/14/2011 |
| 2707 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/15/2011 |
| 2801 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/18/2011 |
| 2709 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/18/2011 |
| 2711 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/18/2011 |
| 2802 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/19/2011 |
| 2803 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/19/2011 |
| 2804 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 7/19/2011 |
| 2800 CAMP COOPER | SARATOGA HOMES/HOURIGAN | GOODNIGHT RANCH | 8/5/2011 |
| 1915 ALAMO BOUND | SARATOGA HOMES/HOURIGAN | CRYSTAL FALLS | 8/25/2011 |
| 2504 HIGHLAND TRAIL | SARATOGA HOMES/HOURIGAN | CRYSTAL FALLS | 10/19/2011 |
| 1924 WHEATON TRAIL | ARTHUR CORKER, III | CEDAR PARK | 6/14/2011 |
| 1506 NEW YORK AVE | WILSHIRE HOMES | AUSTIN | 1/10/2011 |
| 211 RIVULET LANE | SIERRA CUSTOM HOMES, LLC | LAKEWAY | 2/11/2011 |
| 205 BLACK WOLF (CASITA) | SIERRA CUSTOM HOMES, LLC | FLINTROCK FALLS | 3/2/2011 |
| 205 RIVULET LANE | SIERRA CUSTOM HOMES, LLC | LAKEWAY | 6/24/2011 |
| 210 COSTA BELLA DRIVE | SIERRA CUSTOM HOMES, LLC | LAKEWAY | 9/12/2011 |
| 1310 GREENWOOD AVE. | ALI INVESTMENTS, LLC | AUSTIN | 6/22/2011 |
| 2003 EAST 13TH STREET | ED HAMEL HOMES | AUSTIN | 11/22/2011 |
| 4516 CANYON RIDGE | PATCO CONSTRUCTION, LC | TEMPLE | 5/31/2011 |
| 4520 CANYON RIDGE | PATCO CONSTRUCTION, LC | TEMPLE | 5/31/2011 |
| 4608 CANYON RIDGE DRIVE | PATCO CONSTRUCTION, LC | TEMPLE | 7/14/2011 |

444

| | | | |
|---|---|---|---|
| 4612 CANYON RIDGE DRIVE | PATCO CONSTRUCTION, LC | TEMPLE | 7/14/2011 |
| 4416 CANYON RIDGE DRIVE | PATCO CONSTRUCTION, LC | TEMPLE | 7/14/2011 |
| 4616 CANYON RIDGE DRIVE | PATCO CONSTRUCTION, LC | TEMPLE | 7/28/2011 |
| 9500 TAYLOR RENEA | REVOLUTION HOMES | SPLAWN RANCH | 4/11/2011 |
| 9502 TAYLOR RENEA | REVOLUTION HOMES | SPLAWN RANCH | 4/11/2011 |
| 9504 TAYLOR RENEA | REVOLUTION HOMES | SPLAWN RANCH | 4/11/2011 |
| 9506 TAYLOR RENEE DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 4/27/2011 |
| 9508 TAYLOR RENEA | REVOLUTION HOMES | SPLAWN RANCH | 6/14/2011 |
| 9600 TAYLOR RENEE | REVOLUTION HOMES | SPLAWN RANCH | 11/21/2011 |
| 4314 BELLVUE AVENUE | HALTON CUSTOM HOMES | AUSTIN | 8/5/2011 |
| 1909 WEST 38TH STREET | HALTON CUSTOM HOMES | AUSTIN | 11/7/2011 |
| 327 COMAL RUN | D.R. HORTON | RIVERWALK | 1/4/2011 |
| 325 COMAL RUN | D.R. HORTON | RIVERWALK | 1/4/2011 |
| 308 COMAL RUN | D.R. HORTON | RIVERWALK | 1/4/2011 |
| 300 COMAL RUN | D.R. HORTON | RIVERWALK | 1/4/2011 |
| 8112 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 1/5/2011 |
| 11009 LA ROCA COVE | D.R. HORTON | ALTA MIRA | 1/5/2011 |
| #5701 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/5/2011 |
| #5702 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/5/2011 |
| #5703 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/5/2011 |
| 1627 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 1/5/2011 |
| 720 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 1/5/2011 |
| 731 GABRIEL MILLS LN | D.R. HORTON | TURTLE CREEK | 1/5/2011 |
| #3501 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/5/2011 |
| #3502 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/5/2011 |
| #3503 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/5/2011 |
| 2106 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS PARK | 1/7/2011 |
| 318 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 1/10/2011 |
| 8109 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 1/11/2011 |
| 8032 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 1/11/2011 |
| 2102 BLUFFSTONE DRIVE | D.R. HORTON | SETTLERS OVERLK | 1/11/2011 |
| 709 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 1/12/2011 |
| 802 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 1/12/2011 |
| 804 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 1/12/2011 |
| 711 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 1/12/2011 |
| 321 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 1/13/2011 |
| 319 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 1/13/2011 |
| 310 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 1/13/2011 |
| 317 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 1/13/2011 |
| 10301 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 1/13/2011 |
| 10300 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 1/13/2011 |
| 1102 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 1/13/2011 |
| 1109 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 1/13/2011 |
| 1103 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 1/13/2011 |
| #2502 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/13/2011 |
| #2503 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/13/2011 |
| #2504 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/13/2011 |
| 203 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 1/14/2011 |
| 205 HYLTIN STREET | D.R. HORTON | HUTTO SQUARE | 1/14/2011 |
| 11304 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 1/14/2011 |
| 11308 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 1/14/2011 |
| 11400 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 1/14/2011 |
| 11312 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 1/14/2011 |
| 382 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 1/14/2011 |
| 13437 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 1/14/2011 |

| | | | |
|---|---|---|---|
| 2701 AMBERGLOW COURT | D.R. HORTON | SETTLERS CROSS | 1/14/2011 |
| 8824 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 1/17/2011 |
| 8732 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 1/17/2011 |
| 11124 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 1/17/2011 |
| 11105 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 1/17/2011 |
| 314 COMAL RUN | D.R. HORTON | RIVERWALK | 1/18/2011 |
| 1700 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 1/19/2011 |
| 1701 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 1/19/2011 |
| #2601 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/19/2011 |
| #2602 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/19/2011 |
| #2603 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/19/2011 |
| #2604 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/19/2011 |
| #2501 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/19/2011 |
| 713 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 1/19/2011 |
| 9420 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 1/20/2011 |
| 9500 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 1/20/2011 |
| 9416 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 1/20/2011 |
| 1519 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 1/20/2011 |
| #1501 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 1/21/2011 |
| #1502 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 1/21/2011 |
| #1503 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 1/21/2011 |
| 2107 SETTLER'S PARK LP | D.R. HORTON | SETTLERS PARK | 1/24/2011 |
| 14028 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 1/25/2011 |
| 705 WINDSOR CASTLE DR | D.R. HORTON | HIGHLAND PARK | 1/25/2011 |
| 18917 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 1/25/2011 |
| 1631 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 1/25/2011 |
| #3101 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/25/2011 |
| #3102 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/25/2011 |
| #3103 14815 AVERY RANCH | D.R. HORTON | AVERY CHURCH | 1/25/2011 |
| 316 COMAL RUN | D.R. HORTON | RIVERWALK | 1/25/2011 |
| 1801 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 1/25/2011 |
| 601 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 1/26/2011 |
| 613 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 1/26/2011 |
| 2132 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 1/26/2011 |
| 8117 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 1/26/2011 |
| 8024 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 1/26/2011 |
| 18804 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 1/27/2011 |
| 302 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 1/27/2011 |
| 1702 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 1/27/2011 |
| 304 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 1/27/2011 |
| #8001 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/28/2011 |
| #8002 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/28/2011 |
| #8003 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/28/2011 |
| #8601 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/28/2011 |
| #8602 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/28/2011 |
| #8603 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/28/2011 |
| 2125 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 1/28/2011 |
| 2117 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 1/28/2011 |
| 1705 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 1/31/2011 |
| 1700 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 1/31/2011 |
| #8201 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/31/2011 |
| #8202 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/31/2011 |
| #8203 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/31/2011 |
| 11416 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 1/31/2011 |
| 2221 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 1/31/2011 |

| | | | |
|---|---|---|---|
| 2205 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 1/31/2011 |
| 721 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/1/2011 |
| 14209 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 2/1/2011 |
| 14204 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 2/1/2011 |
| 1060 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 2/2/2011 |
| #8701 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/2/2011 |
| #8702 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/2/2011 |
| #8703 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/2/2011 |
| 501 YAZOO CREEK | D.R. HORTON | CRKVIEW FOREST | 2/3/2011 |
| 11132 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 2/7/2011 |
| 13409 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 2/8/2011 |
| 13245 FOREST SAGE ST. | D.R. HORTON | MANOR CARRIAGE | 2/8/2011 |
| 13212 FOREST SAGE ST. | D.R. HORTON | MANOR CARRIAGE | 2/8/2011 |
| 1810 FRANKLIN MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 2/8/2011 |
| 1812 FRANKLIN MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 2/8/2011 |
| 11412 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 2/10/2011 |
| 13205 FOREST SAGE ST. | D.R. HORTON | MANOR CARRIAGE | 2/10/2011 |
| 717 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 2/10/2011 |
| 1902 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/10/2011 |
| 11009 ARBOLE COVE | D.R. HORTON | ALTA MIRA | 2/11/2011 |
| 8208 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 2/11/2011 |
| 11404 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 2/11/2011 |
| 11408 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 2/11/2011 |
| 743 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/14/2011 |
| 735 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/14/2011 |
| 2238 SETTLERS PARK LOOP | D.R. HORTON | SETTLERS PARK | 2/14/2011 |
| 11008 LA ROCA COVE | D.R. HORTON | ALTA MIRA | 2/14/2011 |
| 721 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2011 |
| 807 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2011 |
| 805 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 2/14/2011 |
| 8612 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 2/14/2011 |
| 1925 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/15/2011 |
| 1923 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/15/2011 |
| 1901 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 2/15/2011 |
| 353 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 2/16/2011 |
| 8604 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/16/2011 |
| 8600 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/16/2011 |
| 13237 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/16/2011 |
| 7304 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 2/17/2011 |
| 7304 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 2/17/2011 |
| 7308 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 2/17/2011 |
| 7308 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 2/17/2011 |
| 719 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 2/17/2011 |
| 1901 ENCHANTED ROCK DRIVE | D.R. HORTON | CP TOWN CENTER | 2/17/2011 |
| #1601 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 2/18/2011 |
| #1602 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 2/18/2011 |
| #1603 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 2/18/2011 |
| 252 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/18/2011 |
| 11300 RUNNING BRUSH LN | D.R. HORTON | AVERY FAR WEST | 2/18/2011 |
| 11516 RUNNING BRUSH LN | D.R. HORTON | AVERY FAR WEST | 2/18/2011 |
| 11504 RUNNING BRUSH LN | D.R. HORTON | AVERY FAR WEST | 2/21/2011 |
| 11428 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 2/21/2011 |
| 11424 RUNNING BRUSH LN | D.R. HORTON | AVERY FAR WEST | 2/21/2011 |
| 13241 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/22/2011 |
| 13240 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/22/2011 |

| | | | |
|---|---|---|---|
| 13233 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/22/2011 |
| 801 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 2/23/2011 |
| 101 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/23/2011 |
| 919 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 2/24/2011 |
| 8541 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 2/24/2011 |
| 1800 FRANKLIN MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 2/24/2011 |
| 9409 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 2/25/2011 |
| 9413 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 2/25/2011 |
| 1612 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/25/2011 |
| 1616 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/25/2011 |
| 1208 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 2/25/2011 |
| 1204 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 2/25/2011 |
| 13220 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 2/25/2011 |
| #8101 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/25/2011 |
| #8102 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/25/2011 |
| #8103 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/25/2011 |
| 8604 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 2/25/2011 |
| 8608 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 2/25/2011 |
| 8505 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 2/26/2011 |
| 904 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/1/2011 |
| 2134 AARON ROSS WAY | D.R. HORTON | SETTLERS PARK | 3/1/2011 |
| 2201 BUFFALO TUNDRA | D.R. HORTON | PIONEER CROSS | 3/1/2011 |
| 13436 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/1/2011 |
| 100 SANDY LYLE COVE | D.R. HORTON | FOREST CREEK | 3/1/2011 |
| 11505 TIMBER HEIGHTS DR | D.R. HORTON | PIONEER CROSS | 3/1/2011 |
| 908 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/1/2011 |
| 906 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/1/2011 |
| #1801 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/1/2011 |
| #1802 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/1/2011 |
| #1803 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/1/2011 |
| #1701 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/1/2011 |
| #1702 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/1/2011 |
| #1703 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/1/2011 |
| 11001 ARBOLE COVE | D.R. HORTON | ALTA MIRA | 3/2/2011 |
| 8008 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 3/2/2011 |
| 315 COMAL RUN | D.R. HORTON | RIVERWALK | 3/2/2011 |
| 1000 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/3/2011 |
| 928 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/3/2011 |
| 318 COMAL RUN | D.R. HORTON | RIVERWALK | 3/3/2011 |
| 311 COMAL RUN | D.R. HORTON | RIVERWALK | 3/3/2011 |
| 1806 FRANKLIN MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 3/3/2011 |
| 1808 FRANKLIN MOUNTAIN | D.R. HORTON | CP TOWN CENTER | 3/3/2011 |
| 723 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 3/3/2011 |
| 1604 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/4/2011 |
| 1608 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/4/2011 |
| #9101 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/4/2011 |
| #9102 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/4/2011 |
| #9103 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/4/2011 |
| #9001 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/7/2011 |
| #9002 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/7/2011 |
| #9003 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/7/2011 |
| 11412 DAY CAMP LANE | D.R. HORTON | PIONEER CROSS | 3/7/2011 |
| 2105 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 3/7/2011 |
| 1621 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 3/7/2011 |
| 1620 WEST MEADOW TRAIL | D.R. HORTON | TERAVISTA | 3/7/2011 |

| | | | |
|---|---|---|---|
| 801 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 3/7/2011 |
| 803 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 3/7/2011 |
| 715 ALAMO PLAZA | D.R. HORTON | CP TOWN CENTER | 3/7/2011 |
| #8401 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/7/2011 |
| #8402 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/7/2011 |
| #8403 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/7/2011 |
| 1200 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 3/8/2011 |
| 924 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/8/2011 |
| 287 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/8/2011 |
| 442 VERANO DRIVE | D.R. HORTON | FOUR SEASONS | 3/8/2011 |
| 329 VERANO DRIVE | D.R. HORTON | FOUR SEASONS | 3/8/2011 |
| 1002 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 3/8/2011 |
| 317 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 3/8/2011 |
| 326 COMAL RUN | D.R. HORTON | RIVERWALK | 3/8/2011 |
| 322 COMAL RUN | D.R. HORTON | RIVERWALK | 3/8/2011 |
| 1072 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 3/8/2011 |
| 320 COMAL RUN | D.R. HORTON | RIVERWALK | 3/8/2011 |
| 313 COMAL RUN | D.R. HORTON | RIVERWALK | 3/9/2011 |
| 1612 MUSKET VALLEY TRL | D.R. HORTON | PIONEER CROSS | 3/9/2011 |
| 8728 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/9/2011 |
| 8812 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/9/2011 |
| 11432 RUNNING BRUSH LN | D.R. HORTON | AVERY FAR WEST | 3/10/2011 |
| 739 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 11500 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 3/10/2011 |
| 752 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 713 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 751 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 747 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 740 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 748 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 201 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/10/2011 |
| 1906 RIPPLE CREEK COURT | D.R. HORTON | CRKVIEW FOREST | 3/10/2011 |
| 771 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/10/2011 |
| 1701 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/11/2011 |
| 717 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/14/2011 |
| 528 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 3/14/2011 |
| 1909 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/14/2011 |
| 1907 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/14/2011 |
| 733 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/14/2011 |
| 721 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/14/2011 |
| 729 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/14/2011 |
| #1901 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/14/2011 |
| #1902 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/14/2011 |
| #1903 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 3/14/2011 |
| 702 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 3/15/2011 |
| 11512 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 3/15/2011 |
| 11520 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 3/15/2011 |
| 11508 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 3/15/2011 |
| 216 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/15/2011 |
| 218 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/15/2011 |
| 214 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/15/2011 |
| 305 VERANO DRIVE | D.R. HORTON | FOUR SEASONS | 3/16/2011 |
| 394 PRIMAVERA LOOP | D.R. HORTON | FOUR SEASONS | 3/16/2011 |
| 8213 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 3/16/2011 |
| 8209 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 3/16/2011 |

| | | | |
|---|---|---|---|
| 8200 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 3/16/2011 |
| 324 COMAL RUN | D.R. HORTON | RIVERWALK | 3/17/2011 |
| 11004 ARBOLE COVE | D.R. HORTON | ALTA MIRA | 3/17/2011 |
| 8016 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 3/17/2011 |
| 2113 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 3/18/2011 |
| 1628 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/18/2011 |
| 212 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/18/2011 |
| 208 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/18/2011 |
| 1910 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/18/2011 |
| #2401 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/21/2011 |
| #2402 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/21/2011 |
| #2403 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/21/2011 |
| #2404 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/21/2011 |
| 725 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/22/2011 |
| 104 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 3/22/2011 |
| 8537 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 3/22/2011 |
| 201 HALE IRWIN DRIVE | D.R. HORTON | FOREST CREEK | 3/22/2011 |
| 755 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/23/2011 |
| 756 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/23/2011 |
| 760 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/23/2011 |
| 759 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 3/23/2011 |
| 259 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/24/2011 |
| 394 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 3/24/2011 |
| 13217 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 3/24/2011 |
| 713 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/25/2011 |
| 101 CRAIG PARRY COVE | D.R. HORTON | FOREST CREEK | 3/25/2011 |
| 13221 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 3/25/2011 |
| 13232 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 3/25/2011 |
| 13225 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 3/25/2011 |
| 496 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/28/2011 |
| 1800 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/30/2011 |
| 1906 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 3/30/2011 |
| 510 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 3/30/2011 |
| 214 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 4/1/2011 |
| 11008 ARBOLES COVE | D.R. HORTON | ALTA MIRA | 4/4/2011 |
| 8504 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/4/2011 |
| 8520 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/5/2011 |
| 518 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 4/5/2011 |
| 10302 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 4/6/2011 |
| 10300 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 4/6/2011 |
| 288 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/6/2011 |
| 113 LAVACA LOOP | D.R. HORTON | RIVERWALK | 4/7/2011 |
| 115 LAVACA LOOP | D.R. HORTON | RIVERWALK | 4/7/2011 |
| #601 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/8/2011 |
| #602 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/8/2011 |
| #603 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/8/2011 |
| #604 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/8/2011 |
| 8512 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/8/2011 |
| 8817 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 4/8/2011 |
| 260 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/8/2011 |
| 13204 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 4/8/2011 |
| 13224 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 4/8/2011 |
| 13216 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 4/8/2011 |
| 11420 RUNNING BRUSH LN | D.R. HORTON | AVERY RANCH | 4/11/2011 |
| 1913 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/11/2011 |

| | | | |
|---|---|---|---|
| 1908 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/11/2011 |
| 1910 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/11/2011 |
| 8716 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 4/12/2011 |
| #2003 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/13/2011 |
| #2002 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/13/2011 |
| #2001 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/13/2011 |
| 260 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 4/14/2011 |
| 270 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/14/2011 |
| 280 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/14/2011 |
| 341 VERANO CIRCLE | D.R. HORTON | FOUR SEASONS | 4/14/2011 |
| 1903 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 4/14/2011 |
| 1905 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 4/14/2011 |
| 1827 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 4/14/2011 |
| 1907 ENCHANTED ROCK | D.R. HORTON | CP TOWN CENTER | 4/14/2011 |
| 13216 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 4/14/2011 |
| 1921 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/14/2011 |
| 516 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 4/14/2011 |
| 916 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/15/2011 |
| 103 LAVACA LOOP | D.R. HORTON | RIVERWALK | 4/15/2011 |
| #8501 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/15/2011 |
| #8502 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/15/2011 |
| #8503 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/15/2011 |
| 1904 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/15/2011 |
| 1914 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/15/2011 |
| 285 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 4/18/2011 |
| 1521 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 4/18/2011 |
| 1517 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 4/18/2011 |
| 101 LAVACA LOOP | D.R. HORTON | RIVERWALK | 4/18/2011 |
| 268 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 4/18/2011 |
| 1513 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 4/18/2011 |
| 8516 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/18/2011 |
| 8508 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 4/18/2011 |
| 914 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/19/2011 |
| #2801 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/19/2011 |
| #2802 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/19/2011 |
| #2803 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/19/2011 |
| #2804 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/19/2011 |
| 8724 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 4/19/2011 |
| 8708 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 4/19/2011 |
| 1712 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/19/2011 |
| 1710 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/19/2011 |
| 1806 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/19/2011 |
| 805 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 4/19/2011 |
| 918 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/20/2011 |
| 334 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 4/20/2011 |
| 1108 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 4/20/2011 |
| 1113 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 4/20/2011 |
| 1106 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 4/20/2011 |
| 920 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/20/2011 |
| #2201 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/20/2011 |
| #2202 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/20/2011 |
| #2203 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/20/2011 |
| #2204 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 4/20/2011 |
| 2121 BUFFALO TUNDRA DR | D.R. HORTON | PIONEER CROSS | 4/21/2011 |
| 253 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 4/21/2011 |

| | | | |
|---|---|---|---|
| 261 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 4/21/2011 |
| 300 NOTTINGHAM TRAIL | D.R. HORTON | KENSINGTON | 4/21/2011 |
| 501 FALL CIRCLE | D.R. HORTON | FOUR SEASONS | 4/21/2011 |
| 1802 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/21/2011 |
| 206 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/21/2011 |
| 263 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 4/21/2011 |
| 302 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/21/2011 |
| 348 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 4/22/2011 |
| 813 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 4/22/2011 |
| 809 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 4/22/2011 |
| #3001 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/22/2011 |
| #3002 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/22/2011 |
| #3003 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/22/2011 |
| 909 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 4/25/2011 |
| 300 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/25/2011 |
| 106 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 4/25/2011 |
| 727 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 4/25/2011 |
| 801 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 4/25/2011 |
| 220 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/25/2011 |
| 200 HALE IRWIN DRIVE | D.R. HORTON | FOREST CREEK | 4/25/2011 |
| 1914 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/26/2011 |
| 1704 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 4/26/2011 |
| 1802 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 4/26/2011 |
| 9417 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 4/26/2011 |
| 1000 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 4/26/2011 |
| 111 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 4/26/2011 |
| 110 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 4/26/2011 |
| #101 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/26/2011 |
| #102 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/26/2011 |
| #103 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/26/2011 |
| 500 COMAL RUN | D.R. HORTON | RIVERWALK | 4/27/2011 |
| 476 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/27/2011 |
| 389 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/27/2011 |
| 408 COMAL RUN | D.R. HORTON | RIVERWALK | 4/27/2011 |
| 486 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/27/2011 |
| #7901 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2011 |
| #7902 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2011 |
| #7903 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/28/2011 |
| #303 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/28/2011 |
| #302 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/28/2011 |
| #301 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/28/2011 |
| 11000 ARBOLE COVE | D.R. HORTON | ALTA MIRA | 4/28/2011 |
| 9325 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 4/28/2011 |
| 1525 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 4/29/2011 |
| 103 CRAIG PARRY COVE | D.R. HORTON | FOREST CREEK | 4/29/2011 |
| #201 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/29/2011 |
| #202 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/29/2011 |
| #203 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 4/29/2011 |
| 1109 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/2/2011 |
| 1622 WESTMEADOW TRAIL | D.R. HORTON | TERAVISTA | 5/2/2011 |
| 13305 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/2/2011 |
| 301 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 5/3/2011 |
| 767 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 5/3/2011 |
| 744 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 5/3/2011 |
| 1613 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 5/3/2011 |

| | | | |
|---|---|---|---|
| 275 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 5/3/2011 |
| 312 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 5/3/2011 |
| 203 HALE IRWIN DRIVE | D.R. HORTON | FOREST CREEK | 5/3/2011 |
| 1706 REDWATER DRIVE | D.R. HORTON | SWEETWATER | 5/4/2011 |
| 1111 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/4/2011 |
| 1115 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/4/2011 |
| 1801 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 5/4/2011 |
| 1805 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 5/4/2011 |
| 1807 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 5/4/2011 |
| 1713 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 5/4/2011 |
| 1803 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 5/4/2011 |
| 1715 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 5/4/2011 |
| 1912 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/4/2011 |
| 322 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 5/5/2011 |
| 311 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 5/5/2011 |
| 502 COMAL RUN | D.R. HORTON | RIVERWALK | 5/5/2011 |
| #3101 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/5/2011 |
| #3102 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/5/2011 |
| #3103 1310 W. PARMER | D.R. HORTON | SCOFIELD FARMS | 5/5/2011 |
| 111 LAVACA LOOP | D.R. HORTON | RIVERWALK | 5/5/2011 |
| 504 COMAL RUN | D.R. HORTON | RIVERWALK | 5/5/2011 |
| 117 LAVACA LOOP | D.R. HORTON | RIVERWALK | 5/5/2011 |
| 298 SUMMER DRIVE | D.R. HORTON | FOUR SEASONS | 5/6/2011 |
| 109 LAVACA LOOP | D.R. HORTON | RIVERWALK | 5/6/2011 |
| 107 LAVACA LOOP | D.R. HORTON | RIVERWALK | 5/6/2011 |
| 13228 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 5/9/2011 |
| 13229 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 5/9/2011 |
| 10904 LA ESTRELLA COVE | D.R. HORTON | ALTA MIRA | 5/9/2011 |
| 11004 LA ROCA COVE | D.R. HORTON | ALTA MIRA | 5/9/2011 |
| 13237 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/10/2011 |
| 105 LAVACA LOOP | D.R. HORTON | RIVERWALK | 5/10/2011 |
| 10214 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 5/10/2011 |
| 10213 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 5/10/2011 |
| 13225 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/10/2011 |
| 13236 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 5/10/2011 |
| 13208 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 5/10/2011 |
| 10302 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 5/10/2011 |
| 479 FALL CIRCLE | D.R. HORTON | FOUR SEASONS | 5/11/2011 |
| 910 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/11/2011 |
| 914 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/11/2011 |
| 912 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/11/2011 |
| #2701 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| #2702 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| #2703 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| #2704 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| #1901 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| #1902 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| #1903 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| #1904 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/12/2011 |
| 10304 MAYDELLE DRIVE | D.R. HORTON | SWEETWATER | 5/13/2011 |
| 10216 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 5/13/2011 |
| 10304 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 5/13/2011 |
| 1703 KEMAH DRIVE | D.R. HORTON | SWEETWATER | 5/13/2011 |
| 204 HALE IRWIN DRIVE | D.R. HORTON | FOREST CREEK | 5/13/2011 |
| 514 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 5/13/2011 |

| | | | |
|---|---|---|---|
| 817 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 5/16/2011 |
| 10212 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 5/16/2011 |
| 2109 BUFFALO TUNDRA | D.R. HORTON | PIONEER CROSS | 5/16/2011 |
| 900 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/17/2011 |
| 902 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/17/2011 |
| 13200 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 5/17/2011 |
| 920 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/17/2011 |
| 1916 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/18/2011 |
| 13213 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/18/2011 |
| 1922 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/18/2011 |
| 13233 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/18/2011 |
| 13221 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/18/2011 |
| 10218 LAREDO DRIVE | D.R. HORTON | SWEETWATER | 5/19/2011 |
| 210 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 5/19/2011 |
| 904 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 5/19/2011 |
| 1077 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 5/20/2011 |
| 764 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 5/23/2011 |
| 768 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 5/23/2011 |
| 7324 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/23/2011 |
| 7324 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/23/2011 |
| 821 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 5/23/2011 |
| 379 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 5/23/2011 |
| #5801 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/23/2011 |
| #5802 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/23/2011 |
| #5803 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/23/2011 |
| 1148 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 5/23/2011 |
| 1211 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/23/2011 |
| 1209 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/23/2011 |
| 520 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 5/23/2011 |
| 1911 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/23/2011 |
| 100 LAVACA LOOP | D.R. HORTON | RIVERWALK | 5/24/2011 |
| 1203 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/24/2011 |
| 13304 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/24/2011 |
| 1205 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/24/2011 |
| 1207 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/24/2011 |
| 13300 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/24/2011 |
| 13308 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/24/2011 |
| 1089 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 5/25/2011 |
| 1700 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 5/25/2011 |
| 1702 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 5/25/2011 |
| 1117 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/26/2011 |
| 13208 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/27/2011 |
| 13240 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/27/2011 |
| 13400 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/28/2011 |
| 13409 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 5/28/2011 |
| 1704 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/31/2011 |
| 1702 ROCKLAND DRIVE | D.R. HORTON | SWEETWATER | 5/31/2011 |
| 917 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/31/2011 |
| 530 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 6/1/2011 |
| 8020 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 6/2/2011 |
| 600 LAKEMONT DRIVE | D.R. HORTON | RIVERWALK | 6/2/2011 |
| 508 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 6/2/2011 |
| 534 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 6/2/2011 |
| 1600 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 6/3/2011 |
| 1623 GREENSIDE DRIVE | D.R. HORTON | TERAVISTA | 6/3/2011 |

| | | | |
|---|---|---|---|
| 1516 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 6/6/2011 |
| 9404 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 6/6/2011 |
| 813 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 6/6/2011 |
| 9412 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 6/7/2011 |
| 9400 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 6/7/2011 |
| 9408 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 6/7/2011 |
| 812 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 6/7/2011 |
| 805 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 6/7/2011 |
| 901 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 6/7/2011 |
| 13209 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 6/7/2011 |
| 13228 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 6/7/2011 |
| 13220 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 6/7/2011 |
| 1900 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 6/8/2011 |
| 1910 RIPPLE CREEK COURT | D.R. HORTON | CRKVIEW FOREST | 6/9/2011 |
| 916 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 6/9/2011 |
| #5901 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/9/2011 |
| #5902 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/9/2011 |
| #5903 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/9/2011 |
| 1610 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 6/9/2011 |
| 941 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 6/10/2011 |
| 102 LAVACA LOOP | D.R. HORTON | RIVERWALK | 6/10/2011 |
| 108 LAVACA LOOP | D.R. HORTON | RIVERWALK | 6/10/2011 |
| 506 COMAL RUN | D.R. HORTON | RIVERWALK | 6/10/2011 |
| 104 LAVACA LOOP | D.R. HORTON | RIVERWALK | 6/10/2011 |
| 1919 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/11/2011 |
| 13509 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 6/11/2011 |
| 8613 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 6/11/2011 |
| 8609 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 6/11/2011 |
| 8508 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 6/11/2011 |
| 19017 BLAIR CASTLE CT | D.R. HORTON | HIGHLAND PARK | 6/13/2011 |
| 299 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 6/13/2011 |
| 263 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 6/14/2011 |
| #501 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/14/2011 |
| #502 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/14/2011 |
| #503 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/14/2011 |
| #504 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 6/14/2011 |
| 1918 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/17/2011 |
| 1905 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/17/2011 |
| 106 LAVACA LOOP | D.R. HORTON | RIVERWALK | 6/20/2011 |
| 10900 LA ESTRELLA COVE | D.R. HORTON | ALTA MIRA | 6/21/2011 |
| 8509 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 6/21/2011 |
| 8501 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 6/21/2011 |
| 8505 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 6/21/2011 |
| 925 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 6/22/2011 |
| 8204 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 6/22/2011 |
| 8521 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 6/22/2011 |
| 8513 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 6/22/2011 |
| 119 LAVACA LOOP | D.R. HORTON | RIVERWALK | 6/23/2011 |
| 110 LAVACA LOOP | D.R. HORTON | RIVERWALK | 6/23/2011 |
| 1908 RIPPLE CREEK COURT | D.R. HORTON | CRKVIEW FOREST | 6/24/2011 |
| 1915 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/25/2011 |
| 8100 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 6/28/2011 |
| 13901 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 6/29/2011 |
| 11113 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 6/29/2011 |
| 11117 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 6/29/2011 |

| | | | |
|---|---|---|---|
| 1613 BLUEWOOD LANE | D.R. HORTON | SAGE MEADOW | 6/30/2011 |
| 1302 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 6/30/2011 |
| #6001 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/30/2011 |
| #6002 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/30/2011 |
| #6003 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/30/2011 |
| 1106 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/30/2011 |
| 1104 SOUTH BROOK DRIVE | D.R. HORTON | BENBROOK RANCH | 6/30/2011 |
| 920 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 6/30/2011 |
| 916 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 6/30/2011 |
| 508 COMAL RUN | D.R. HORTON | RIVERWALK | 6/30/2011 |
| 1096 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 7/1/2011 |
| 13909 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/1/2011 |
| 13913 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/1/2011 |
| 11101 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/2/2011 |
| 11109 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/2/2011 |
| 360 OTONO LOOP | D.R. HORTON | FOUR SEASONS | 7/5/2011 |
| 11200 FRIENDSHIP DRIVE | D.R. HORTON | PIONEER CROSS | 7/5/2011 |
| 817 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 7/6/2011 |
| 1708 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 7/7/2011 |
| 1714 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 7/7/2011 |
| 8036 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 7/8/2011 |
| 14001 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 7/8/2011 |
| 11209 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/8/2011 |
| 8124 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 7/8/2011 |
| 1710 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 7/8/2011 |
| 13917 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/11/2011 |
| 11105 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/12/2011 |
| 13921 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 7/12/2011 |
| 820 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 7/12/2011 |
| 18929 EDINBURGH CASTLE | D.R. HORTON | HIGHLAND PARK | 7/12/2011 |
| 11201 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/12/2011 |
| 1909 RIPPLE CREEK COURT | D.R. HORTON | CRKVIEW FOREST | 7/12/2011 |
| 816 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 7/12/2011 |
| #6101 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 7/13/2011 |
| #6102 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 7/13/2011 |
| #6103 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 7/13/2011 |
| 1312 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 7/14/2011 |
| 8500 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 7/14/2011 |
| 11222 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/18/2011 |
| 1084 ESTIVAL DRIVE | D.R. HORTON | FOUR SEASONS | 7/19/2011 |
| 1110 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/19/2011 |
| 532 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 7/22/2011 |
| 1213 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/26/2011 |
| 13312 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 7/26/2011 |
| 14009 TURKEY HOLLOW DR | D.R. HORTON | AVERY FAR WEST | 7/27/2011 |
| 11213 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/27/2011 |
| 11217 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/27/2011 |
| 205 HALE IRWIN DRIVE | D.R. HORTON | FOREST CREEK | 7/28/2011 |
| 803 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 7/28/2011 |
| 1924 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 7/28/2011 |
| 1920 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 7/28/2011 |
| 512 GLACIAL STREAM LANE | D.R. HORTON | CRKVIEW FOREST | 7/28/2011 |
| 11225 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 7/29/2011 |
| 13313 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 7/30/2011 |
| 13224 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 7/30/2011 |

| | | | |
|---|---|---|---|
| 13236 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 7/30/2011 |
| 13309 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 7/30/2011 |
| 13232 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 8/1/2011 |
| 917 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 8/3/2011 |
| 13929 TURKEY HOLLOW TRL | D.R. HORTON | AVERY RANCH | 8/5/2011 |
| 1806 COLORADO BEND DR. | D.R. HORTON | CP TOWN CENTER | 8/9/2011 |
| 13217 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 8/11/2011 |
| 1902 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 8/11/2011 |
| 1906 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 8/11/2011 |
| 14005 TURKEY HOLLOW TRL | D.R. HORTON | AVERY RANCH | 8/12/2011 |
| 1904 ENCHANTED ROCK DR | D.R. HORTON | CP TOWN CENTER | 8/12/2011 |
| 13921 TURKEY HOLLOW TR | D.R. HORTON | AVERY FAR WEST | 8/15/2011 |
| 13922 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 8/15/2011 |
| 918 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/15/2011 |
| 1397 ESTIVAL CIRCLE | D.R. HORTON | FOUR SEASONS | 8/16/2011 |
| 1520 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 8/18/2011 |
| 1905 RIPPLE CREEK CT. | D.R. HORTON | CRKVIEW FOREST | 8/19/2011 |
| 8628 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/19/2011 |
| 8632 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/19/2011 |
| 13433 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 8/19/2011 |
| 8832 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/19/2011 |
| 8113 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/23/2011 |
| 8636 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/23/2011 |
| 8212 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/23/2011 |
| 1220 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 8/24/2011 |
| 8016 LADERA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 8/24/2011 |
| 1609 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 8/24/2011 |
| 13229 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 8/24/2011 |
| #6301 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 8/25/2011 |
| #6302 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 8/25/2011 |
| #6303 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 8/25/2011 |
| #6501 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 8/25/2011 |
| #6502 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 8/25/2011 |
| #6503 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 8/25/2011 |
| 125 LAVACA LOOP | D.R. HORTON | RIVERWALK | 8/26/2011 |
| 127 LAVACA LOOP | D.R. HORTON | RIVERWALK | 8/26/2011 |
| 121 LAVACA LOOP | D.R. HORTON | RIVERWALK | 8/26/2011 |
| 123 LAVACA LOOP | D.R. HORTON | RIVERWALK | 8/26/2011 |
| 1308 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 8/29/2011 |
| 1711 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 8/31/2011 |
| 1601 BLUEWOOD LANE | D.R. HORTON | SAGE MEADOW | 9/1/2011 |
| 13316 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/2/2011 |
| 13317 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/2/2011 |
| 13213 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/3/2011 |
| 13209 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/3/2011 |
| 13404 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/6/2011 |
| 13201 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 9/6/2011 |
| 1704 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 9/6/2011 |
| 11316 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 9/7/2011 |
| 808 ABBEYGLEN CASTLE DR | D.R. HORTON | HIGHLAND PARK | 9/12/2011 |
| 1628 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 9/12/2011 |
| 1630 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 9/12/2011 |
| 11234 WYOLA BEND | D.R. HORTON | AVERY RANCH | 9/13/2011 |
| #2001 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/13/2011 |
| #2002 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/13/2011 |

| | | | |
|---|---|---|---|
| #2003 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/13/2011 |
| #2004 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/13/2011 |
| 9421 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 9/14/2011 |
| 1301 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/15/2011 |
| 1300 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/15/2011 |
| 1608 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 9/15/2011 |
| 1618 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 9/15/2011 |
| 1917 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/16/2011 |
| 505 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 9/16/2011 |
| 1512 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 9/19/2011 |
| 1616 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 9/19/2011 |
| 1612 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 9/19/2011 |
| 1614 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 9/19/2011 |
| 8020 LADERA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 9/20/2011 |
| 9425 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 9/21/2011 |
| 13320 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/22/2011 |
| 13205 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/22/2011 |
| 13325 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/22/2011 |
| 13321 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/22/2011 |
| 13212 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/22/2011 |
| 286 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 9/23/2011 |
| #2 617 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 9/23/2011 |
| #1 617 N. CASCADES AVE | D.R. HORTON | HIGHLAND PARK | 9/23/2011 |
| 1304 SUNNY MEADOW LOOP | D.R. HORTON | TERAVISTA 2 | 9/27/2011 |
| 1309 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/27/2011 |
| 1201 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/27/2011 |
| 8417 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 9/28/2011 |
| 7300 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 9/29/2011 |
| 7300 B BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 9/29/2011 |
| 13401 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/30/2011 |
| 1401 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 10/3/2011 |
| 1609 BLUEWOOD LANE | D.R. HORTON | SAGE MEADOW | 10/4/2011 |
| 1601 PEPPERBARK LANE | D.R. HORTON | SAGE MEADOW | 10/4/2011 |
| #2301 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 10/4/2011 |
| #2302 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 10/4/2011 |
| #2303 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 10/4/2011 |
| #2304 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 10/4/2011 |
| 217 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/6/2011 |
| 215 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/6/2011 |
| 9404 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 10/7/2011 |
| 9404 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 10/7/2011 |
| 913 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 10/7/2011 |
| 406 COMAL RUN | D.R. HORTON | RIVERWALK | 10/7/2011 |
| 133 LAVACA LOOP | D.R. HORTON | RIVERWALK | 10/7/2011 |
| 402 COMAL RUN | D.R. HORTON | RIVERWALK | 10/7/2011 |
| 400 COMAL RUN | D.R. HORTON | RIVERWALK | 10/7/2011 |
| 223 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/10/2011 |
| 221 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/10/2011 |
| 11218 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 10/10/2011 |
| 11226 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 10/10/2011 |
| 11221 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 10/10/2011 |
| 13920 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 10/11/2011 |
| 13916 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 10/11/2011 |
| 303 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/12/2011 |
| 1610 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 10/13/2011 |

| | | | |
|---|---|---|---|
| 1903 CONN CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 10/13/2011 |
| 1904 RIPPLE CREEK COURT | D.R. HORTON | CRKVIEW FOREST | 10/13/2011 |
| 203 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/13/2011 |
| 404 COMAL RUN | D.R. HORTON | RIVERWALK | 10/14/2011 |
| 205 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/14/2011 |
| 220 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/14/2011 |
| 218 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/15/2011 |
| 212 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/15/2011 |
| 211 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/15/2011 |
| 209 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/15/2011 |
| 210 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/15/2011 |
| 209 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/15/2011 |
| 215 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/17/2011 |
| 207 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/17/2011 |
| 213 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/17/2011 |
| 205 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/17/2011 |
| 1901 RIPPLE CREEK COURT | D.R. HORTON | CRKVIEW FOREST | 10/18/2011 |
| 219 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/18/2011 |
| 213 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 10/18/2011 |
| 8001 CAMINITA COVE | D.R. HORTON | ALTA MIRA | 10/19/2011 |
| 9400 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 10/24/2011 |
| 9400 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 10/24/2011 |
| 13412 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 10/27/2011 |
| 905 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 11/2/2011 |
| 1622 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 11/3/2011 |
| 1620 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 11/3/2011 |
| 1624 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 11/3/2011 |
| 1626 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 11/3/2011 |
| 1905 LAMINAR CREEK RD | D.R. HORTON | CRKVIEW FOREST | 11/4/2011 |
| 1716 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 11/4/2011 |
| 1702 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 11/4/2011 |
| 8704 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 11/7/2011 |
| 1512 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 11/8/2011 |
| 430 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 11/8/2011 |
| 448 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 11/8/2011 |
| 1605 BLUEWOOD LANE | D.R. HORTON | SAGE MEADOW | 11/9/2011 |
| 7521 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 11/10/2011 |
| 7521 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 11/10/2011 |
| 929 HERITAGE SPRINGS TRL | D.R. HORTON | TURTLE CREEK | 11/10/2011 |
| 1600 BLUEWOOD LANE | D.R. HORTON | SAGE MEADOW | 11/11/2011 |
| 200 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 11/16/2011 |
| 1804 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 11/16/2011 |
| 1700 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 11/16/2011 |
| 1802 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 11/16/2011 |
| 1911 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/18/2011 |
| 1910 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/18/2011 |
| 1916 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/18/2011 |
| 1907 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/18/2011 |
| #401 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/21/2011 |
| #402 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/21/2011 |
| #403 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/21/2011 |
| #404 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/21/2011 |
| 438 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 11/22/2011 |
| 308 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 11/22/2011 |
| 1516 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 11/22/2011 |

| | | | |
|---|---|---|---|
| 9320 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 11/22/2011 |
| 1303 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 11/23/2011 |
| 13324 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 11/28/2011 |
| 13301 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 11/28/2011 |
| 1908 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/29/2011 |
| 1903 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 11/29/2011 |
| 1403 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 11/30/2011 |
| 913 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 11/30/2011 |
| 921 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 11/30/2011 |
| 928 HERITAGE SPRINGS TRL | D.R. HORTON | TURTLE CREEK | 12/1/2011 |
| 9408 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 12/1/2011 |
| 9408 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 12/1/2011 |
| 1004 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 12/1/2011 |
| 1407 SUNNY MEADOW LOOP | D.R. HORTON | TERAVISTA 2 | 12/1/2011 |
| 1411 SUNNY MEADOW LOOP | D.R. HORTON | TERAVISTA 2 | 12/1/2011 |
| 13521 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 12/1/2011 |
| 13413 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 12/1/2011 |
| 8008 CAMINITA COVE | D.R. HORTON | ALTA MIRA | 12/5/2011 |
| 1605 PEPPERBARK LANE | D.R. HORTON | SAGE MEADOW | 12/6/2011 |
| 1819 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 12/9/2011 |
| 1914 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/9/2011 |
| 214 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/9/2011 |
| 216 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/9/2011 |
| 1915 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/10/2011 |
| 1917 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/10/2011 |
| 211 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/12/2011 |
| 1912 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/12/2011 |
| 1802 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/12/2011 |
| 207 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/12/2011 |
| 1405 SUNNY MEADOW LOOP | D.R. HORTON | TERAVISTA 2 | 12/13/2011 |
| 1508 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 12/13/2011 |
| 1520 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 12/13/2011 |
| 901 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 12/13/2011 |
| 1706 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 12/13/2011 |
| 829 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 12/13/2011 |
| 825 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 12/13/2011 |
| 937 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 12/14/2011 |
| 763 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 12/14/2011 |
| 708 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 12/14/2011 |
| 933 HERITAGE SPRINGS DR | D.R. HORTON | TURTLE CREEK | 12/14/2011 |
| 932 HERITAGE SPRINGS DR | D.R. HORTON | TURTLE CREEK | 12/14/2011 |
| 140 LAVACA LOOP | D.R. HORTON | RIVERWALK | 12/14/2011 |
| 208 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/14/2011 |
| 138 LAVACA LOOP | D.R. HORTON | RIVERWALK | 12/14/2011 |
| #6201 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/15/2011 |
| #6202 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/15/2011 |
| #6203 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/15/2011 |
| 131 LAVACA LOOP | D.R. HORTON | RIVERWALK | 12/16/2011 |
| 129 LAVACA LOOP | D.R. HORTON | RIVERWALK | 12/19/2011 |
| 8005 CAMINITA COVE | D.R. HORTON | ALTA MIRA | 12/21/2011 |
| 300 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/21/2011 |
| 507 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 12/22/2011 |
| 1700 SANDHILLS DRIVE | D.R. HORTON | CP TOWN CENTER | 12/22/2011 |
| 1712 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 12/27/2011 |
| 1800 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 12/27/2011 |

| | | | |
|---|---|---|---|
| 1509 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 12/28/2011 |
| 11238 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 12/28/2011 |
| 1708 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 12/28/2011 |
| 458 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 12/28/2011 |
| 1813 SALINE CREEK DR | D.R. HORTON | CRKVIEW FOREST | 12/29/2011 |
| 1811 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 12/29/2011 |
| 200 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/30/2011 |
| 1 JASPERWOOD COURT | WRIGHT HOMES, LLC | HILLS / LAKEWAY | 2/18/2011 |
| 523 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 10/31/2011 |
| 1406 DWYCE DRIVE | SOLEDAD BUILDERS, LLC | DOUG W | 3/18/2011 |
| 1708 LINSCOMB AVE | SOLEDAD BUILDERS, LLC | JOHN G | 6/22/2011 |
| 238 W. OVERLOOK MTN. | SOLEDAD BUILDERS, LLC | ELLIOT RANCH | 7/21/2011 |
| 704 WESTON | SOLEDAD BUILDERS, LLC | DOUG W | 11/16/2011 |
| 3316 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/7/2011 |
| 276 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/11/2011 |
| 269 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/11/2011 |
| 651 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/11/2011 |
| 216 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/25/2011 |
| 319 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/25/2011 |
| 1005 CANYON SPRINGS DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/26/2011 |
| 2601 ARMATRADING DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 1/26/2011 |
| 471 WILD ROSE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/26/2011 |
| 336 ATLANTA PARK DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 1/27/2011 |
| 20109 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 1/31/2011 |
| 19604 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 1/31/2011 |
| 347 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/31/2011 |
| 808 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/31/2011 |
| 337 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 1/31/2011 |
| 115 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 2/3/2011 |
| 1007 RHONDSTAT RUN | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/3/2011 |
| 19505 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 2/7/2011 |
| 19612 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 2/17/2011 |
| 2604 ARMATRADING DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 2/18/2011 |
| 303 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/22/2011 |
| 307 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/22/2011 |
| 2009 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2011 |
| 2009 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2011 |
| 2009 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2011 |
| 2009 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2011 |
| 305 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/24/2011 |
| 3300 MENDIPS LANE | STANDARD PACIFIC OF TEXAS | AVALON | 2/26/2011 |
| 2917 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/26/2011 |
| 3012 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/26/2011 |
| 19608 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 2/28/2011 |
| 2603 ARMATRADING DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/1/2011 |
| 848 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/2/2011 |
| 346 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/2/2011 |
| 3539 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/2/2011 |
| 309 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/3/2011 |
| 313 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/3/2011 |
| 3317 GUADALAJARA ST. | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/4/2011 |
| 2600 MELEKHIN BEND | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 3/8/2011 |
| 3308 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/11/2011 |
| 311 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/15/2011 |
| 3304 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/15/2011 |

| | | | |
|---|---|---|---|
| 233 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/16/2011 |
| 3580 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/16/2011 |
| 642 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/17/2011 |
| 299 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/18/2011 |
| 248 MYSTIC SHADOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 3/18/2011 |
| 2704 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/23/2011 |
| 3564 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/23/2011 |
| 332 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 3/30/2011 |
| 2013 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/6/2011 |
| 2013 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/6/2011 |
| 2013 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/6/2011 |
| 2013 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/6/2011 |
| 2017 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/7/2011 |
| 2017 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/7/2011 |
| 2017 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/7/2011 |
| 2017 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/7/2011 |
| 2021 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/11/2011 |
| 2021 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/11/2011 |
| 2021 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/11/2011 |
| 2021 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/11/2011 |
| 318 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 4/11/2011 |
| 20001 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 4/11/2011 |
| 322 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/11/2011 |
| 4206 TIGER HORSE TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/11/2011 |
| 324 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/11/2011 |
| 227 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/12/2011 |
| 231 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/12/2011 |
| 2025 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/13/2011 |
| 2025 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/13/2011 |
| 2025 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/13/2011 |
| 2025 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/13/2011 |
| 2950 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/13/2011 |
| 3596 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/13/2011 |
| 412 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/14/2011 |
| 105 EDINBURGH ISLE CT. | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 4/15/2011 |
| 639 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/19/2011 |
| 3576 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/19/2011 |
| 340 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/20/2011 |
| 124 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/20/2011 |
| 6612 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/21/2011 |
| 2801 ELY COURT | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 4/21/2011 |
| 6512 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/22/2011 |
| 101 CHOKE CANYON LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/22/2011 |
| 468 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/22/2011 |
| 6333 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/25/2011 |
| 400 CADDO LAKE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/25/2011 |
| 3624 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/25/2011 |
| 19913 WEARYALL HILL | STANDARD PACIFIC OF TEXAS | AVALON | 4/26/2011 |
| 581 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/27/2011 |
| 519 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/28/2011 |
| 132 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 4/29/2011 |
| 2904 CORTES COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/29/2011 |
| 2724 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/29/2011 |
| 6705 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/3/2011 |
| 858 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/4/2011 |

| | | | |
|---|---|---|---|
| 3528 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/4/2011 |
| 2605 ARMATRADING DRIVE | STANDARD PACIFIC OF TEXAS | CYPRESS CANYON | 5/5/2011 |
| 19616 MOORLYNCH AVE. | STANDARD PACIFIC OF TEXAS | AVALON | 5/6/2011 |
| 2716 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/9/2011 |
| 3592 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/9/2011 |
| 424 ATLANTA PARK DR. | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 5/10/2011 |
| 3612 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/11/2011 |
| 279 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 5/13/2011 |
| 304 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 5/16/2011 |
| 6313 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/16/2011 |
| 6317 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/16/2011 |
| 540 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/18/2011 |
| 3597 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/19/2011 |
| 3588 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/19/2011 |
| 301 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 5/20/2011 |
| 3584 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/25/2011 |
| 6504 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 5/26/2011 |
| 838 MIDDLE CREEK | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/1/2011 |
| 228 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/1/2011 |
| 3524 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/3/2011 |
| 627 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/6/2011 |
| 2946 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/6/2011 |
| 3568 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/6/2011 |
| 3000 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/6/2011 |
| 324 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 6/7/2011 |
| 123 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/9/2011 |
| 6709 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/13/2011 |
| 257 SERENE HOLLOW | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 6/17/2011 |
| 4209 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/20/2011 |
| 19608 SANGREMON WAY | STANDARD PACIFIC OF TEXAS | AVALON | 6/20/2011 |
| 6309 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/22/2011 |
| 420 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/23/2011 |
| 3320 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/23/2011 |
| 3543 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/23/2011 |
| 3309 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 6/24/2011 |
| 19713 MOORLYNCH AVENUE | STANDARD PACIFIC OF TEXAS | AVALON | 6/27/2011 |
| 3409 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 6/27/2011 |
| 603 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/27/2011 |
| 2723 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/28/2011 |
| 12405 BUVANA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/1/2011 |
| 4219 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/1/2011 |
| 4215 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/1/2011 |
| 4217 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/1/2011 |
| 4202 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/1/2011 |
| 329 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/1/2011 |
| 4200 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/1/2011 |
| 4204 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/6/2011 |
| 2712 EMILIA LANE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/7/2011 |
| 328 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/8/2011 |
| 271 FRESNO SPRINGS | STANDARD PACIFIC OF TEXAS | WHISPERING HOLL | 7/11/2011 |
| 3401 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 7/11/2011 |
| 3405 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 7/11/2011 |
| 7000 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/12/2011 |
| 309 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/13/2011 |
| 319 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/14/2011 |

| | | | |
|---|---|---|---|
| 3325 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/14/2011 |
| 2900 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/15/2011 |
| 6816 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/18/2011 |
| 315 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/18/2011 |
| 4208 TIGER HORSE TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/18/2011 |
| 333 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/18/2011 |
| 2852 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/18/2011 |
| 564 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/21/2011 |
| 492 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/21/2011 |
| 7308 PURNIMA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/25/2011 |
| 300 CLYDESDALE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/25/2011 |
| 305 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/26/2011 |
| 420 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 7/26/2011 |
| 3544 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/29/2011 |
| 4107 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/2/2011 |
| 4105 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/2/2011 |
| 4103 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/3/2011 |
| 6912 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/4/2011 |
| 6924 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/8/2011 |
| 3418 GUADALAJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/8/2011 |
| 3536 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/11/2011 |
| 3000 COLUMBUS LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/11/2011 |
| 6617 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/12/2011 |
| 19916 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 8/16/2011 |
| 4205 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/18/2011 |
| 6417 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/19/2011 |
| 6404 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/19/2011 |
| 4218 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/19/2011 |
| 4216 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/19/2011 |
| 503 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/22/2011 |
| 505 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/22/2011 |
| 3572 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/23/2011 |
| 3413 GLASTONBURY TRAIL | STANDARD PACIFIC OF TEXAS | AVALON | 8/24/2011 |
| 19532 MELWAS WAY | STANDARD PACIFIC OF TEXAS | AVALON | 8/24/2011 |
| 509 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/25/2011 |
| 6508 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/26/2011 |
| 19505 BRIDIE PATH | STANDARD PACIFIC OF TEXAS | AVALON | 8/26/2011 |
| 507 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/29/2011 |
| 6520 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/30/2011 |
| 4211 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/30/2011 |
| 19912 WEARYALL HILL LN. | STANDARD PACIFIC OF TEXAS | AVALON | 8/31/2011 |
| 432 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/2/2011 |
| 100 ADMIRAL NIMITZ CT. | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/6/2011 |
| 6217 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/7/2011 |
| 6405 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/7/2011 |
| 6613 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/7/2011 |
| 618 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 9/9/2011 |
| 3593 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/9/2011 |
| 4216 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/12/2011 |
| 313 CADDO LAKE DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/15/2011 |
| 483 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 9/15/2011 |
| 630 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 9/15/2011 |
| 3536 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/15/2011 |
| 3504 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/16/2011 |
| 3633 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/19/2011 |

| | | | |
|---|---|---|---|
| 6221 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/21/2011 |
| 4214 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/22/2011 |
| 4212 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/22/2011 |
| 4210 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/22/2011 |
| 6604 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/23/2011 |
| 2008 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 2008 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 2008 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 2008 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 2012 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 2012 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 2012 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 2012 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 9/27/2011 |
| 6413 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/28/2011 |
| 144 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 9/28/2011 |
| 128 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/30/2011 |
| 209 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 9/30/2011 |
| 2016 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 10/1/2011 |
| 2016 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 10/1/2011 |
| 2016 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 10/1/2011 |
| 2016 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 10/1/2011 |
| 6813 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/3/2011 |
| 677 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 10/4/2011 |
| 3336 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/5/2011 |
| 6608 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/5/2011 |
| 3552 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/5/2011 |
| 7020 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/6/2011 |
| 100 COPPER LAKE LANE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 10/6/2011 |
| 6528 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/6/2011 |
| 205 ATLANTA PARK DRIVE | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 10/10/2011 |
| 4210 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/13/2011 |
| 3532 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/14/2011 |
| 3516 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/14/2011 |
| 6321 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/17/2011 |
| 6412 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/17/2011 |
| 6408 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/17/2011 |
| 4217 ARROW WOOD RD. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/18/2011 |
| 6213 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/19/2011 |
| 103 EDINBURGH ISLE CT. | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/21/2011 |
| 3300 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/21/2011 |
| 3301 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/21/2011 |
| 3548 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/25/2011 |
| 6416 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/28/2011 |
| 6421 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/28/2011 |
| 6501 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/28/2011 |
| 335 ATLANTA PARK | STANDARD PACIFIC OF TEXAS | PARKSIDE MAYFLD | 10/31/2011 |
| 3312 GUADALAJARA | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/1/2011 |
| 3508 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/4/2011 |
| 3321 GUADALAJARA | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/4/2011 |
| 6409 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/7/2011 |
| 6600 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/7/2011 |
| 6500 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/8/2011 |
| 214 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 11/9/2011 |
| 308 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 11/10/2011 |
| 3532 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/17/2011 |

| | | | |
|---|---|---|---|
| 2020 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 11/21/2011 |
| 2020 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 11/21/2011 |
| 2020 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 11/21/2011 |
| 2020 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 11/21/2011 |
| 6305 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/22/2011 |
| 6205 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/22/2011 |
| 4201 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/22/2011 |
| 4216 ARROW WOOD RD. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/29/2011 |
| 4207 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/29/2011 |
| 4202 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/29/2011 |
| 613 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/30/2011 |
| 6812 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/2/2011 |
| 325 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/5/2011 |
| 321 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/5/2011 |
| 3540 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/5/2011 |
| 7016 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/9/2011 |
| 3305 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/13/2011 |
| 4211 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/13/2011 |
| 6401 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 12/14/2011 |
| 3512 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/29/2011 |
| 3520 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/29/2011 |
| 3629 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/29/2011 |
| 1917 DRY SEASON (REMODEL) | MYRON D. SMITH | PIONEER CROSS | 5/17/2011 |
| 3319 EAGLE RIDGE DRIVE | MICHAEL DECKER CUSTOM | HARKER HEIGHTS | 9/8/2011 |
| 2503 NIGHTSHADE DRIVE | LLOYD WAYNE HOMES | GANN RANCH | 9/15/2011 |
| 4708 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/4/2011 |
| 4912 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 1/4/2011 |
| 4804 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/4/2011 |
| 4805 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/4/2011 |
| 10203 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/5/2011 |
| 3902 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 1/5/2011 |
| 6732 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/7/2011 |
| 4914 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 1/10/2011 |
| 4908 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/14/2011 |
| 4908 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 1/17/2011 |
| 5501 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/19/2011 |
| 6725 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/20/2011 |
| 9605 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/24/2011 |
| 9603 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/24/2011 |
| 9706 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/25/2011 |
| 3601 BLANCO DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 1/25/2011 |
| 9702 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/26/2011 |
| 9704 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/26/2011 |
| 9708 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/26/2011 |
| 2104 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/26/2011 |
| 5206 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/27/2011 |
| 9904 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/27/2011 |
| 4807 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/27/2011 |
| 9608 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/28/2011 |
| 9610 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/28/2011 |
| 10123 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/28/2011 |
| 6544 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/28/2011 |
| 6600 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/28/2011 |
| 10012 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/31/2011 |
| 3406 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/31/2011 |

| | | | |
|---|---|---|---|
| 9606 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/31/2011 |
| 9616 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/31/2011 |
| 9614 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/31/2011 |
| 3902 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/3/2011 |
| 2110 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/3/2011 |
| 3402 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/7/2011 |
| 3400 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/7/2011 |
| 9504 GLYNHILL COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/7/2011 |
| 6725 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/8/2011 |
| 6713 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/8/2011 |
| 3408 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/10/2011 |
| 3410 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/10/2011 |
| 4807 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/10/2011 |
| 9612 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/14/2011 |
| 9503 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/14/2011 |
| 9607 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/14/2011 |
| 5512 SULFUR SPRINGS DR. | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/14/2011 |
| 9700 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/14/2011 |
| 9604 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/14/2011 |
| 6729 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/15/2011 |
| 6721 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/15/2011 |
| 3915 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/15/2011 |
| 4907 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/15/2011 |
| 6728 MUNDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/16/2011 |
| 3920 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/16/2011 |
| 3909 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/16/2011 |
| 4808 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/17/2011 |
| 4809 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/17/2011 |
| 4806 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/17/2011 |
| 4804 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/18/2011 |
| 4900 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/18/2011 |
| 5007 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/21/2011 |
| 4901 WILLAMETTE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/21/2011 |
| 3404 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/21/2011 |
| 4802 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/23/2011 |
| 4902 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/23/2011 |
| 6729 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/24/2011 |
| 4903 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/24/2011 |
| 4901 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/24/2011 |
| 4806 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/24/2011 |
| 6732 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/24/2011 |
| 6716 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/24/2011 |
| 10008 ROUGH CREEK | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/24/2011 |
| 4808 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/25/2011 |
| 6720 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/25/2011 |
| 5005 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/28/2011 |
| 4904 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/28/2011 |
| 4911 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/28/2011 |
| 6107 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/28/2011 |
| 6109 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/28/2011 |
| 10127 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/28/2011 |
| 4709 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/2/2011 |
| 1123 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/2/2011 |
| 10132 PARKER SPRINGS | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/3/2011 |
| 10005 ROUGH CREEK | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/3/2011 |

| | | | |
|---|---|---|---|
| 9937 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/3/2011 |
| 10013 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/3/2011 |
| 5200 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/3/2011 |
| 9929 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/3/2011 |
| 3903 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/4/2011 |
| 1124 SUGAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/4/2011 |
| 10004 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/4/2011 |
| 9933 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/4/2011 |
| 10017 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/4/2011 |
| 10189 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/4/2011 |
| 9901 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/4/2011 |
| 4814 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/8/2011 |
| 4810 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/8/2011 |
| 4909 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/8/2011 |
| 10156 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/8/2011 |
| 10137 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/8/2011 |
| 10133 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/8/2011 |
| 10160 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/8/2011 |
| 10025 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/9/2011 |
| 10021 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/9/2011 |
| 7101 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/10/2011 |
| 6105 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/10/2011 |
| 7013 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/10/2011 |
| 2108 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/11/2011 |
| 2202 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/11/2011 |
| 2008 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/14/2011 |
| 10012 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/15/2011 |
| 4908 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/15/2011 |
| 5006 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/15/2011 |
| 5203 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/15/2011 |
| 9617 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/16/2011 |
| 201 FRED PATRICK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/16/2011 |
| 9505 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/16/2011 |
| 256 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/17/2011 |
| 117 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/17/2011 |
| 264 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/17/2011 |
| 7100 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/18/2011 |
| 9921 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/21/2011 |
| 9502 GLYNHILL COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/21/2011 |
| 9700 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/21/2011 |
| 2304 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/21/2011 |
| 1802 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/21/2011 |
| 10153 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/21/2011 |
| 9920 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/21/2011 |
| 5204 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/22/2011 |
| 4708 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/23/2011 |
| 7003 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/23/2011 |
| 7001 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/23/2011 |
| 4900 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/23/2011 |
| 4901 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/23/2011 |
| 4905 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/23/2011 |
| 5000 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/24/2011 |
| 6909 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/24/2011 |
| 4908 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/24/2011 |
| 4906 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/24/2011 |

| | | | |
|---|---|---|---|
| 5002 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/25/2011 |
| 4801 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/25/2011 |
| 5004 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/25/2011 |
| 4907 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/28/2011 |
| 4909 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/28/2011 |
| 10024 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/29/2011 |
| 4905 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/30/2011 |
| 4904 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/30/2011 |
| 9602 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/30/2011 |
| 3405 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/30/2011 |
| 3910 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/30/2011 |
| 4801 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/31/2011 |
| 10207 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/31/2011 |
| 10020 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/31/2011 |
| 9800 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/31/2011 |
| 10021 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/31/2011 |
| 4903 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/1/2011 |
| 5005 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/1/2011 |
| 4907 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/1/2011 |
| 9612 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/1/2011 |
| 3411 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/1/2011 |
| 5204 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/4/2011 |
| 5202 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/4/2011 |
| 10141 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/5/2011 |
| 5108 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/6/2011 |
| 5507 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/6/2011 |
| 5106 RANCH MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/6/2011 |
| 5509 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/6/2011 |
| 5505 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/6/2011 |
| 116 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/6/2011 |
| 5503 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/7/2011 |
| 9905 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/7/2011 |
| 10017 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/7/2011 |
| 10013 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/7/2011 |
| 5409 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/8/2011 |
| 5501 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/8/2011 |
| 5202 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/12/2011 |
| 4906 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 4/12/2011 |
| 5205 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/12/2011 |
| 7005 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/14/2011 |
| 2405 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/14/2011 |
| 2403 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/14/2011 |
| 2407 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/14/2011 |
| 2409 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/14/2011 |
| 2503 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/14/2011 |
| 2501 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/14/2011 |
| 2505 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/14/2011 |
| 2507 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/15/2011 |
| 9909 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/15/2011 |
| 10016 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/18/2011 |
| 10025 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/18/2011 |
| 2509 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/18/2011 |
| 2601 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/18/2011 |
| 10008 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/18/2011 |
| 108 CONDRA LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/19/2011 |

| | | | |
|---|---|---|---|
| 3401 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/21/2011 |
| 9616 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/21/2011 |
| 10149 PARKER SPRINGS | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/21/2011 |
| 6907 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/25/2011 |
| 7011 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/25/2011 |
| 5503 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 4/27/2011 |
| 5311 FRISCO DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/27/2011 |
| 1806 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/28/2011 |
| 6600 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/28/2011 |
| 6604 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/28/2011 |
| 6612 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/28/2011 |
| 6620 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/28/2011 |
| 6609 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/29/2011 |
| 6616 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/29/2011 |
| 112 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/29/2011 |
| 5001 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 5/3/2011 |
| 9909 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/3/2011 |
| 6632 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/3/2011 |
| 6624 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/3/2011 |
| 6636 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/3/2011 |
| 6637 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/4/2011 |
| 6628 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/4/2011 |
| 6629 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/4/2011 |
| 9304 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 5/6/2011 |
| 9208 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 5/6/2011 |
| 10004 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/9/2011 |
| 2302 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/9/2011 |
| 10012 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/9/2011 |
| 5303 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 5/10/2011 |
| 9701 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/10/2011 |
| 6600 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/10/2011 |
| 2204 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/10/2011 |
| 6617 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/10/2011 |
| 6621 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/10/2011 |
| 6648 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/10/2011 |
| 3900 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/10/2011 |
| 3918 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/10/2011 |
| 3407 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/10/2011 |
| 6632 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/10/2011 |
| 3311 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/11/2011 |
| 10136 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/11/2011 |
| 9610 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/11/2011 |
| 3310 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/11/2011 |
| 9928 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/11/2011 |
| 5607 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/12/2011 |
| 2004 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/12/2011 |
| 6633 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/16/2011 |
| 10005 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/17/2011 |
| 9914 MAPLE WOOD COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/17/2011 |
| 10009 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/17/2011 |
| 212 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/17/2011 |
| 2106 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/18/2011 |
| 202 SPLAWN RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 5/20/2011 |
| 2508 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 5/20/2011 |
| 3910 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/20/2011 |

| | | | |
|---|---|---|---|
| 2602 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 5/23/2011 |
| 9821 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/23/2011 |
| 6625 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/23/2011 |
| 6645 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/23/2011 |
| 3607 BLANCO DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/24/2011 |
| 6616 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/24/2011 |
| 2306 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/24/2011 |
| 2206 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/24/2011 |
| 7008 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/25/2011 |
| 2208 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/27/2011 |
| 2006 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/27/2011 |
| 209 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/27/2011 |
| 105 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/28/2011 |
| 4908 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/31/2011 |
| 5505 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/31/2011 |
| 9909 MAPLE WOOD COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/31/2011 |
| 9908 MAPLE WOOD COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/31/2011 |
| 1805 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/1/2011 |
| 2004 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/1/2011 |
| 3611 BLANCO DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/1/2011 |
| 3914 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/1/2011 |
| 7004 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/1/2011 |
| 9302 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/3/2011 |
| 3300 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/3/2011 |
| 1516 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/4/2011 |
| 9601 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/6/2011 |
| 10165 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/7/2011 |
| 6624 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/7/2011 |
| 6628 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/7/2011 |
| 1803 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/8/2011 |
| 2008 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 6/8/2011 |
| 5003 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/8/2011 |
| 9200 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/8/2011 |
| 9908 BIRCH TREE DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/9/2011 |
| 3614 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/9/2011 |
| 1421 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/9/2011 |
| 6505 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/9/2011 |
| 3917 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/10/2011 |
| 3912 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/10/2011 |
| 213 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/13/2011 |
| 101 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/13/2011 |
| 206 SPLAWN RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/15/2011 |
| 9306 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/15/2011 |
| 9613 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/17/2011 |
| 9615 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/17/2011 |
| 2603 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 6/20/2011 |
| 2606 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 6/20/2011 |
| 4906 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/20/2011 |
| 3409 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/20/2011 |
| 6516 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/20/2011 |
| 6612 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/20/2011 |
| 6633 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/20/2011 |
| 10140 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/21/2011 |
| 9206 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 6/22/2011 |
| 3608 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/24/2011 |

471

| | | | |
|---|---|---|---|
| 1517 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/24/2011 |
| 3917 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/24/2011 |
| 3909 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/24/2011 |
| 5605 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/25/2011 |
| 5509 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/25/2011 |
| 5301 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/28/2011 |
| 6545 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/28/2011 |
| 4808 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 6/30/2011 |
| 10161 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/30/2011 |
| 9917 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/30/2011 |
| 7010 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/5/2011 |
| 9904 MAPLE WOOD COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/6/2011 |
| 2003 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/6/2011 |
| 5403 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/6/2011 |
| 1513 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/6/2011 |
| 6548 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/6/2011 |
| 5407 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/6/2011 |
| 6516 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/6/2011 |
| 6520 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/6/2011 |
| 6504 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/7/2011 |
| 5307 FRISCO DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/8/2011 |
| 203 JAYCEE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/8/2011 |
| 5001 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/8/2011 |
| 4909 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/8/2011 |
| 3307 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/11/2011 |
| 5611 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/11/2011 |
| 6905 MODESTO ROAD | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/12/2011 |
| 10157 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/12/2011 |
| 4806 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/13/2011 |
| 1910 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/14/2011 |
| 2002 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/14/2011 |
| 1908 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/14/2011 |
| 207 JAYCEE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/14/2011 |
| 4902 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/14/2011 |
| 3302 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/15/2011 |
| 2006 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/15/2011 |
| 6649 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/15/2011 |
| 6513 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/15/2011 |
| 4904 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/15/2011 |
| 4800 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/15/2011 |
| 10145 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/15/2011 |
| 6613 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/15/2011 |
| 6625 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/15/2011 |
| 6517 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/15/2011 |
| 9917 MAPLE WOOD COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/18/2011 |
| 3610 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/18/2011 |
| 6513 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/18/2011 |
| 3915 SCENIC TRAIL | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/19/2011 |
| 5204 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/19/2011 |
| 5206 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/19/2011 |
| 5201 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/19/2011 |
| 5306 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/19/2011 |
| 5207 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/19/2011 |
| 4805 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/20/2011 |
| 6608 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/20/2011 |

| | | | |
|---|---|---|---|
| 6649 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/20/2011 |
| 10144 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/20/2011 |
| 10152 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/20/2011 |
| 205 JAYCEE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/22/2011 |
| 5405 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/22/2011 |
| 5310 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/22/2011 |
| 1904 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/22/2011 |
| 4803 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/22/2011 |
| 3906 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/26/2011 |
| 1509 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/26/2011 |
| 1520 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/26/2011 |
| 205 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/26/2011 |
| 1906 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/28/2011 |
| 1327 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/28/2011 |
| 3309 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/29/2011 |
| 204 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/29/2011 |
| 6524 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/1/2011 |
| 6500 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/1/2011 |
| 6544 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/1/2011 |
| 6601 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/2/2011 |
| 6604 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/2/2011 |
| 3306 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/3/2011 |
| 3313 CRICKELWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/3/2011 |
| 4920 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/4/2011 |
| 5703 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/4/2011 |
| 5009 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/5/2011 |
| 5401 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/5/2011 |
| 5101 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/5/2011 |
| 5609 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/8/2011 |
| 9308 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 8/8/2011 |
| 9400 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 8/8/2011 |
| 5305 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/12/2011 |
| 204 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/15/2011 |
| 6644 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/16/2011 |
| 6521 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/16/2011 |
| 1906 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/17/2011 |
| 6533 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/17/2011 |
| 6620 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/17/2011 |
| 2607 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/18/2011 |
| 2600 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/18/2011 |
| 2604 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/18/2011 |
| 5304 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/20/2011 |
| 5007 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/20/2011 |
| 5008 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/20/2011 |
| 6508 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/22/2011 |
| 6644 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/22/2011 |
| 2001 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/23/2011 |
| 9925 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/23/2011 |
| 7109 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/25/2011 |
| 3303 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/26/2011 |
| 9613 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/29/2011 |
| 6537 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/30/2011 |
| 3914 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 8/31/2011 |
| 9516 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/2/2011 |
| 10004 ROUGH CREEK COURT | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/2/2011 |

| | | | |
|---|---|---|---|
| 604 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/3/2011 |
| 608 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/3/2011 |
| 612 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/3/2011 |
| 6645 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/7/2011 |
| 6641 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/12/2011 |
| 1902 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/15/2011 |
| 200 BAUXITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/16/2011 |
| 1505 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/16/2011 |
| 3918 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/17/2011 |
| 9204 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 9/19/2011 |
| 5507 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/20/2011 |
| 4812 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/20/2011 |
| 5405 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/20/2011 |
| 5200 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/20/2011 |
| 7005 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/20/2011 |
| 7007 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/20/2011 |
| 6640 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/20/2011 |
| 5603 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/21/2011 |
| 4804 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/21/2011 |
| 221 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/21/2011 |
| 220 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/21/2011 |
| 9509 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 9/22/2011 |
| 6501 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/22/2011 |
| 6537 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/22/2011 |
| 6529 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/22/2011 |
| 2006 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/23/2011 |
| 9608 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/26/2011 |
| 9603 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/26/2011 |
| 7012 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/26/2011 |
| 3308 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/26/2011 |
| 7002 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/26/2011 |
| 9913 IRONHORSE TRAIL DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/26/2011 |
| 9924 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/26/2011 |
| 9701 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/27/2011 |
| 9910 MAPLE WOOD COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/27/2011 |
| 6544 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/29/2011 |
| 1425 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/30/2011 |
| 3618 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/3/2011 |
| 1906 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/4/2011 |
| 205 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/4/2011 |
| 7112 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/5/2011 |
| 4906 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/5/2011 |
| 4809 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/5/2011 |
| 1904 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/6/2011 |
| 7110 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/6/2011 |
| 6509 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/7/2011 |
| 3304 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/7/2011 |
| 6604 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/7/2011 |
| 6629 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/7/2011 |
| 6624 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/7/2011 |
| 2002 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/10/2011 |
| 1908 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/10/2011 |
| 9517 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/11/2011 |
| 9601 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/11/2011 |
| 9515 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/12/2011 |

| | | | |
|---|---|---|---|
| 6509 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/17/2011 |
| 9940 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/17/2011 |
| 5000 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 10/18/2011 |
| 9402 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/20/2011 |
| 6500 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/20/2011 |
| 6504 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/27/2011 |
| 6629 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/27/2011 |
| 6504 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/27/2011 |
| 3208 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 11/2/2011 |
| 2808 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 11/11/2011 |
| 2707 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 11/11/2011 |
| 10108 CHINA CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/17/2011 |
| 7006 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/28/2011 |
| 4709 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 11/28/2011 |
| 3901 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 11/28/2011 |
| 1910 TERRY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/29/2011 |
| 1901 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/29/2011 |
| 1805 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/29/2011 |
| 9916 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/29/2011 |
| 9816 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/29/2011 |
| 5003 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 11/30/2011 |
| 3904 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/1/2011 |
| 3622 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/1/2011 |
| 3907 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/2/2011 |
| 9406 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 12/2/2011 |
| 5202 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/8/2011 |
| 1209 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/9/2011 |
| 6908 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/9/2011 |
| 6641 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/13/2011 |
| 102 CEDAR BLUFF COURT | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 12/15/2011 |
| 100 CEDAR BLUFF COURT | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 12/15/2011 |
| 1909 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/22/2011 |
| 1907 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 12/22/2011 |
| 7103 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/27/2011 |
| 3908 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/28/2011 |
| 305 TAVISH TRAIL | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 1/25/2011 |
| 133 KILDRUMMY LANE | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 1/27/2011 |
| 1816 HARVEST DANCE DR. | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 2/10/2011 |
| 303 TAVISH TRAIL | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 2/21/2011 |
| 1813 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 2/24/2011 |
| 2304 GIFT HORSE PASS | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 3/3/2011 |
| 1824 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 3/3/2011 |
| 1840 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 3/23/2011 |
| 1801 HARVEST DANCE DR. | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 3/29/2011 |
| 301 TAVISH TRAIL | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 3/30/2011 |
| 1836 HARVEST DANCE DR. | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 4/4/2011 |
| 314 DUFFY LANE | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 4/15/2011 |
| 405 DUFFY LANE | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 4/15/2011 |
| 316 DUFFY LANE | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 5/23/2011 |
| 1820 HARVEST DANCE DR. | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 6/1/2011 |
| 1817 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 6/1/2011 |
| 1924 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 6/2/2011 |
| 1841 HARVEST DANCE DR. | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 6/6/2011 |
| 1952 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 6/6/2011 |
| 129 KILDRUMMY LANE | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 7/7/2011 |

| | | | |
|---|---|---|---|
| 113 KILDRUMMY LANE | GRAND HAVEN HOMES, LP | ROUGH HOLLOW | 7/7/2011 |
| 1752 HARVEST DANCE | GRAND HAVEN HOMES, LP | CRYSTAL FALLS | 7/29/2011 |
| 1011 WAYSIDE DRIVE | CAPITALTEXAS CONST., INC. | AUSTIN | 11/30/2011 |
| 10600 MILKY WAY | LAKE HILLS CUSTOM HOMES, | RIVER PLACE | 7/25/2011 |
| 4223 LAGO VIENTO | LAKE HILLS CUSTOM HOMES, | WATER DIST.17 | 10/6/2011 |
| 3007 KUSKOKWIM ROAD | LAKE HILLS CUSTOM HOMES, | CEDAR PARK | 10/21/2011 |
| 201 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 9/13/2011 |
| 2272 C.R. 152 | BLUE MOON BUILDERS | GEORGETOWN | 1/13/2011 |
| 429 GRAPE CREEK ROAD | BLUE MOON BUILDERS | JOHNSON CITY | 3/30/2011 |
| 17901 FLAGLER DRIVE | BLUE HORSE BLDG.& DESIGN | BELVEDERE | 3/25/2011 |
| 2277 LOST CREEK ROAD | BLUE HORSE BLDG.& DESIGN | DRIPPING SPRING | 7/28/2011 |
| 405 ROY CREEK | AGAVE CUSTOM HOMES | SUNSET CANYON | 9/12/2011 |
| 810 PAISLEY DRIVE | AGAVE CUSTOM HOMES | BRIARCLIFF | 9/28/2011 |
| 10728 SENNA HILLS DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 1/28/2011 |
| 1805 HELIOTROPE COURT | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 2/8/2011 |
| 1709 MILAGRO DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 2/24/2011 |
| 12009 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/7/2011 |
| 11905 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/7/2011 |
| 11920 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/4/2011 |
| 108 PALISADES COVE | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/7/2011 |
| 11809 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 4/7/2011 |
| 10724 SENNA HILLS DR. | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/13/2011 |
| 10713 GAILLARDIA DR. | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 5/18/2011 |
| 308 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 5/18/2011 |
| 10500 PREZIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 6/2/2011 |
| 10640 SENNA HILLS DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 6/16/2011 |
| 11909 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/25/2011 |
| 11805 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 7/28/2011 |
| 11713 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/5/2011 |
| 11901 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/24/2011 |
| 11709 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 8/29/2011 |
| 205 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/9/2011 |
| 10720 SENNA HILLS DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 9/15/2011 |
| 213 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/15/2011 |
| 12100 LABRADOR BAY CT. | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/16/2011 |
| 121 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 9/19/2011 |
| 10644 SENNA HILLS DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 9/20/2011 |
| 10501 PREZIA DRIVE | TAYLOR MORRISON OF TEXAS, | SENNA HILLS | 10/11/2011 |
| 212 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/12/2011 |
| 300 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/20/2011 |
| 113 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/25/2011 |
| 112 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 10/27/2011 |
| 12005 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 11/4/2011 |
| 11801 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/9/2011 |
| 116 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/12/2011 |
| 216 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 12/20/2011 |
| 117 FOLSOM COURT | BRAD MARSHALL HOMES | ESCALARA RANCH | 2/21/2011 |
| 17807 MOON RISE COVE | BRAD MARSHALL HOMES | JONESTOWN | 4/6/2011 |
| 1306 ROARING FORK | BRAD MARSHALL HOMES | CRYSTAL FALLS | 5/19/2011 |
| 20501 LIVE OAK STREET | CATTLES CONSTRUCTION | LEANDER | 3/9/2011 |
| 13605 MONTVIEW DRIVE | SMITH BUILDERS | WINDMILL RUN | 3/17/2011 |
| 4414 LAREINA DRIVE | JKIRSTEN CORPORATION | JOHN G | 11/14/2011 |
| 17521 PANORAMA DRIVE | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 2/22/2011 |
| 17525 PANORAMA DRIVE | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 8/23/2011 |
| 11500 MORNINGSUN DRIVE | J BYRON CUSTOM HOMES, LLC | SOUTH AUSTIN | 11/9/2011 |

476

| | | | |
|---|---|---|---|
| 1310 PROGRESS | FINE LINE CUSTOM HOMES, | JOHN G | 7/19/2011 |
| 13219 MADRONE MOUNTAIN | FINE LINE CUSTOM HOMES, | TRAVIS COUNTY | 9/14/2011 |
| 116 HALMAR COVE | TEXAS OUTDOOR POWER | CARL N | 9/15/2011 |
| 11506 HEATHROW DR | REGISTER-DIXON CONST.,LLC | FRANKIE | 6/9/2011 |
| 11608 LEAPWOOD PLACE | SINGLE STONE HOMES, INC. | LEAPWOOD PLACE | 7/22/2011 |
| 11616 LEAPWOOD PLACE | SINGLE STONE HOMES, INC. | LEAPWOOD PLACE | 10/31/2011 |
| 1807 EAST 16TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 1/20/2011 |
| 1809 EAST 16TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 1/20/2011 |
| 4008 NORTH HILLS - MASTER | PATRIOT BUILDERS, LP | DOUG W | 5/24/2011 |
| 3609 VINELAND DRIVE | PATRIOT BUILDERS, LP | AUSTIN | 8/8/2011 |
| 2902 EAST 13TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 10/17/2011 |
| 2705 EAST 13TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 11/21/2011 |
| 837 PONDEROSA LOOP | PATRIOT BUILDERS, LP | BASTROP | 12/20/2011 |
| 16000 PALAMINO RANCH DR. | JUNIPER CUSTOM HOMES, LLC | LEANDER | 1/24/2011 |
| 16000 PALAMINO RANCH-BARN | JUNIPER CUSTOM HOMES, LLC | LEANDER | 1/24/2011 |
| 411 BLESSING RANCH ROAD | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 4/13/2011 |
| 116 QUARRY LAKE EST DR. | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 4/18/2011 |
| 115 QUARRY LAKE EST DR. | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 6/8/2011 |
| 237 LANDON'S WAY | JUNIPER CUSTOM HOMES, LLC | GEORGETOWN AREA | 9/1/2011 |
| 252 CR 261 | JUNIPER CUSTOM HOMES, LLC | GEORGETOWN AREA | 11/21/2011 |
| 13501 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 2/16/2011 |
| 13213 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 2/21/2011 |
| 13124 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 2/25/2011 |
| 409 CASCADE CIRCLE | DAVID WEEKLEY HOMES | POINT VENTURE | 2/28/2011 |
| 13020 HYMEADOW | DAVID WEEKLEY HOMES | LAKE CREEK | 3/8/2011 |
| 13401 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 3/21/2011 |
| 13320 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 4/5/2011 |
| 13500 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 4/5/2011 |
| 13121 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 4/27/2011 |
| 13425 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 5/2/2011 |
| 13400 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 5/6/2011 |
| 13117 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 5/9/2011 |
| 13029 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 5/23/2011 |
| 11100 MONTANA SPRINGS | DAVID WEEKLEY HOMES | MARBLE FALLS | 6/16/2011 |
| 4301 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 6/27/2011 |
| 13021 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 6/28/2011 |
| 13113 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 7/5/2011 |
| 13412 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 7/12/2011 |
| 13421 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 7/20/2011 |
| 13416 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 8/8/2011 |
| 13617 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 8/16/2011 |
| 4305 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 8/30/2011 |
| 13108 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 8/30/2011 |
| 5504 MERRYWING CIRCLE | DAVID WEEKLEY HOMES | RIVER PLACE | 9/8/2011 |
| 334 PASEO ROBLES | DAVID WEEKLEY HOMES | LAMPASAS | 9/20/2011 |
| 5010 N. FRESCO DRIVE | DAVID WEEKLEY HOMES | AUSTIN | 10/21/2011 |
| 13216 BARTENY COVE | DAVID WEEKLEY HOMES | AUSTIN | 11/9/2011 |
| 13308 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 11/11/2011 |
| 13613 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 12/8/2011 |
| 146 KINLOCH COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/13/2011 |
| 3029 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 1/17/2011 |
| 704 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/19/2011 |
| 3073 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 1/24/2011 |
| 211 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/27/2011 |
| 4000 GLOUCESTER DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 2/1/2011 |

477

| | | | |
|---|---|---|---|
| 1611 ELKINS LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 3/21/2011 |
| 4006 GLOUCESTER DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH AT BRUS | 3/31/2011 |
| 204 LOEFFLER DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/9/2011 |
| 3033 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 5/17/2011 |
| 1601 ELKINS LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/20/2011 |
| 500 VICTORIA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/25/2011 |
| 1909 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 6/7/2011 |
| 170 KINLOCH COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/14/2011 |
| 301 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/27/2011 |
| 1839 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 6/28/2011 |
| 3028 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/14/2011 |
| 2945 DESERT CANDLE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/15/2011 |
| 2625 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/8/2011 |
| 147 BRADSHAW DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/6/2011 |
| 2628 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 9/12/2011 |
| 540 DRIFTING WIND RUN | SITTERLE HOMES-AUSTIN,LLC | DRIPPING SPRING | 10/13/2011 |
| 208 CULPEPPER LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 10/21/2011 |
| 2401 ERICA KAITLIN LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 10/28/2011 |
| 655 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 11/7/2011 |
| 2941 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 11/9/2011 |
| 1917 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 11/21/2011 |
| 1287 E HWY 21 | SITTERLE HOMES-AUSTIN,LLC | PAIGE TEXAS | 11/22/2011 |
| 146 BRADSHAW DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 11/30/2011 |
| 136 ABAMILLO DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 12/12/2011 |
| 12304 MUHLY COVE | JENKINS CUSTOM HOMES, INC | SPANISH OAKS | 1/6/2011 |
| 1716 VALENTINO COVE | JENKINS CUSTOM HOMES, INC | SPICEWOOD, TX | 1/7/2011 |
| 1501 RR 620 SUITE C | JENKINS CUSTOM HOMES, INC | CARL N | 2/8/2011 |
| 134 PAINTBRUSH | JENKINS CUSTOM HOMES, INC | HORSESHOE BAY | 7/15/2011 |
| 112 STONE MANOR | RUSS DAVIS HOMES, INC. | WACO | 3/10/2011 |
| 10013 ADOBE COURT | RUSS DAVIS HOMES, INC. | WACO | 3/16/2011 |
| 3021 WHISTLER DRIVE | RUSS DAVIS HOMES, INC. | WACO | 5/9/2011 |
| 112 ELLIS FARMS | RUSS DAVIS HOMES, INC. | WACO | 11/4/2011 |
| 116 ELLIS FARMS | RUSS DAVIS HOMES, INC. | WACO | 11/7/2011 |
| 4305 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 1/10/2011 |
| 304 BRIARWOOD TRAIL | MUSKIN COMPANY | AUSTIN | 1/20/2011 |
| 4309 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 5/17/2011 |
| 4233 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 5/17/2011 |
| 1216 WEST 22ND | MUSKIN COMPANY | CARL N | 7/18/2011 |
| 3203 THREE RIVERS DRIVE | MUSKIN COMPANY | WESTLAKE | 12/7/2011 |
| CRYSTAL FALLS PAVILLION | NEUFFER CONSTRUCTION, LLC | CRYSTAL FALLS | 2/18/2011 |
| 1908 EAST 14TH STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 3/28/2011 |
| 1404 POQUITO | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 3/28/2011 |
| 1405 E. 13TH STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 9/26/2011 |
| 2019 EAST 11TH STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 10/5/2011 |
| 1006 PROSPECT | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 10/17/2011 |
| 147 CAPSTONE STREET | OMEGA BUILDERS, LP | HIGH CREST | 1/4/2011 |
| 7712 TERRA COTTA COVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/5/2011 |
| 7128 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 1/7/2011 |
| 3008 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 1/19/2011 |
| 7819 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 2/17/2011 |
| 1124 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 2/18/2011 |
| 3006 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 2/21/2011 |
| 2403 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 2/21/2011 |
| 175 CAPSTONE DRIVE | OMEGA BUILDERS, LP | HIGH CREST | 2/21/2011 |
| 7010 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 2/25/2011 |

| | | | |
|---|---|---|---|
| 7815 BRIDGEPOINT DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 2/28/2011 |
| 5627 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/10/2011 |
| 5631 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/10/2011 |
| 7815 REDBRUSH DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/14/2011 |
| 7811 REDBRUSH DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/14/2011 |
| 1116 PROVIDENCE PARK | OMEGA BUILDERS, LP | HERITAGE PLACE | 3/16/2011 |
| 3106 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 3/31/2011 |
| 416 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/8/2011 |
| 5603 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/14/2011 |
| 413 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/15/2011 |
| 409 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/15/2011 |
| 5607 ALEXANDRIA | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/3/2011 |
| 2908 BELLMONT DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 5/3/2011 |
| 7822 BRIDGEPOINT DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/17/2011 |
| 3005 AMBER FOREST | OMEGA BUILDERS, LP | RED ROCK HILLS | 5/17/2011 |
| 1041 BALD EAGLE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 5/23/2011 |
| 330 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/31/2011 |
| 7913 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/31/2011 |
| 421 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/31/2011 |
| 1219 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/4/2011 |
| 2903 BURLINGTON DR | OMEGA BUILDERS, LP | HERITAGE PLACE | 6/4/2011 |
| 1019 ABBEY RIDGE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 6/4/2011 |
| 1023 ABBEY RIDGE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 6/4/2011 |
| 1115 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/8/2011 |
| 3103 AMBER FOREST TRAIL | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/16/2011 |
| 5831 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/16/2011 |
| 425 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/21/2011 |
| 1204 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/23/2011 |
| 422 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/24/2011 |
| 4021 WOODHAVEN DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 6/28/2011 |
| 1231 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/5/2011 |
| 418 EMERALD RIDGE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/11/2011 |
| 7710 TERRA COTTA COVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/12/2011 |
| 7916 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/20/2011 |
| 5623 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/29/2011 |
| 5619 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/29/2011 |
| 1125 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/3/2011 |
| 5916 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/20/2011 |
| 7806 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 8/24/2011 |
| 7810 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 8/24/2011 |
| 2600 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/3/2011 |
| 2601 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/3/2011 |
| 2504 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/8/2011 |
| 410 WESTCHESTER COURT | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/8/2011 |
| 1208 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 9/14/2011 |
| 7823 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 9/15/2011 |
| 422 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/29/2011 |
| 2606 TWIN RIDGE | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/29/2011 |
| 5833 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/5/2011 |
| 186 VINE STREET | OMEGA BUILDERS, LP | HIGH CREST | 10/6/2011 |
| 2505 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 10/7/2011 |
| 7603 EVANWOOD DRIVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 10/11/2011 |
| 89 RICHLAND DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 10/12/2011 |
| 3529 VALLEY PARK DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 10/13/2011 |
| 6905 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 10/26/2011 |

| 2404 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 11/3/2011 |
|---|---|---|---|
| 405 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/4/2011 |
| 2510 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 11/9/2011 |
| 2512 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 11/11/2011 |
| 136 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 11/28/2011 |
| 7819 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/29/2011 |
| 1115 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 11/30/2011 |
| 5829 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/30/2011 |
| 2509 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 12/15/2011 |
| 321 WEDGEWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/15/2011 |
| 164 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 12/19/2011 |
| 2911 CHISOLM TRAIL | DAVID KONRAD HOMES | APACHE SHORES | 3/21/2011 |
| 8305 VERDE MESA COVE | J.B. WADE ENTERPRISE, INC | BELVEDERE | 1/17/2011 |
| 1606 PALMA PLAZA | DANIEL A. DAY | DOUG W | 7/26/2011 |
| 2903 CHISHOLM TRAIL | CARTER BRUCE, LLC | APACHE SHORES | 3/7/2011 |
| 2905 CHISHOLM TRAIL | CARTER BRUCE, LLC | APACHE SHORES | 5/19/2011 |
| 225 DAWN RIVER | RICHARD BRIGHT CUSTOM HMS | DALE B | 5/24/2011 |
| 17725 FLAGLER DRIVE | RICHARD BRIGHT CUSTOM HMS | BELVEDERE | 8/9/2011 |
| 1402 BARCLAY DR. #E | RICHARD BRIGHT CUSTOM HMS | BARCLAY WOODS | 10/24/2011 |
| 17621 REEDS PARK ROAD | BRIAN LOTT | JONESTOWN | 4/7/2011 |
| 151 FAWN MEADOW DRIVE | MISCELLANEOUS ACCOUNTS | DRIPPING SPRING | 11/8/2011 |
| 201 E. 4TH ST UNIT 246 | MR. HANDYMAN OF NW AUSTIN | CARL N | 5/18/2011 |
| 11036 ARROYO CANYON | FOURSQUARE BUILDERS, LLC | TRAVIS COUNTY | 3/10/2011 |
| 2501 HOMEDALE DR | FOURSQUARE BUILDERS, LLC | JOHN G | 7/5/2011 |
| 403 GRACIOSA COVE | FOURSQUARE BUILDERS, LLC | DOUG W | 11/16/2011 |
| 17800 FLAGLER DRIVE | INTEGRITY BUILDERS, DBA | BELVEDERE | 8/2/2011 |
| 8301 BELLANCIA DR-HOUSE | INTEGRITY BUILDERS, DBA | BELVEDERE | 9/26/2011 |
| 11809 RANCHVIEW COURT | INTEGRITY BUILDERS, DBA | STEINER RANCH | 11/4/2011 |
| 122 ESCAVERA COVE | INTEGRITY BUILDERS, DBA | FLINTROCK FALLS | 11/29/2011 |
| #211 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #212 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #214 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #213 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #215 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #221 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #222 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #224 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #223 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #225 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #231 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #232 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #234 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #233 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #235 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/14/2011 |
| #111 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #112 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #114 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #113 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #115 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #121 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #122 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #124 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #123 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #125 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #131 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |

| | | | |
|---|---|---|---|
| #132 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #134 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #133 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #135 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/16/2011 |
| #411 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #422 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #412 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #414 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #413 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #415 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #421 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #424 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #423 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL W | 2/18/2011 |
| #425 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #431 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #432 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #434 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #433 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #435 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/18/2011 |
| #311 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #312 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #314 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #313 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #315 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #321 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #322 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL G | 2/22/2011 |
| #324 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #323 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #325 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #331 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #332 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #334 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #333 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| #335 KNIGHTSGATE | TUCKER MACH DEVELOPMENT, | CARL N | 2/22/2011 |
| KNIGHTSGATE REC CENTER | TUCKER MACH DEVELOPMENT, | CARL N | 2/23/2011 |
| 4613 EDGEMONT | RISHER MARTIN, LLC | DOUG W | 3/1/2011 |
| 1905 CETONA COURT | RISHER MARTIN, LLC | AUSTIN | 5/3/2011 |
| 4524 BURNET ROAD | RISHER MARTIN, LLC | CARL N | 7/20/2011 |
| 610 SANDY HARBOR DRIVE | ERICKSON PREMIUM CONST. | HORSESHOE BAY | 5/17/2011 |
| 1114 MARCY STREET | TOWNBRIDGE HOMES, LLC | JOHN G | 8/23/2011 |
| 7709 MESA DR. | PREMIER PARTNERS HOMES | DOUG W | 3/2/2011 |
| 1600 LAKECLIFF HILLS LN | PREMIER PARTNERS HOMES | STEINER RANCH | 6/22/2011 |
| 7202 RUNNING ROPE | PREMIER PARTNERS HOMES | DOUG W | 7/1/2011 |
| 1504 JOHNNY MILLER TRAIL | PREMIER PARTNERS HOMES | DOUG W | 11/3/2011 |
| 12533 MAIDENHAIR LANE | PREMIER PARTNERS HOMES | SPANISH OAKS | 11/14/2011 |
| 375 C.R 245 | NEWCHURCH GEORGETOWN | CARL N | 3/4/2011 |
| 1903 N MAIN STREET | CELLULAR SALES OF TEXAS I | CARL N | 4/7/2011 |
| 6641 TASAJILLO TRAIL | CARRIE RENDON | CIRCLE C 2 | 5/6/2011 |
| 1957 GRANDVIEW DRIVE | CHIPMAN CONSTRUCTION, DBA | FRANKIE | 5/2/2011 |
| 16677 SYPERT SCHOOL ROAD | CHIPMAN CONSTRUCTION, DBA | SALADO, TEXAS | 11/3/2011 |
| 4007 AVENUE F | 787 PROPERTIES | AUSTIN | 7/28/2011 |
| 2541 EVANS ROAD | J.D. HUNT CONSTRUCTION CO | CARL N | 8/10/2011 |
| 1100 CENTER RIDGE DR | HAHNER FOREMAN & HARNESS, | CARL N | 10/14/2011 |
| 2401 PEARL | KAPPA ALPHA THETA BLDG. | CARL N | 7/11/2011 |
| #1112 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 10/11/2011 |

| | | | |
|---|---|---|---|
| 9415 MCNEIL LAUNDRY | FMF CONSTRUCTION, LLC | AUSTIN | 10/12/2011 |
| #1325 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 12/22/2011 |
| #112 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 12/30/2011 |
| #114 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 12/30/2011 |
| #113 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 12/30/2011 |
| 1410 DELONEY | URBAN HOME BUILDERS, LLC | DOUG W | 12/14/2011 |
| 604 MARY ST | REMODEL - C.O.D. | JOHN G | 2/18/2011 |
| 103 EAST CANYON CIRCLE | REMODEL - C.O.D. | JOHN G | 3/15/2011 |
| 4003 AVE B | REMODEL - C.O.D. | DOUG W | 3/22/2011 |
| 4110 AVE C | REMODEL - C.O.D. | DOUG W | 3/22/2011 |
| 5220 KEENE COVE | REMODEL - C.O.D. | DOUG W | 6/20/2011 |
| 13251 KERRVILLE FLKWY | REMODEL - C.O.D. | DOUG W | 7/11/2011 |
| 4402 BALCONES DR | REMODEL - C.O.D. | DOUG W | 7/18/2011 |
| 5106 BEVERLY SKYLINE | REMODEL - C.O.D. | DOUG W | 8/9/2011 |
| 105 NELRAY BLVD | REMODEL - C.O.D. | DOUG W | 8/9/2011 |
| 2662 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 1/17/2011 |
| 2616 RAVENWOOD DRIVE | WILSHIRE - RBC | SONOMA | 1/17/2011 |
| 20712 HUCKABEE BEND | WILSHIRE - RBC | ROWE LANE | 1/17/2011 |
| 4513 THREE ARROWS COURT | WILSHIRE - RBC | WALSH TRAILS | 1/24/2011 |
| 1900 KEMPWOOD COURT | WILSHIRE - RBC | TERAVISTA | 1/26/2011 |
| 20900 WINDMILL RANCH AVE. | WILSHIRE - RBC | ROWE LANE | 2/10/2011 |
| 3312 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/2/2012 |
| 3413 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 1/2/2012 |
| 609 A PEACOCK | LD CONST. & RMDL, LLC | AUSTIN | 1/3/2012 |
| 609 B PEACOCK | LD CONST. & RMDL, LLC | AUSTIN | 1/3/2012 |
| 6612 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/3/2012 |
| 11312 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 1/3/2012 |
| 8524 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 1/3/2012 |
| 1704 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 1/3/2012 |
| 18605 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/3/2012 |
| 18609 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/3/2012 |
| 9316 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 1/3/2012 |
| #2101 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/3/2012 |
| #2102 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/3/2012 |
| #2103 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/3/2012 |
| #2104 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/3/2012 |
| 10148 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/3/2012 |
| 6628 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/3/2012 |
| 1814 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 1/3/2012 |
| 1808 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 1/3/2012 |
| 5120 GUN CLUB ROAD | CHIPMAN CONSTRUCTION, DBA | TEMPLE | 1/3/2012 |
| 8317 BELLANCIA DRIVE | RICHARD BRIGHT CUSTOM HMS | BELVEDERE | 1/4/2012 |
| 6301 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 1/4/2012 |
| 1809 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/4/2012 |
| 6601 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 1/4/2012 |
| 1905 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/4/2012 |
| 1903 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/4/2012 |
| 102 SANDY LYLE COVE | D.R. HORTON | FOREST CREEK | 1/4/2012 |
| 903 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 1/4/2012 |

| | | | |
|---|---|---|---|
| 6420 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 1/5/2012 |
| 8004 CAMINITA COVE | D.R. HORTON | ALTA MIRA | 1/5/2012 |
| 6528 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/5/2012 |
| 328 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 1/5/2012 |
| 11300 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 1/5/2012 |
| 8000 CAMINITA COVE | D.R. HORTON | ALTA MIRA | 1/5/2012 |
| 146 LAVACA LOOP | D.R. HORTON | RIVERWALK | 1/5/2012 |
| 144 LAVACA LOOP | D.R. HORTON | RIVERWALK | 1/5/2012 |
| 1917 RIVER ROCK TRAIL | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 1/5/2012 |
| 129 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 1/5/2012 |
| 13424 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 1/5/2012 |
| 202 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 1/6/2012 |
| 8524 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/6/2012 |
| #6601 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/6/2012 |
| #6602 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/6/2012 |
| #6603 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/6/2012 |
| #6401 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/6/2012 |
| #6402 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/6/2012 |
| #6403 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 1/6/2012 |
| 1922 RIVER ROCK TRAIL | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 1/6/2012 |
| 210 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 1/6/2012 |
| 8520 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/6/2012 |
| 912 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 1/7/2012 |
| 905 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 1/7/2012 |
| 909 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 1/7/2012 |
| 205 LISA LANE | LAKE HILLS CUSTOM HOMES, | DOUG W | 1/10/2012 |
| 211 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 1/10/2012 |
| 153 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 1/10/2012 |
| 9831 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/10/2012 |
| 3606 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/10/2012 |
| 2821 BURLINGTON | OMEGA BUILDERS, LP | HERITAGE PLACE | 1/10/2012 |
| 1212 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/10/2012 |
| 9317 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 1/10/2012 |
| 9321 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 1/10/2012 |
| 3704 BONNELL DRIVE | DAVID WEEKLEY HOMES | AUSTIN | 1/11/2012 |
| 1201 STAGECOACH RANCH | DAVID WEEKLEY HOMES | DRIPPING SPRING | 1/11/2012 |
| 1808 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/11/2012 |
| 1902 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/11/2012 |
| 8536 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 1/11/2012 |
| 7107 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/11/2012 |
| 201 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/11/2012 |
| 11913 PALISADES PKWY | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/11/2012 |
| 801 COSPER CREEK DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 1/11/2012 |
| 325 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 1/12/2012 |
| 1500 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 1/12/2012 |
| 17712 GREAT BASIN AVE | D.R. HORTON | HIGHLAND PARK | 1/12/2012 |
| 1906 RIVER ROCK TRAIL | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 1/12/2012 |
| 712 ROLLING OAK DRIVE | D.R. HORTON | TURTLE CREEK | 1/12/2012 |
| 1809 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 1/12/2012 |
| 1308 OLD 19TH UNIT 1 | RISHER MARTIN, LLC | AUSTIN | 1/13/2012 |
| 6126 SIERRA LEON | DAVID WEEKLEY HOMES | BARR II | 1/13/2012 |
| 11604 SIERRA NEVADA | DAVID WEEKLEY HOMES | BARR II | 1/13/2012 |
| 6130 SIERRA LEON | DAVID WEEKLEY HOMES | BARR II | 1/13/2012 |
| 4601 PLACID PLACE | DAVID WEEKLEY HOMES | AUSTIN | 1/13/2012 |
| 11304 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 1/13/2012 |

| | | | |
|---|---|---|---|
| 11308 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 1/13/2012 |
| 17716 GREAT BASIN AVE | D.R. HORTON | HIGHLAND PARK | 1/13/2012 |
| 234 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/13/2012 |
| 6608 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/13/2012 |
| 2524 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 1/13/2012 |
| 13512 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 1/13/2012 |
| 2617 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 1/13/2012 |
| 1308 OLD 19TH UNIT 2 | RISHER MARTIN, LLC | AUSTIN | 1/16/2012 |
| 6605 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 1/16/2012 |
| 17700 GREAT BASIN AVE | D.R. HORTON | HIGHLAND PARK | 1/16/2012 |
| 1604 OAK FOREST | GLAZIER HOMES, L.L.C. | ROUND ROCK | 1/16/2012 |
| 136 LAVACA LOOP | D.R. HORTON | RIVERWALK | 1/16/2012 |
| 131 BASS COVE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 1/16/2012 |
| 10725 DESERT WILLOW LOOP | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 1/16/2012 |
| 1308 OLD 19TH UNIT 3 | RISHER MARTIN, LLC | AUSTIN | 1/17/2012 |
| 1705 TAYLOR GAINES | VINSON RADKE INVESTMENTS, | AUSTIN | 1/17/2012 |
| 8512 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/17/2012 |
| 460 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/17/2012 |
| 8540 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/17/2012 |
| 5606 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 1/17/2012 |
| 5718 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 1/17/2012 |
| 8508 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/17/2012 |
| 3917 THREADGILL STREET | MUSKIN COMPANY | MUELLER | 1/17/2012 |
| 3921 THREADGILL STREET | MUSKIN COMPANY | MUELLER | 1/17/2012 |
| 3925 THREADGILL STREET | MUSKIN COMPANY | MUELLER | 1/17/2012 |
| 5919 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 1/17/2012 |
| 604 COSPER | REVOLUTION HOMES | SPLAWN RANCH | 1/17/2012 |
| 2905 EAST 13TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 1/18/2012 |
| 7612 LAZY RIVER COVE | ED HAMEL HOMES | AUSTIN | 1/18/2012 |
| 9405 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 1/18/2012 |
| 9824 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/18/2012 |
| 9936 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/18/2012 |
| 4218 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 1/18/2012 |
| 1706 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 1/18/2012 |
| 1803 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 1/18/2012 |
| 200 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/18/2012 |
| 108 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 1/18/2012 |
| 3521 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/18/2012 |
| 474 MOSS ROSE RD. | OTHO K. DUBOISE IV | DRIFTWOOD | 1/19/2012 |
| 1707 GRAYWOOD COVE | LD CONST. & RMDL, LLC | AUSTIN | 1/19/2012 |
| 2706 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 1/19/2012 |
| 2800 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 1/19/2012 |
| 2802 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 1/19/2012 |
| 9402 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/19/2012 |
| 200 SPLAWN RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/19/2012 |
| 9306 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/19/2012 |
| 9400 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/19/2012 |
| 9308 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/19/2012 |
| #1312 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 1/20/2012 |
| 2293 E. COMMON ST | MUSKIN COMPANY | CARL N | 1/20/2012 |
| 4211 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 1/20/2012 |
| 591 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/20/2012 |
| 7907 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 1/20/2012 |
| 7924 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 1/20/2012 |
| 13917 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 1/20/2012 |

| 7912 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 1/20/2012 |
| 9404 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/20/2012 |
| 13005 MEDINA RIVER WAY | PATRIOT BUILDERS, LP | STEINER RANCH | 1/23/2012 |
| 202 BRIZENDINE AVE | ISBELL CONSTRUCTION, LTD | FLORENCE | 1/23/2012 |
| 10000 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/23/2012 |
| 13105 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 1/23/2012 |
| 3505 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/23/2012 |
| 3008 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/23/2012 |
| 109 MONTGOMERY COURT | THREE OAKS HOMES, LLC | JOHN G | 1/24/2012 |
| 9401 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 1/24/2012 |
| 4906 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/24/2012 |
| 4909 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/24/2012 |
| 4908 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/24/2012 |
| 4905 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/24/2012 |
| 4904 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/24/2012 |
| 141 LAVACA LOOP | D.R. HORTON | RIVERWALK | 1/24/2012 |
| 142 LAVACA LOOP | D.R. HORTON | RIVERWALK | 1/24/2012 |
| 4220 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/26/2012 |
| 1306 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 1/26/2012 |
| 1313 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 1/26/2012 |
| 1311 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 1/26/2012 |
| 1310 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 1/26/2012 |
| 1800 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 1/26/2012 |
| 601 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 1/26/2012 |
| 1906 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 1/26/2012 |
| 1805 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 1/26/2012 |
| 137 LAVACA LOOP | D.R. HORTON | RIVERWALK | 1/26/2012 |
| 8525 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/26/2012 |
| 8504 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/26/2012 |
| 135 LAVACA LOOP | D.R. HORTON | RIVERWALK | 1/26/2012 |
| 8517 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 1/26/2012 |
| 119 QUARRY LAKE EST, DR, | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 1/27/2012 |
| #301 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/27/2012 |
| #302 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/27/2012 |
| #303 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/27/2012 |
| #304 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/27/2012 |
| 2704 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 1/28/2012 |
| 2702 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 1/28/2012 |
| 9304 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 1/28/2012 |
| 2024 A SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 1/30/2012 |
| 2024 B SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 1/30/2012 |
| 2024 C SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 1/30/2012 |
| 2024 D SIMOND AVENUE | STANDARD PACIFIC OF TEXAS | MUELLER | 1/30/2012 |
| 5105 DUVAL STREET -HOUSE | CHESTER WILSON | AUSTIN | 1/30/2012 |
| 5105 DUVAL STREET-GARAGE | CHESTER WILSON | AUSTIN | 1/30/2012 |
| 4803 WOODVIEW AVE | DAVID WEEKLEY HOMES | AUSTIN | 1/30/2012 |
| 9610 TAYLOR RENEE | REVOLUTION HOMES | SPLAWN RANCH | 1/30/2012 |
| 6528 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/30/2012 |
| 6617 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/30/2012 |
| 1816 LAMINAR CREEK RD | D.R. HORTON | CRKVIEW FOREST | 1/30/2012 |
| 3107 MADISINA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 1/30/2012 |
| 611 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 1/30/2012 |
| 5308 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/31/2012 |
| 5208 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/31/2012 |
| 5302 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/31/2012 |

485

| | | | |
|---|---|---|---|
| 5300 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 1/31/2012 |
| 1807 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 1/31/2012 |
| 1803 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 1/31/2012 |
| 1604 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/31/2012 |
| 1608 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/31/2012 |
| 1600 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/31/2012 |
| 13930 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 1/31/2012 |
| 1913 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 1/31/2012 |
| 13517 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 1/31/2012 |
| #133 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/1/2012 |
| 13117 LUNA MONTANA WAY | SCOTT FELDER HOMES, LLC | DOUG W | 2/1/2012 |
| 1922 SOUTH 11TH STREET | RUSS DAVIS HOMES, INC. | WACO | 2/1/2012 |
| 5309 FRISCO DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/1/2012 |
| 5305 FRISCO DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/1/2012 |
| 2502 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 2/1/2012 |
| 13900 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 2/1/2012 |
| #3001 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/1/2012 |
| #3002 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/1/2012 |
| #3003 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/1/2012 |
| #3004 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/1/2012 |
| 3916 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/1/2012 |
| #102 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #104 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #106 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #108 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1314 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1316 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1318 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1313 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1315 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1322 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1324 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1326 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1328 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1321 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1323 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1327 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1332 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1334 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1336 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1338 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1331 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1333 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1335 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| #1337 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/2/2012 |
| 11608 SIERRA NEVADA | DAVID WEEKLEY HOMES | BARR II | 2/2/2012 |
| 6509 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/2/2012 |
| 13926 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 2/2/2012 |
| 9221 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 2/2/2012 |
| 9700 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/2/2012 |
| 9617 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/2/2012 |
| 6005 WHIPPLE WAY | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/2/2012 |
| 115 KINLOCH COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 2/2/2012 |
| 8500 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 2/2/2012 |
| 463 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/2/2012 |

| | | | |
|---|---|---|---|
| 3421 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 2/2/2012 |
| 11230 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 2/2/2012 |
| #2901 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/2/2012 |
| #2902 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/2/2012 |
| #2903 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/2/2012 |
| #2904 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/2/2012 |
| 2404 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/2/2012 |
| #202 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #212 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #214 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #216 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #218 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #211 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #213 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #215 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #217 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #222 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #224 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #226 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #228 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #221 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #223 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #225 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #227 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #232 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #234 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #236 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #238 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #231 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #233 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #235 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| #237 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/3/2012 |
| 10008 WEST CAVE LOOP | BRANDON CUSTOM HOMES | DRIPPING SPRING | 2/3/2012 |
| 7312 RUNNING ROPE | DAVID WEEKLEY HOMES | AUSTIN | 2/3/2012 |
| 2521 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/3/2012 |
| 13918 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 2/3/2012 |
| 9508 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/3/2012 |
| 473 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/3/2012 |
| 6540 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/3/2012 |
| 3403 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/3/2012 |
| 13508 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 2/3/2012 |
| 1810 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 2/3/2012 |
| 101 RIVER HILLS | REMODEL - C.O.D. | HOANG | 2/6/2012 |
| 3614 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/6/2012 |
| 9303 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/6/2012 |
| 9406 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/6/2012 |
| 9302 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/6/2012 |
| 3329 GUADALAJARA | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/6/2012 |
| 3023 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 2/6/2012 |
| 3021 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 2/6/2012 |
| #6701 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/6/2012 |
| #6702 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/6/2012 |
| #6703 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 2/6/2012 |
| 3414 GUADLALJARA STREET | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/6/2012 |
| 2520 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/6/2012 |

| | | | |
|---|---|---|---|
| 13000 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 2/6/2012 |
| 5117 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/6/2012 |
| 14021 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 2/7/2012 |
| 2605 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 2/7/2012 |
| 921 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 2/7/2012 |
| 925 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 2/7/2012 |
| 143 LAVACA LOOP | D.R. HORTON | RIVERWALK | 2/7/2012 |
| 139 LAVACA LOOP | D.R. HORTON | RIVERWALK | 2/7/2012 |
| 912 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 2/7/2012 |
| 910 CRATERS OF THE MOON | D.R. HORTON | HIGHLAND PARK | 2/7/2012 |
| 5705 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 2/7/2012 |
| 6606 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/7/2012 |
| 10177 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/7/2012 |
| 1619 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 2/7/2012 |
| 1615 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 2/7/2012 |
| 9514 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/8/2012 |
| 9513 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/8/2012 |
| 5303 FRISCO DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/8/2012 |
| 4212 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/8/2012 |
| 5002 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/8/2012 |
| 18611 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 2/8/2012 |
| 1908 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/8/2012 |
| 18601 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 2/8/2012 |
| 175 VINE STREET | OMEGA BUILDERS, LP | HIGH CREST | 2/8/2012 |
| 631 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 2/8/2012 |
| 2528 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/8/2012 |
| 18605 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 2/8/2012 |
| 1409 SUNNY MEADOW LOOP | D.R. HORTON | TERAVISTA 2 | 2/8/2012 |
| 6629 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/9/2012 |
| 6521 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/9/2012 |
| 6525 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/9/2012 |
| 6524 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/9/2012 |
| 9600 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/9/2012 |
| 9605 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/9/2012 |
| 501 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/9/2012 |
| 13925 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 2/9/2012 |
| 466 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/9/2012 |
| 491 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/9/2012 |
| 4800 BAYER HOLLOW DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/9/2012 |
| 6613 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/9/2012 |
| 1120 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 2/9/2012 |
| 1703 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 2/9/2012 |
| 1701 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 2/9/2012 |
| 1609 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 2/9/2012 |
| 1613 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 2/9/2012 |
| 1119 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 2/9/2012 |
| 6540 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/9/2012 |
| 9607 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/10/2012 |
| 9609 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/10/2012 |
| 453 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/10/2012 |
| 417 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/10/2012 |
| 4321 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 2/10/2012 |
| 18603 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 2/10/2012 |
| 1808 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 2/10/2012 |
| 2405 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/10/2012 |

| | | | |
|---|---|---|---|
| 6529 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/10/2012 |
| 6525 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/10/2012 |
| 1104 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/11/2012 |
| 1100 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/11/2012 |
| 1102 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/11/2012 |
| 2511 FRIAR TUCK | DANIEL A. DAY | DOUG W | 2/13/2012 |
| 2508 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/13/2012 |
| 2405 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/13/2012 |
| 2907 CHISHOLM TRAIL | CARTER BRUCE, LLC | APACHE SHORES | 2/14/2012 |
| 772 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/14/2012 |
| 1513 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 2/14/2012 |
| 1705 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 2/14/2012 |
| 2913 CHISHOLM TRAIL | DAVID KONRAD HOMES | APACHE SHORES | 2/15/2012 |
| 6633 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/15/2012 |
| 1807 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/15/2012 |
| 1801 ZACH RUSSELL DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 2/15/2012 |
| 9300 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/15/2012 |
| 9403 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/15/2012 |
| 9401 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 2/15/2012 |
| 8536 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 2/15/2012 |
| 8532 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 2/15/2012 |
| 8000 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 2/15/2012 |
| 2201 BARTON SPRINGS RD | FLINTCO, LLC | CARL N | 2/15/2012 |
| 9312 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 2/16/2012 |
| 9304 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 2/16/2012 |
| 9224 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 2/16/2012 |
| 1504 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 2/16/2012 |
| 5203 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/16/2012 |
| 5117 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/16/2012 |
| 212 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/16/2012 |
| 213 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/16/2012 |
| 1315 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/16/2012 |
| 805 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 2/16/2012 |
| 700 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 2/16/2012 |
| 136 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/16/2012 |
| 130 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/16/2012 |
| 600 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/17/2012 |
| 4202 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/17/2012 |
| 1927 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/17/2012 |
| 9308 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 2/17/2012 |
| 5211 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/17/2012 |
| 5121 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/17/2012 |
| 112 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2012 |
| 104 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2012 |
| 108 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2012 |
| 110 N IH 35 STE 230 | BECKWORTH DESIGN BUILD | CARL N | 2/19/2012 |
| 9415 MCNEIL CLUBHOUSE | FMF CONSTRUCTION, LLC | AUSTIN | 2/20/2012 |
| #302 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #304 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #306 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #308 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #312 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #314 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #316 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #318 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |

| | | | |
|---|---|---|---|
| #311 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #313 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #315 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #317 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #322 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #324 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #326 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #328 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #321 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #323 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #325 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #327 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #332 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #334 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #336 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #338 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #331 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #333 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #335 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| #337 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/20/2012 |
| 18607 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 2/20/2012 |
| 616 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/20/2012 |
| 13428 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 2/20/2012 |
| 128 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/20/2012 |
| 101 SANDY LYLE COVE | D.R. HORTON | FOREST CREEK | 2/20/2012 |
| 212 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/20/2012 |
| 148 LAVACA LOOP | D.R. HORTON | RIVERWALK | 2/20/2012 |
| 212 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 2/20/2012 |
| #201 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/20/2012 |
| #202 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/20/2012 |
| #203 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/20/2012 |
| #204 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/20/2012 |
| 6509 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/21/2012 |
| 6533 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/21/2012 |
| 6625 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/21/2012 |
| 6605 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/21/2012 |
| 6601 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/21/2012 |
| 6609 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/21/2012 |
| 147 LAVACA LOOP | D.R. HORTON | RIVERWALK | 2/21/2012 |
| 145 LAVACA LOOP | D.R. HORTON | RIVERWALK | 2/21/2012 |
| 316 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 2/21/2012 |
| 216 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 2/21/2012 |
| 214 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 2/21/2012 |
| 20021 ROD & GUN CLUB RD. | JGW INVESTMENTS, LLC | SPICEWOOD, TX | 2/21/2012 |
| 2300 LIVE OAK CIRCLE | REMODEL - C.O.D. | HOANG | 2/22/2012 |
| 10169 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/22/2012 |
| 9908 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/22/2012 |
| 9812 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/22/2012 |
| 9905 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/22/2012 |
| 10173 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/22/2012 |
| 600 COMAL RUN | D.R. HORTON | RIVERWALK | 2/22/2012 |
| 510 COMAL RUN | D.R. HORTON | RIVERWALK | 2/22/2012 |
| 318 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 2/22/2012 |
| 218 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 2/22/2012 |
| #1202 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |

| | | | |
|---|---|---|---|
| #1204 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1206 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1208 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1212 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1214 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1216 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1218 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1213 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1215 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1222 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1224 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1226 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1228 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1221 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1223 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1225 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1227 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1232 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1234 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1236 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1238 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1231 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1233 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| #1235 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/23/2012 |
| 132 COUNTY ROAD | DESIGN TECH HOMES, LP | BASTROP | 2/23/2012 |
| 9611 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/23/2012 |
| 116 PERPETUATION DRIVE | PROMINENCE HOMES, LLC | LAKEWAY | 2/23/2012 |
| 118 PERPETUATION DRIVE | PROMINENCE HOMES, LLC | LAKEWAY | 2/23/2012 |
| 443 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/23/2012 |
| 308 GATEPOST COURT | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 2/23/2012 |
| 387 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 2/23/2012 |
| 222 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 2/23/2012 |
| 220 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 2/23/2012 |
| #1237 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 2/24/2012 |
| 6138 SIERRA LEON | DAVID WEEKLEY HOMES | BARR II | 2/24/2012 |
| 6134 SIERRA LEON | DAVID WEEKLEY HOMES | BARR II | 2/24/2012 |
| 4306 A BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2012 |
| 4306 B BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2012 |
| 4306 C BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2012 |
| 4306 D BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2012 |
| 4306 E BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2012 |
| 4306 F BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 2/24/2012 |
| 6800 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 2/24/2012 |
| 481 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/24/2012 |
| 9617 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/27/2012 |
| 3413 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/27/2012 |
| 9609 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/27/2012 |
| 307 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 2/27/2012 |
| 5207 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/27/2012 |
| 5205 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/27/2012 |
| 910 PANORAMA | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 2/27/2012 |
| 3602 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/27/2012 |
| 8500 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 2/27/2012 |
| 13016 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 2/27/2012 |
| 13120 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 2/27/2012 |

491

| | | | |
|---|---|---|---|
| 2401 SPRING CREEK DRIVE | REMODEL - C.O.D. | AUSTIN | 2/28/2012 |
| 6512 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/28/2012 |
| 4707 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/28/2012 |
| 5301 FRISCO DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 2/28/2012 |
| 8004 VIA VERDE DRIVE | D.R. HORTON | ALTA MIRA | 2/28/2012 |
| 1105 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/28/2012 |
| 1005 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/28/2012 |
| 1001 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/28/2012 |
| 1003 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 2/28/2012 |
| 1803 ZACH RUSSELL DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 2/28/2012 |
| 6621 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/29/2012 |
| 3402 SHORELINE DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 2/29/2012 |
| 6628 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/29/2012 |
| 198 SHERIDAN LOOP | J C BUILDERS | NORTH CLIFFE | 2/29/2012 |
| 190 SHERIDAN LOOP | J C BUILDERS | NORTH CLIFFE | 2/29/2012 |
| 3914 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/29/2012 |
| 3417 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 2/29/2012 |
| 3911 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/29/2012 |
| 1806 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/29/2012 |
| 1818 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 2/29/2012 |
| 13521 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 2/29/2012 |
| 2416 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 2/29/2012 |
| 139 PINES PARK DR. | NEIL KENAGY | BASTROP | 2/29/2012 |
| 6516 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/1/2012 |
| 6537 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/1/2012 |
| 6520 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/1/2012 |
| 3206 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/1/2012 |
| 3205 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/1/2012 |
| LOT 64 RAINBOW DRIVE | BRITT KNIGHTON | WOODWAY | 3/1/2012 |
| 5915 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/1/2012 |
| 9913 MAPLEWOOD COURT | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/1/2012 |
| 200 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/1/2012 |
| 13429 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 3/1/2012 |
| #1114 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1116 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1111 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1113 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1122 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1124 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1126 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1121 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1125 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1123 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1132 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1134 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1136 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1131 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1135 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| #1133 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/2/2012 |
| 1809 WALNUT AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 3/2/2012 |
| 5200 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/2/2012 |
| 6621 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2012 |
| 4907 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/2/2012 |
| 6605 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2012 |
| 6541 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2012 |

| | | | |
|---|---|---|---|
| 4221 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/2/2012 |
| 6620 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2012 |
| 6408 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/2/2012 |
| 221 PIEDMONT HILLS PASS | TAYLOR MORRISON OF TEXAS, | STEINER RANCH | 3/2/2012 |
| 13908 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 3/2/2012 |
| 885 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/2/2012 |
| 13904 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 3/2/2012 |
| 873 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/2/2012 |
| 881 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/2/2012 |
| 889 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/2/2012 |
| 2501 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/2/2012 |
| #1601 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/2/2012 |
| #1602 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/2/2012 |
| #1603 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/2/2012 |
| #1604 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/2/2012 |
| 9612 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/2/2012 |
| 9700 TAYLOR RENEE DR. | REVOLUTION HOMES | SPLAWN RANCH | 3/2/2012 |
| 4300 A BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 3/5/2012 |
| 4300 B BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 3/5/2012 |
| 4300 C BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 3/5/2012 |
| 4300 D BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 3/5/2012 |
| 4300 E BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 3/5/2012 |
| 4300 F BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 3/5/2012 |
| 1811 WALNUT AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 3/5/2012 |
| 158 ABAMILLO DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 3/5/2012 |
| 6529 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/5/2012 |
| 6613 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/5/2012 |
| 9201 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/5/2012 |
| 116 DESERT PRIMROSE | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/5/2012 |
| 279 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/5/2012 |
| 9305 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/5/2012 |
| 9611 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/5/2012 |
| 9616 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/5/2012 |
| 9615 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/5/2012 |
| 337 YORKS CROSSING | J BYRON CUSTOM HOMES, LLC | DRIFTWOOD | 3/6/2012 |
| 7116 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 3/6/2012 |
| 3305 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/6/2012 |
| 3204 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/6/2012 |
| 107 ALTAMONT STREET | D.R. HORTON | RIVERWALK | 3/6/2012 |
| 2501 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 3/6/2012 |
| 1024 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 3/6/2012 |
| 1059 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 3/6/2012 |
| 9309 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/6/2012 |
| 9307 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/6/2012 |
| 8007 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/6/2012 |
| 104 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 3/6/2012 |
| 206 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 3/6/2012 |
| 204 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 3/6/2012 |
| 1807 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/6/2012 |
| 6225 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/7/2012 |
| 9611 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/7/2012 |
| 9808 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/7/2012 |
| 3105 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 3/7/2012 |
| 9804 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/7/2012 |
| 220 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/7/2012 |

| | | | |
|---|---|---|---|
| 9506 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/7/2012 |
| 2933 DESERT CANDLE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 3/7/2012 |
| 13912 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 3/7/2012 |
| 8545 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 3/7/2012 |
| 9507 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/7/2012 |
| 120 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/7/2012 |
| 13405 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 3/7/2012 |
| 1815 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/7/2012 |
| #116 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #118 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #115 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #122 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #124 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #126 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #128 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #121 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #123 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #125 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #127 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #132 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #134 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #136 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #138 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #131 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #135 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| #137 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/8/2012 |
| 9313 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 3/8/2012 |
| 9309 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 3/8/2012 |
| 9603 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/8/2012 |
| 10812 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/8/2012 |
| 297 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/8/2012 |
| 9616 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/8/2012 |
| 142 ABAMILLO DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 3/8/2012 |
| 113 EAST TANGLEBRIAR CT | D.R. HORTON | BASTROP | 3/8/2012 |
| 4039 WILDERNESS PATH | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 3/8/2012 |
| 1818 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/8/2012 |
| 8528 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 3/8/2012 |
| #1012 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1014 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1016 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1011 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1013 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1022 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1024 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1026 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1021 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1023 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1025 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1032 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1034 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1036 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1031 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1033 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| #1035 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/9/2012 |
| 901 COUNTY RD 342 | KLM CUSTOM HOMES | FRANKIE | 3/12/2012 |

494

| | | | |
|---|---|---|---|
| 7321 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 3/12/2012 |
| 7321 B BANDERA RACNH TR | D.R. HORTON | COLINA VISTA | 3/12/2012 |
| 269 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/12/2012 |
| 1012 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 3/12/2012 |
| 251 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/12/2012 |
| 2513 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/12/2012 |
| 2404 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/12/2012 |
| 613 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 3/12/2012 |
| 1817 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/12/2012 |
| 323 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 3/12/2012 |
| 869 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/12/2012 |
| 604 COMAL RUN | D.R. HORTON | RIVERWALK | 3/12/2012 |
| 6029 KELSING COVE | URBAN HOME BUILDERS, LLC | AUSTIN | 3/13/2012 |
| 702 THERESA COVE | ROBILLARD CUSTOM HOMES | CEDAR PARK | 3/13/2012 |
| 3911 SCENIC TRAIL DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/13/2012 |
| 1300 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 3/13/2012 |
| 1304 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 3/13/2012 |
| 13112 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 3/13/2012 |
| 602 COMAL RUN | D.R. HORTON | RIVERWALK | 3/13/2012 |
| 13405 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 3/13/2012 |
| 2202 SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 3/14/2012 |
| 4208 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/14/2012 |
| 2002 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/14/2012 |
| #6801 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/14/2012 |
| #6802 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/14/2012 |
| #6803 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/14/2012 |
| 7601 LAZY RIVER CV. | LAKE HILLS CUSTOM HOMES, | AUSTIN | 3/15/2012 |
| 4901 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/15/2012 |
| 4903 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/15/2012 |
| 4905 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/15/2012 |
| 9300 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 3/15/2012 |
| 3000 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 3/15/2012 |
| 201 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/15/2012 |
| 1084 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 3/15/2012 |
| 205 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/15/2012 |
| 1065 FOUR SEASONS FARM | D.R. HORTON | FOUR SEASONS | 3/15/2012 |
| 274 FALL DRIVE | D.R. HORTON | FOUR SEASONS | 3/15/2012 |
| #902 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #904 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #906 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #908 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #912 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #914 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #916 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #918 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #911 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #913 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #915 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #917 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #922 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #924 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #926 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #928 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #921 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #923 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |

| | | | |
|---|---|---|---|
| #925 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #927 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #932 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #934 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #936 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #938 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #931 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #933 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #935 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| #937 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/16/2012 |
| 10314 WAGON ROAD WEST | MISCELLANEOUS ACCOUNTS | JOHN G | 3/16/2012 |
| 1108 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 3/16/2012 |
| 171 CYPRESS SPRINGS DR | PAUL PENNINGTON | DRIFTWOOD | 3/16/2012 |
| 4900 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/17/2012 |
| 4902 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/17/2012 |
| 4910 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 3/17/2012 |
| 2608 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 3/19/2012 |
| #6901 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/19/2012 |
| #6902 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/19/2012 |
| #6903 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 3/19/2012 |
| 1206 WESTWOOD HILLS BLVD | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 3/19/2012 |
| 1001 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/19/2012 |
| 1101 SORRELL COURT | ROBILLARD CUSTOM HOMES | MASON CREEK | 3/19/2012 |
| 1224 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 3/19/2012 |
| 13417 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 3/19/2012 |
| 13201 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 3/19/2012 |
| 13405 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 3/19/2012 |
| 13416 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 3/19/2012 |
| 10 ROCKY RIVER COVE | DANIEL A. DAY | DOUG W | 3/21/2012 |
| 1800 JUSTIN LANE | PATRIOT BUILDERS, LP | AUSTIN | 3/21/2012 |
| 2506 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 3/21/2012 |
| 1910 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/21/2012 |
| 1802 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 3/21/2012 |
| 2906 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 3/21/2012 |
| 6605 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/21/2012 |
| 4808 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/21/2012 |
| 4806 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/21/2012 |
| 4903 GREEN MEADOW STREET | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/21/2012 |
| 425 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/21/2012 |
| 1412 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 3/21/2012 |
| 6009 WILCOTT COURT | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/21/2012 |
| 2509 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/22/2012 |
| 700 CR 179 | JOURNEY BIBLE FELLOWSHIP | CARL N | 3/22/2012 |
| 149 LAVACA LOOP | D.R. HORTON | RIVERWALK | 3/22/2012 |
| 1216 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 3/22/2012 |
| 13416 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/22/2012 |
| 13408 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/22/2012 |
| #812 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/23/2012 |
| #811 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/23/2012 |
| #822 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/23/2012 |
| #821 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/23/2012 |
| 4413 BARROW AVENUE | MUSKIN COMPANY | AUSTIN | 3/23/2012 |
| 9604 TAYLOR RENEE DR. | REVOLUTION HOMES | SPLAWN RANCH | 3/23/2012 |
| 2412 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 3/23/2012 |
| 208 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 3/24/2012 |

| | | | |
|---|---|---|---|
| 314 LIDELL STREET | D.R. HORTON | HUTTO SQUARE | 3/24/2012 |
| 210 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 3/24/2012 |
| 16804 FOREST WAY - HOUSE | JENKINS CUSTOM HOMES, INC | DOUG W | 3/26/2012 |
| 9512 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/26/2012 |
| 6613 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/26/2012 |
| 9900 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/26/2012 |
| 9606 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/26/2012 |
| 9817 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/26/2012 |
| 9605 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/26/2012 |
| 3110 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/26/2012 |
| 9516 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/26/2012 |
| 3203 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/26/2012 |
| 108 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/26/2012 |
| 12012 PRESERVE VISTA | FIG + COMPANY BUILDERS, | LAKEPOINT | 3/27/2012 |
| 4208 CANOAS | DAVID WEEKLEY HOMES | RIVER PLACE | 3/27/2012 |
| 13011 MEDINA RIVER | PATRIOT BUILDERS, LP | STEINER RANCH | 3/27/2012 |
| 9932 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/27/2012 |
| 433 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/27/2012 |
| 8516 INCA DOVE DRIVE | D.R. HORTON | PARMER VILLAGE | 3/27/2012 |
| 1308 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 3/27/2012 |
| 335 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/27/2012 |
| 345 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 3/27/2012 |
| 3818 REMINGTON ROAD | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 3/27/2012 |
| 5401 FRISCO DRIVE | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/28/2012 |
| 5004 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/28/2012 |
| 929 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/28/2012 |
| 206 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 3/28/2012 |
| 204 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 3/28/2012 |
| 1621 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 3/28/2012 |
| 317 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 3/29/2012 |
| 1005 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 3/29/2012 |
| 330 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 3/29/2012 |
| 9404 ZAYDEN STREET | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/29/2012 |
| 13200 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 3/29/2012 |
| 1800 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 3/29/2012 |
| 104 SANDY LYLE COVE | D.R. HORTON | FOREST CREEK | 3/29/2012 |
| #1801 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/29/2012 |
| #1802 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/29/2012 |
| #1803 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/29/2012 |
| #1804 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 3/29/2012 |
| 2300 WILLIAMS DRIVE | TRENT CHRISTIANSON | CARL N | 3/29/2012 |
| #204 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #206 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #712 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #714 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #716 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #718 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #713 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #715 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #722 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #724 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #726 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #728 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #721 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #723 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |

| | | | |
|---|---|---|---|
| #725 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #727 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #732 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #734 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #736 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #738 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #731 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #733 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #735 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| #737 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 3/30/2012 |
| 5209 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/30/2012 |
| 2301 ERICA KAITLIN LN. | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 3/30/2012 |
| 1608 BLUEWOOD LANE | D.R. HORTON | SAGE MEADOW | 3/30/2012 |
| 1612 BLUEWOOD LANE | D.R. HORTON | SAGE MEADOW | 3/30/2012 |
| 4807 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/30/2012 |
| 4901 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/30/2012 |
| 5006 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 3/30/2012 |
| 231 HILLVIEW TRAIL | REGISTER-DIXON CONST.,LLC | DRIPPING SPRING | 4/2/2012 |
| 6512 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2012 |
| 6517 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2012 |
| 4213 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/2/2012 |
| 6416 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2012 |
| 107 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/2/2012 |
| 110 CRESTON STREET | D.R. HORTON | RIVERWALK | 4/2/2012 |
| 6400 COLD WATER DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2012 |
| 2201 ERICA KAITLIN LANE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 4/2/2012 |
| 4023 WILDERNESS PATH | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 4/2/2012 |
| 1905 FRAZIER AVE. HOUSE | AGAVE CUSTOM HOMES | AUSTIN | 4/3/2012 |
| 1905 FRAZIER AVE.-GUEST | AGAVE CUSTOM HOMES | AUSTIN | 4/3/2012 |
| 205 GLENFIDDICH LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 4/3/2012 |
| 3924 BERKMAN DRIVE | MUSKIN COMPANY | MUELLER | 4/3/2012 |
| 323 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/3/2012 |
| 513 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/3/2012 |
| 3014 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 4/3/2012 |
| 3012 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 4/3/2012 |
| 1315 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/3/2012 |
| 9620 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/3/2012 |
| 9510 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/3/2012 |
| 2204 A SCHRIBER | TOWNBRIDGE HOMES, LLC | JOHN G | 4/4/2012 |
| 2204 B SCHRIBER | TOWNBRIDGE HOMES, LLC | JOHN G | 4/4/2012 |
| 7010 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/4/2012 |
| 315 NOTTINGHAM LOOP | D.R. HORTON | KENSINGTON | 4/4/2012 |
| 3524 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/4/2012 |
| 204 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 4/4/2012 |
| 843 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 4/4/2012 |
| 5407 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/4/2012 |
| 7011 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/4/2012 |
| 3215 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/4/2012 |
| 861 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 4/4/2012 |
| 3266 HESTERWAY | CHIPMAN CONSTRUCTION, DBA | FRANKIE | 4/4/2012 |
| 433 SPORTSPLEX | JCF BRIDGE & CONCRETE,INC | CARL N | 4/4/2012 |
| 6023 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/5/2012 |
| 6024 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/5/2012 |
| 13332 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 4/5/2012 |
| 1608 OAK FOREST | GLAZIER HOMES, L.L.C. | ROUND ROCK | 4/5/2012 |

| | | | |
|---|---|---|---|
| 200 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 4/5/2012 |
| 102 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 4/5/2012 |
| 704 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 4/5/2012 |
| 7317 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 4/5/2012 |
| 7317 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 4/5/2012 |
| 200 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/5/2012 |
| 204 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/5/2012 |
| #612 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #614 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #616 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #613 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #615 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #622 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #624 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #626 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #621 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #623 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #625 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #632 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #634 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #636 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #631 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #633 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| #635 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/6/2012 |
| 10813 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/6/2012 |
| 18609 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/6/2012 |
| 3610 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/6/2012 |
| #7801 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/6/2012 |
| #7802 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/6/2012 |
| #7803 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/6/2012 |
| 5307 MARSH CREEK-M/B,TNKL | PREMIER PARTNERS HOMES | DOUG W | 4/9/2012 |
| 3006 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/9/2012 |
| 1509 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 4/9/2012 |
| 1803 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/9/2012 |
| 3106 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/9/2012 |
| 13204 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 4/9/2012 |
| 528 PRAIRIE LARK DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/9/2012 |
| 1903 VALLE VERDE DR. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/9/2012 |
| 8015 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/9/2012 |
| 8220 183A TOLL ROAD | PREMIER ATHLETIC COMPLEX | CARL N | 4/9/2012 |
| 5109 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/10/2012 |
| 3201 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/10/2012 |
| 13508 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 4/10/2012 |
| 1816 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 4/10/2012 |
| 229 SHERIDON LOOP | BUCKNER SAND & GRAVEL,LLC | NORTH CLIFFE | 4/10/2012 |
| 231 SHERIDON LOOP | BUCKNER SAND & GRAVEL,LLC | NORTH CLIFFE | 4/10/2012 |
| 1992 HILLTOP DR | THREE OAKS HOMES, LLC | WIMBERLY | 4/11/2012 |
| 805 JESSIE STREET | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 4/11/2012 |
| 116 SARAHS LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 4/11/2012 |
| 2525 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/11/2012 |
| 156 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/11/2012 |
| 120 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/11/2012 |
| 1901 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/11/2012 |
| 13316 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 4/11/2012 |
| 636 CHRISTINA DRIVE | KOSIER CONSTRUCTION | ROBINSON | 4/11/2012 |

| | | | |
|---|---|---|---|
| 100 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 4/11/2012 |
| 1306 WALNUT AVENUE | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 4/12/2012 |
| 3904 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/12/2012 |
| 2509 E. 16TH STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 4/12/2012 |
| 11005 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/12/2012 |
| 9909 HOUSTON DRIVE | KAMMAN, INC. | WACO | 4/12/2012 |
| 9905 HOUSTON DRIVE | KAMMAN, INC. | WACO | 4/12/2012 |
| 13221 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 4/12/2012 |
| 2609 TWIN RIDGE | OMEGA BUILDERS, LP | RED ROCK HILLS | 4/12/2012 |
| 1109 WEST 22 1/2 STREET | CHESTER WILSON | AUSTIN | 4/12/2012 |
| #502 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #504 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #506 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #508 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #512 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #514 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #516 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #518 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #513 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #515 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #522 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #524 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #526 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #528 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #521 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #523 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #525 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #527 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #532 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #534 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #536 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #538 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #531 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #533 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #535 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| #537 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/13/2012 |
| 6536 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/13/2012 |
| 221 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/13/2012 |
| 6521 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/13/2012 |
| 601 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/13/2012 |
| 4204 TIGER HORSE TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/13/2012 |
| 6616 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/13/2012 |
| 109 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/13/2012 |
| 617 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/13/2012 |
| 621 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/13/2012 |
| 2004 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/14/2012 |
| 2304 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 4/14/2012 |
| 7300 PURNIMA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 4/16/2012 |
| 306 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 4/16/2012 |
| 335 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/16/2012 |
| 400 FRIESIAN LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/16/2012 |
| 4300 ZACHARYS RUN | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/16/2012 |
| 1500 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 4/17/2012 |
| 310 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/17/2012 |
| 9917 HOUSTON DRIVE | KAMMAN, INC. | WACO | 4/17/2012 |

| | | | |
|---|---|---|---|
| 9913 HOUSTON DRIVE | KAMMAN, INC. | WACO | 4/17/2012 |
| 315 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 4/17/2012 |
| 5601 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 4/17/2012 |
| 206 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 4/17/2012 |
| 5514 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/17/2012 |
| 1611 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/17/2012 |
| 1623 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/17/2012 |
| 13505 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 4/17/2012 |
| 847 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 4/17/2012 |
| 113 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 4/17/2012 |
| 821 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 4/17/2012 |
| 6521 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/18/2012 |
| 9820 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/18/2012 |
| 1607 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 4/18/2012 |
| 1707 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/18/2012 |
| 1709 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/18/2012 |
| 117 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 4/18/2012 |
| 27 WHISPERING VALLEY | WORKMAN DEVELOPMENT | WIMBERLY | 4/18/2012 |
| 313 ALDEA COVE | CLEAR ROCK HOMES, LLC | BELTORRE | 4/19/2012 |
| 3903 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/19/2012 |
| 6641 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/19/2012 |
| 3344 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/19/2012 |
| 5108 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/19/2012 |
| 5103 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/19/2012 |
| 6501 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/19/2012 |
| #7101 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/19/2012 |
| #7102 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/19/2012 |
| #7103 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 4/19/2012 |
| 1804 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/19/2012 |
| 605 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 4/19/2012 |
| 1801 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/19/2012 |
| 3313 GUADALAJARA | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/20/2012 |
| 5107 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 4/20/2012 |
| 3528 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/20/2012 |
| 1919 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 4/20/2012 |
| 3800 CASSAVA DRIVE | MUSKIN COMPANY | AUSTIN | 4/23/2012 |
| 510 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 4/23/2012 |
| 6138 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/23/2012 |
| 9504 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/23/2012 |
| 9600 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/23/2012 |
| 3112 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/23/2012 |
| 7818 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/23/2012 |
| 13933 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 4/24/2012 |
| 4214 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/24/2012 |
| 2505 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 4/24/2012 |
| 11320 WYOLA BEND | D.R. HORTON | AVERY RANCH | 4/24/2012 |
| 233 PINE POST COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 4/24/2012 |
| 109 BETHEL STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 4/24/2012 |
| 1505 ROCKY MOUND LANE | ROBILLARD CUSTOM HOMES | CEDAR PARK | 4/24/2012 |
| 1201 A MARCY STREET | PATRIOT BUILDERS, LP | AUSTIN | 4/24/2012 |
| 1201 B MARCY STREET | PATRIOT BUILDERS, LP | AUSTIN | 4/24/2012 |
| 313 ROCK HOUSE DRIVE | JUNIPER CUSTOM HOMES, LLC | CARRINGTON RNCH | 4/25/2012 |
| 4100 ZACHARYS RUN | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/25/2012 |
| 2904 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 4/25/2012 |
| 9220 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 4/25/2012 |

| | | | |
|---|---|---|---|
| 9216 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 4/25/2012 |
| 9204 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/25/2012 |
| 103 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/25/2012 |
| 13513 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 4/25/2012 |
| 4350 E. WHITESTONE | GLAZIER HOMES, L.L.C. | ROUND ROCK | 4/25/2012 |
| 4210 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/26/2012 |
| 117 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/26/2012 |
| 9101 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 4/26/2012 |
| 229 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/26/2012 |
| 10208 TWIN LAKE LOOP | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 4/26/2012 |
| 3601 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/26/2012 |
| 13412 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 4/26/2012 |
| 13432 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 4/26/2012 |
| 7216 A COLINA VISTA | D.R. HORTON | COLINA VISTA | 4/26/2012 |
| 7216 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 4/26/2012 |
| #402 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #404 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #406 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #408 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #412 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #414 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #416 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #418 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #413 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #415 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #417 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #422 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #424 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #426 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #428 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #421 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #423 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #425 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #427 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #432 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #434 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #436 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #438 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #431 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #433 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #435 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| #437 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 4/27/2012 |
| 129 SWEET BRIAR CIRCLE | RUSS DAVIS HOMES, INC. | WACO | 4/27/2012 |
| 12914 SCHLEICHER TRAIL | JKIRSTEN CORPORATION | STEINER RANCH | 4/30/2012 |
| 10004 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/30/2012 |
| 2202 ALEXANDER AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 4/30/2012 |
| 4200 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/30/2012 |
| 4204 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/30/2012 |
| 9904 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/30/2012 |
| 10181 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/30/2012 |
| 10000 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/30/2012 |
| 911 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 4/30/2012 |
| 2900 CORTES COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 4/30/2012 |
| 9912 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/30/2012 |
| 10809 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/30/2012 |

| | | | |
|---|---|---|---|
| 17017 SOUTH RIDGE LANE | JENKINS CUSTOM HOMES, INC | WATER DIST.17 | 5/1/2012 |
| 507 A WEST NORTH LOOP | CHESTER WILSON | AUSTIN | 5/1/2012 |
| 507 B WEST NORTH LOOP | CHESTER WILSON | AUSTIN | 5/1/2012 |
| 1509 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 5/1/2012 |
| 2305 LYLA LANE | D.R. HORTON | HAZLEWOOD | 5/1/2012 |
| 2011 NELSON RANCH | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/1/2012 |
| 2009 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/1/2012 |
| 447 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 5/1/2012 |
| 11612 SIERRA NEVADA | DAVID WEEKLEY HOMES | BARR II | 5/2/2012 |
| 2300 SPARTA ROAD | BAIRD DESIGN BUILDERS,LLC | BELTON | 5/2/2012 |
| 402 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/2/2012 |
| 9703 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/2/2012 |
| 9619 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/2/2012 |
| 9901 HOUSTON DRIVE | RUSS DAVIS HOMES, INC. | WACO | 5/2/2012 |
| 9832 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/2/2012 |
| 109 HILL DRIVE | THREE OAKS HOMES, LLC | WIMBERLY | 5/2/2012 |
| 607 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 5/2/2012 |
| 1806 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 5/2/2012 |
| 13209 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 5/2/2012 |
| 2603 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 5/2/2012 |
| 5929 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/2/2012 |
| 6528 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/3/2012 |
| 6532 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/3/2012 |
| 404 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/3/2012 |
| 4205 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/3/2012 |
| 1617 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/3/2012 |
| 1605 BIG THICKET DRIVE | D.R. HORTON | CP TOWN CENTER | 5/3/2012 |
| 4102 ZACHARYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/3/2012 |
| 9104 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 5/3/2012 |
| 6525 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/3/2012 |
| 6524 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/3/2012 |
| 3912 REMINGTON ROAD | SCOTT FELDER HOMES, LLC | RANCH  AT  BRUS | 5/3/2012 |
| 9409 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/3/2012 |
| 9409 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/3/2012 |
| 2001 HOLLY STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 5/4/2012 |
| 9602 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/4/2012 |
| 3509 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/4/2012 |
| 3016 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/4/2012 |
| 13501 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 5/4/2012 |
| 13237 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 5/4/2012 |
| 1805 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 5/4/2012 |
| 1805 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/4/2012 |
| 344 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 5/5/2012 |
| 15 TREEHAVEN LANE | WRIGHT HOMES, LLC | HILLS / LAKEWAY | 5/7/2012 |
| 109 PROSPECTOR LANE | ARTHUR CORKER, III | STONEWALL RANCH | 5/7/2012 |
| 3604 FOXGLOVE LANE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 5/7/2012 |
| 2302 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/7/2012 |
| 3606 FOXGLOVE LANE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 5/7/2012 |
| 6528 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/7/2012 |
| 2102 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/7/2012 |
| 924 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/7/2012 |
| 1700 LIME KILN ROAD | WORKMAN DEVELOPMENT | SAN MARCOS | 5/7/2012 |
| 208 HARMON ROAD | DAVID WEEKLEY HOMES | BASTROP | 5/8/2012 |
| 839 HERITAGE SPRINGS TRL | D.R. HORTON | TURTLE CREEK | 5/8/2012 |
| 3602 FOXGLOVE LANE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 5/8/2012 |

| | | | |
|---|---|---|---|
| 124 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/8/2012 |
| 11217 PERSIMMON GAP | D.R. HORTON | AVERY FAR WEST | 5/8/2012 |
| 1711 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 5/8/2012 |
| 2601 S. IH 35-VOO DOO BBQ | BENGE GENERAL CONTRACTING | CARL N | 5/8/2012 |
| 6600 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/9/2012 |
| 9624 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/9/2012 |
| 9623 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/9/2012 |
| 3600 FOXGLOVE LANE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 5/9/2012 |
| 13609 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 5/9/2012 |
| 11009 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 5/10/2012 |
| 9109 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 5/10/2012 |
| 7111 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/10/2012 |
| 206 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 5/10/2012 |
| 204 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 5/10/2012 |
| 9105 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 5/11/2012 |
| 9112 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 5/11/2012 |
| 4206 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 5/11/2012 |
| 13017 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 5/11/2012 |
| 1413 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/11/2012 |
| 109 FRED PATRICK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 5/14/2012 |
| 11627 Q RANCH ROAD | DAVID WEEKLEY HOMES | BARR II | 5/15/2012 |
| 13509 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 5/15/2012 |
| 1037 BALD EAGLE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 5/15/2012 |
| 2957 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 5/15/2012 |
| 9301 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 5/15/2012 |
| 18610 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/16/2012 |
| 877 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/16/2012 |
| 835 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/16/2012 |
| 13408 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 5/16/2012 |
| 3321 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/16/2012 |
| 3309 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/16/2012 |
| #101 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/16/2012 |
| #102 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/16/2012 |
| #103 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/16/2012 |
| #104 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/16/2012 |
| #411 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 5/17/2012 |
| 9300 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 5/17/2012 |
| 1124 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 5/17/2012 |
| 208 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/17/2012 |
| 108 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/17/2012 |
| 204 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/17/2012 |
| 1317 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2012 |
| 1103 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2012 |
| 1101 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2012 |
| 219 COAL DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/17/2012 |
| 341 MUSTANG MESA | JUNIPER CUSTOM HOMES, LLC | SUNDANCE RANCH | 5/18/2012 |
| 9809 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/18/2012 |
| 2005 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 5/18/2012 |
| 13608 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 5/18/2012 |
| 1107 SUNNY MEADOW LOOP | D.R. HORTON | TERAVISTA 2 | 5/18/2012 |
| 200 CROSSWIND COURT | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 5/19/2012 |
| 1804 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 5/19/2012 |
| 18602 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/21/2012 |
| 18604 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/21/2012 |
| 18606 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/21/2012 |

| | | | |
|---|---|---|---|
| #7301 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/21/2012 |
| #7302 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/21/2012 |
| #7303 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 5/21/2012 |
| 1319 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/21/2012 |
| 5704 CHEROKEE DRAW | DAVID WEEKLEY HOMES | SWEETWATER DW | 5/21/2012 |
| 3801 CAMPFIRE DRIVE | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 5/21/2012 |
| 11808 TEDFORD STREET | GREGORY GRIFFIN, P.E. | AUSTIN | 5/22/2012 |
| 415 RIVER RAPIDS RD. | FINE LINE CUSTOM HOMES, | WIMBERLY, TEXAS | 5/22/2012 |
| 301 MOURNING DOVE | THREE OAKS HOMES, LLC | JOHN G | 5/22/2012 |
| 115 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 5/22/2012 |
| 520 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/22/2012 |
| 5707 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/22/2012 |
| 4214 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 5/22/2012 |
| 3415 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 5/22/2012 |
| 3109 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/22/2012 |
| 3613 QUAIL RIDGE DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/22/2012 |
| 3906 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/22/2012 |
| 9912 HOUSTON DRIVE | RUSS DAVIS HOMES, INC. | WACO | 5/22/2012 |
| 9908 HOUSTON DRIVE | RUSS DAVIS HOMES, INC. | WACO | 5/22/2012 |
| 13505 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 5/23/2012 |
| 464 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 5/23/2012 |
| 5709 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 5/23/2012 |
| 18600 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/23/2012 |
| 5123 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/23/2012 |
| 11013 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 5/23/2012 |
| 634 CHRISTINA DRIVE | KOSIER CONSTRUCTION | ROBINSON | 5/23/2012 |
| 406 BRAHMAN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 5/24/2012 |
| 4201 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 5/24/2012 |
| 2621 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/24/2012 |
| 2616 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/24/2012 |
| 206 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 5/24/2012 |
| 8011 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/24/2012 |
| 524 PRAIRIE LARK DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/24/2012 |
| 520 PRAIRIE LARK | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/24/2012 |
| 820 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 5/24/2012 |
| 7316 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 5/24/2012 |
| 7316 B BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 5/24/2012 |
| 8537 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 5/24/2012 |
| 201 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 5/25/2012 |
| #901 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/25/2012 |
| #902 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/25/2012 |
| #903 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/25/2012 |
| #904 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 5/25/2012 |
| 4207 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 5/25/2012 |
| 3001 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 5/25/2012 |
| 1906 VALLE VERDE DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/25/2012 |
| 8529 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 5/25/2012 |
| 824 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 5/25/2012 |
| 816 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 5/26/2012 |
| 820 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 5/26/2012 |
| 172 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/29/2012 |
| 507 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/29/2012 |
| 3625 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/29/2012 |
| 3024 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/29/2012 |
| 6001 WILCOTT COURT | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/29/2012 |

| | | | |
|---|---|---|---|
| 6005 WILCOTT COURT | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/29/2012 |
| 3531 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/29/2012 |
| 2913 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/29/2012 |
| 10817 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 5/29/2012 |
| 8509 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 5/29/2012 |
| 8533 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 5/29/2012 |
| 8517 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 5/29/2012 |
| 4512 RICHMOND AVENUE | TOWNBRIDGE HOMES, LLC | JOHN G | 5/30/2012 |
| 1203 A MARCY STREET | PATRIOT BUILDERS, LP | JOHN G | 5/30/2012 |
| 1203 B MARCY STREET | PATRIOT BUILDERS, LP | JOHN G | 5/30/2012 |
| 5119 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/30/2012 |
| 10005 HOUSTON DRIVE | SAUNDERS HOMES | WACO | 5/30/2012 |
| 5209 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/30/2012 |
| 10008 HOUSTON DRIVE | SAUNDERS HOMES | WACO | 5/30/2012 |
| 2612 LIGHTFOOT TRAIL | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 5/30/2012 |
| 1323 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/30/2012 |
| 9813 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/30/2012 |
| 9701 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/30/2012 |
| 9511 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/30/2012 |
| 217 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/30/2012 |
| 100 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/30/2012 |
| 5118 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/30/2012 |
| 211 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 5/30/2012 |
| 203 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 5/30/2012 |
| 209 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 5/30/2012 |
| 207 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 5/30/2012 |
| 7325 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 5/30/2012 |
| 7325 B BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 5/30/2012 |
| 2500 NIGHTSHADE | LLOYD WAYNE HOMES | GANN RANCH | 5/31/2012 |
| 618 THRASHER STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 5/31/2012 |
| 5106 RIMES COURT | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 5/31/2012 |
| 3340 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/31/2012 |
| 3011 EAST 16TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 5/31/2012 |
| 5500 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 5/31/2012 |
| 3100 HERRERO PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/31/2012 |
| 202 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 5/31/2012 |
| 1902 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/31/2012 |
| 1806 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/31/2012 |
| 1808 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 5/31/2012 |
| 9401 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 6/1/2012 |
| 9401 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 6/1/2012 |
| 6524 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/1/2012 |
| 3603 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/1/2012 |
| 6513 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/1/2012 |
| 2357 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/2/2012 |
| 2349 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/2/2012 |
| 2345 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/2/2012 |
| 7316 PURNIMA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/4/2012 |
| 9607 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/4/2012 |
| 166 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/4/2012 |
| 9514 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/4/2012 |
| 5932 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/4/2012 |
| 2025 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/4/2012 |
| 131 KINLOCH COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/4/2012 |
| 2336 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/4/2012 |

| | | | |
|---|---|---|---|
| 10901 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 6/5/2012 |
| 3907 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/5/2012 |
| 13408 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 6/5/2012 |
| 2353 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/5/2012 |
| 8525 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 6/5/2012 |
| 8521 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 6/5/2012 |
| 8513 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 6/5/2012 |
| 5145 N 620 SUITE G-160 | MISCELLANEOUS ACCOUNTS | CARL N | 6/5/2012 |
| 204 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 6/6/2012 |
| 4216 ZACHARYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/6/2012 |
| 5122 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/6/2012 |
| 13201 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 6/6/2012 |
| 2009 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/6/2012 |
| 2001 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/6/2012 |
| 1203 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/6/2012 |
| 3004 KERBEY LANE | FOURSQUARE BUILDERS, LLC | AUSTIN | 6/7/2012 |
| 555 SIERRA LOMA | FINE LINE CUSTOM HOMES, | WIMBERLY, TEXAS | 6/7/2012 |
| 1608 BUFFALO GAP ROAD | JENKINS CUSTOM HOMES, INC | WATER DIST.17 | 6/7/2012 |
| 1408 OLYMPUS | THREE OAKS HOMES, LLC | DOUG W | 6/7/2012 |
| 4208 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/7/2012 |
| 202 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 6/7/2012 |
| 211 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 6/7/2012 |
| 804 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 6/7/2012 |
| 808 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 6/7/2012 |
| 2348 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/7/2012 |
| 2340 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/7/2012 |
| 2007 E. 17TH STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 6/7/2012 |
| 3100 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 6/8/2012 |
| 11756 RIM ROCK - GUEST | MISCELLANEOUS ACCOUNTS | CARL N | 6/8/2012 |
| 142 GOODWATER COURT | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/8/2012 |
| 2803 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 6/8/2012 |
| 2801 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 6/8/2012 |
| 1800 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 6/8/2012 |
| 2709 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 6/8/2012 |
| 2705 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 6/8/2012 |
| 11756 RIM ROCK-HOUSE | MISCELLANEOUS ACCOUNTS | JOHN G | 6/8/2012 |
| CABELA DR - NOAHS STORAGE | NATIONAL DEVELOPMENT | CARL N | 6/11/2012 |
| 11623 Q RANCH ROAD | DAVID WEEKLEY HOMES | BARR II | 6/11/2012 |
| 203 GLENFIDDICH LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 6/11/2012 |
| 2937 DESERT CANDLE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/11/2012 |
| 4902 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/11/2012 |
| 205 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 6/11/2012 |
| 158 GOODWATER COURT | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/11/2012 |
| 8541 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 6/11/2012 |
| 1811 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/11/2012 |
| 11900 RR 620 N | BUILDER HOMESITE, INC. | CARL N | 6/11/2012 |
| 13129 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 6/12/2012 |
| 6604 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/12/2012 |
| 205 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 6/12/2012 |
| 217 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 6/12/2012 |
| 213 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 6/12/2012 |
| #7001 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/12/2012 |
| #7002 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/12/2012 |
| #7003 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/12/2012 |
| 1917 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 6/12/2012 |

| | | | |
|---|---|---|---|
| 2511 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/12/2012 |
| 5923 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/12/2012 |
| 310 VERANO DRIVE | D.R. HORTON | FOUR SEASONS | 6/13/2012 |
| 504 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/13/2012 |
| 3407 SHORELINE DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 6/13/2012 |
| 812 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 6/13/2012 |
| 5217 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/13/2012 |
| 204 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 6/13/2012 |
| 206 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 6/13/2012 |
| 18608 MAMMOTH COVE BLVD | D.R. HORTON | HIGHLAND PARK | 6/13/2012 |
| 309 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 6/13/2012 |
| 7308 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 6/13/2012 |
| 7308 B BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 6/13/2012 |
| 9808 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/13/2012 |
| 1704 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 6/13/2012 |
| 6536 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/14/2012 |
| 13417 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 6/14/2012 |
| 9217 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 6/14/2012 |
| 1505 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 6/14/2012 |
| 13420 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 6/14/2012 |
| 13204 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 6/14/2012 |
| 1810 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 6/14/2012 |
| 1802 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 6/14/2012 |
| 4033 WILDERNESS PATH | SCOTT FELDER HOMES, LLC | RANCH AT BRUS | 6/14/2012 |
| 2344 LYLA LANE | D.R. HORTON | HAZLEWOOD | 6/15/2012 |
| 215 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 6/15/2012 |
| 4811 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/15/2012 |
| 3513 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/15/2012 |
| 6133 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/15/2012 |
| #7501 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/15/2012 |
| #7502 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/15/2012 |
| #7503 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 6/15/2012 |
| 4802 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/15/2012 |
| 6517 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/18/2012 |
| 1408 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 6/18/2012 |
| 13517 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 6/18/2012 |
| 215 POSSUM TROT | GLAZIER HOMES, L.L.C. | LIBERTY HILL | 6/18/2012 |
| 2621 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/18/2012 |
| 124 ELLIS FARMS | RUSS DAVIS HOMES, INC. | WACO | 6/18/2012 |
| 6632 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/18/2012 |
| 6504 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/19/2012 |
| 1904 VALLE VERDE DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/19/2012 |
| 1212 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 6/19/2012 |
| 4206 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 6/19/2012 |
| 663 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/19/2012 |
| 9213 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 6/19/2012 |
| 137 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/19/2012 |
| 316 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/19/2012 |
| 5125 QUARTZ COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/19/2012 |
| 121 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/19/2012 |
| 124 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/19/2012 |
| 6517 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/20/2012 |
| 15215 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 6/20/2012 |
| 15213 ORIGINS LANE | PROMINENCE HOMES, LLC | LAKEWAY | 6/20/2012 |
| 9200 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 6/20/2012 |

| | | | |
|---|---|---|---|
| 9108 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 6/20/2012 |
| 4810 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/20/2012 |
| 4900 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/20/2012 |
| 5019 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/20/2012 |
| 821 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 6/20/2012 |
| 5001 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/20/2012 |
| 726 BERMUDA STREET | JENKINS CUSTOM HOMES, INC | LAKEWAY | 6/21/2012 |
| 6917 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 6/21/2012 |
| 2304 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 6/21/2012 |
| 4210 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/21/2012 |
| 10721 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 6/21/2012 |
| 1902 VALLE VERDE DR. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/21/2012 |
| 10021 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/21/2012 |
| 6516 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/21/2012 |
| 6601 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/21/2012 |
| 8409 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 6/21/2012 |
| 7517 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 6/21/2012 |
| 7517 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 6/21/2012 |
| 1802 SINGLETON AVENUE | KRISMAR PROPERTIES, INC. | AUSTIN | 6/22/2012 |
| 10825 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 6/22/2012 |
| 4809 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/22/2012 |
| 4805 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/22/2012 |
| 13625 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 6/22/2012 |
| 4803 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/22/2012 |
| 15309 ORIGINS LANE | PROMINENCE HOMES, LLC | LAKEWAY | 6/25/2012 |
| 15307 ORIGINS LANE | PROMINENCE HOMES, LLC | LAKEWAY | 6/25/2012 |
| 3211 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/25/2012 |
| 2925 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/25/2012 |
| 13813 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 6/25/2012 |
| 210 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 6/25/2012 |
| 13817 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 6/25/2012 |
| 3 STEPPING STONE COURT | WORKMAN DEVELOPMENT | WIMBERLY | 6/25/2012 |
| 808 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 6/26/2012 |
| 813 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 6/26/2012 |
| 114 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/26/2012 |
| 800 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 6/26/2012 |
| 4804 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/26/2012 |
| 4800 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 6/26/2012 |
| 2302 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 6/26/2012 |
| 1105 A LAMBIE STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 6/26/2012 |
| 1105 B LAMBIE STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 6/26/2012 |
| 2515 TWIN RIDGE | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/26/2012 |
| 12007 WEATHERFORD DRIVE | OMEGA BUILDERS, LP | TEMPLE | 6/26/2012 |
| 9608 TAYLOR RENEE DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 6/26/2012 |
| 9702 TAYLOR RENEE | REVOLUTION HOMES | SPLAWN RANCH | 6/26/2012 |
| 5112 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/27/2012 |
| 219 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 6/27/2012 |
| 4202 TIGER HORSE TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/27/2012 |
| 3906 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/27/2012 |
| 3912 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/27/2012 |
| 5204 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/27/2012 |
| 604 PRAIRIE LARK DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/27/2012 |
| 2604 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/27/2012 |
| 13905 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 6/27/2012 |
| 703 THERESA COVE | ROBILLARD CUSTOM HOMES | BUTTERCUP CREEK | 6/27/2012 |

| | | | |
|---|---|---|---|
| 11631 Q RANCH ROAD | DAVID WEEKLEY HOMES | BARR II | 6/28/2012 |
| 282 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/28/2012 |
| 664 BIG MEADOW ROAD | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/28/2012 |
| 9515 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/28/2012 |
| 9513 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/28/2012 |
| 209 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 6/29/2012 |
| 15219 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 6/29/2012 |
| 15217 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 6/29/2012 |
| 2500 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 6/29/2012 |
| 4220 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/29/2012 |
| 1409 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/29/2012 |
| 9509 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/29/2012 |
| 9509 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/29/2012 |
| 13821 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 6/30/2012 |
| 13809 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 6/30/2012 |
| 13909 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 6/30/2012 |
| 261 BARBER | THREE OAKS HOMES, LLC | JOHN G | 7/2/2012 |
| 293 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/2/2012 |
| 1417 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/2/2012 |
| 3113 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/2/2012 |
| 3103 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/2/2012 |
| 3200 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/2/2012 |
| 9116 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/2/2012 |
| 3537 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/2/2012 |
| 354 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 7/2/2012 |
| 299 VINE STREET | OMEGA BUILDERS, LP | HIGH CREST | 7/2/2012 |
| 6512 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/3/2012 |
| 7108 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/3/2012 |
| 7004 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/3/2012 |
| 930 O'NEILL RANCH RD. | SITTERLE HOMES-AUSTIN,LLC | DRIPPING SPRING | 7/3/2012 |
| 3301 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/3/2012 |
| 311 CATHERINE DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/3/2012 |
| 3613 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/3/2012 |
| 216 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/3/2012 |
| 639 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/3/2012 |
| 645 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/3/2012 |
| 669 CARDINAL DRIVE | DESIGN TECH HOMES, LP | BASTROP | 7/3/2012 |
| #1101 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 7/4/2012 |
| #1102 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 7/4/2012 |
| #1103 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 7/4/2012 |
| #1104 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 7/4/2012 |
| 2109 RIO GRANDE | URBAN HOME BUILDERS, LLC | AUSTIN | 7/5/2012 |
| 101 OAK GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 7/5/2012 |
| 523 RIVER RANCH CABANA | NORDSTROM CUSTOM HOMES | RIVER RANCH | 7/5/2012 |
| 20110 ROD & GUN CLUB RD | JGW INVESTMENTS, LLC | SPICEWOOD, TX | 7/5/2012 |
| 2003 B EAST 13TH STREET | ED HAMEL HOMES | AUSTIN | 7/5/2012 |
| 604 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/5/2012 |
| 10628 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 7/5/2012 |
| 1900 VALLE VERDE DR. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/5/2012 |
| 306 FLAGSTONE COURT | SCOTT FELDER HOMES, LLC | RANCH  AT BRUS | 7/5/2012 |
| 100 LIBERTY OAKS | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 7/5/2012 |
| 8509 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 7/5/2012 |
| 2403 ERICA KAITLIN LANE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/5/2012 |
| 12305 BUFFALO GROVE CV. | SCOTT FELDER HOMES, LLC | SHADY HOLLOW | 7/6/2012 |
| 116 LIGHTFOOT TRAIL | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 7/6/2012 |

| | | | |
|---|---|---|---|
| 3905 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/6/2012 |
| 5518 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/6/2012 |
| 3908 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/6/2012 |
| 9707 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/6/2012 |
| 65 RICHLAND DRIVE | OMEGA BUILDERS, LP | TEMPLE | 7/6/2012 |
| 720 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 7/6/2012 |
| 732 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 7/6/2012 |
| 724 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 7/6/2012 |
| 1104 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 7/6/2012 |
| 6520 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/6/2012 |
| 6613 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/6/2012 |
| 6017 WILCOTT COURT | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/9/2012 |
| 5516 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/9/2012 |
| 7009 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/9/2012 |
| 9804 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/9/2012 |
| 6912 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/9/2012 |
| 5411 SULFUR SPRING DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/9/2012 |
| 7022 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 7/9/2012 |
| 7512 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 7/9/2012 |
| 7512 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 7/9/2012 |
| 7509 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 7/9/2012 |
| 7509 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 7/9/2012 |
| 7520 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 7/9/2012 |
| 7520 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 7/9/2012 |
| 103 OAK GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 7/10/2012 |
| 6504 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/10/2012 |
| 4108 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/10/2012 |
| 10620 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 7/10/2012 |
| 13805 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 7/10/2012 |
| 603 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/10/2012 |
| 700 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 7/10/2012 |
| 105 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 7/10/2012 |
| 2307 ERICA KAITLIN | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/10/2012 |
| 7814 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/10/2012 |
| 15905 DINK PEARSON LANE | STREETMAN (USE 1407) | PEARSON PLACE | 7/10/2012 |
| 7208 ARROYO SECO | PATRIOT BUILDERS, LP | AUSTIN | 7/11/2012 |
| 2001 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/11/2012 |
| 2208 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/11/2012 |
| 9209 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/11/2012 |
| 9203 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/11/2012 |
| 9206 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/11/2012 |
| 9208 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/11/2012 |
| 704 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 7/11/2012 |
| 1100 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 7/11/2012 |
| 6532 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/11/2012 |
| 8516 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/11/2012 |
| 8520 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 7/11/2012 |
| 1206 ROCKY RIDGE TRAIL | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 7/12/2012 |
| 9403 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/12/2012 |
| 716 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 7/12/2012 |
| 1229 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/12/2012 |
| 1233 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/12/2012 |
| 1317 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/12/2012 |
| 1301 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/12/2012 |
| 1401 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/12/2012 |

| | | | |
|---|---|---|---|
| 13328 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 7/12/2012 |
| 13409 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 7/12/2012 |
| 1204 ROCKY RIDGE TRAIL | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 7/13/2012 |
| 5005 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/13/2012 |
| 4709 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/13/2012 |
| 5007 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/13/2012 |
| 5000 OLD HOMESTEAD ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/13/2012 |
| 5210 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/13/2012 |
| 219 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/13/2012 |
| 219 BELLA COLINAS DRIVE | PREMIER PARTNERS HOMES | DOUG W | 7/13/2012 |
| 3008 EAST 13TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 7/16/2012 |
| 1700 VALENTINO COVE | JENKINS CUSTOM HOMES, INC | SPICEWOOD, TX | 7/16/2012 |
| 4801 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/16/2012 |
| 4708 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 7/16/2012 |
| 1305 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/16/2012 |
| 1309 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/16/2012 |
| 5213 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/16/2012 |
| 1805 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/16/2012 |
| 332 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 7/16/2012 |
| 2017 RED FOX DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 7/16/2012 |
| 200 TUSCANY VILLA DRIVE | FINE LINE CUSTOM HOMES, | WIMBERLY | 7/17/2012 |
| 718 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 7/17/2012 |
| 18601 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 7/17/2012 |
| 1313 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/17/2012 |
| 5313 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/17/2012 |
| 15106 HARKEY COVE | LAKE HILLS CUSTOM HOMES, | APPLE SPRINGS | 7/18/2012 |
| 111 OAK GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 7/18/2012 |
| 3907 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/18/2012 |
| 3913 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/18/2012 |
| 1715 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 7/18/2012 |
| 212 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/18/2012 |
| 226 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/18/2012 |
| 232 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/18/2012 |
| 200 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/19/2012 |
| 2133 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/19/2012 |
| 132 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/19/2012 |
| 6500 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/19/2012 |
| 3041 PORTULACA DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/19/2012 |
| 303 CATHERINE DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/19/2012 |
| 2013 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/19/2012 |
| 6609 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/19/2012 |
| 6532 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/19/2012 |
| 6608 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/19/2012 |
| 348 RIVER CHASE BLVD. | HUNNICUTT / KRAUSE HOMES | RIVER CHASE | 7/20/2012 |
| 55 LYNN STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 7/20/2012 |
| 1800 VALLE VERDE DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/20/2012 |
| 209 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/20/2012 |
| 4203 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/21/2012 |
| 13524 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 7/21/2012 |
| 13512 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 7/21/2012 |
| 8300 BELLANCIA | INTEGRITY BUILDERS, DBA | BELVEDERE | 7/23/2012 |
| 2311 ERICA KAITLIN LANE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/23/2012 |
| 203 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/23/2012 |
| 3900 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/23/2012 |
| 1804 COY DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/23/2012 |

| | | | |
|---|---|---|---|
| 1909 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/23/2012 |
| 6316 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/24/2012 |
| 301 AGUJA COURT | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 7/24/2012 |
| 6625 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/24/2012 |
| 3103 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 7/24/2012 |
| 2701 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 7/24/2012 |
| 6620 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/24/2012 |
| 1512 FLINT ROCK LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/24/2012 |
| 104 TOM WATSON COVE | D.R. HORTON | FOREST CREEK | 7/24/2012 |
| 2924 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/24/2012 |
| 418 WESTCHESTER COURT | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/24/2012 |
| 3210 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/24/2012 |
| 2005 PENNSYLVANIA AVE | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 7/25/2012 |
| 2504 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 7/25/2012 |
| 2609 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 7/25/2012 |
| 2605 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 7/25/2012 |
| 3740 CR 207 | SITTERLE HOMES-AUSTIN,LLC | LIBERTY HILL | 7/25/2012 |
| 5221 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/25/2012 |
| 5511 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 7/25/2012 |
| 1380 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/25/2012 |
| 2021 INDEPENDENCE DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/25/2012 |
| 13245 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 7/25/2012 |
| 13241 HIGH SIERRA ST | D.R. HORTON | MANOR CARRIAGE | 7/25/2012 |
| 15809 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 7/25/2012 |
| 6536 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2012 |
| 6501 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2012 |
| 6605 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2012 |
| 6617 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2012 |
| 7606 RED VALLEY DRIVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/25/2012 |
| 3517 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 7/26/2012 |
| 2301 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/26/2012 |
| 3107 CABALLO RANCH BLVD | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/26/2012 |
| 2207 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/26/2012 |
| 1209 SHINNECOCK HILLS DR | GLAZIER HOMES, L.L.C. | SERENADA | 7/26/2012 |
| 9508 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/27/2012 |
| 9505 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/27/2012 |
| 3102 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/27/2012 |
| 13304 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 7/27/2012 |
| 9512 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/27/2012 |
| 9517 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/27/2012 |
| 9611 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/27/2012 |
| 200 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 7/27/2012 |
| 5408 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 7/27/2012 |
| 227 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 7/27/2012 |
| 223 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 7/27/2012 |
| 6308 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/30/2012 |
| 6300 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/30/2012 |
| 6913 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 7/30/2012 |
| 1907 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 7/30/2012 |
| 213 QUARRY LAKE ESTATE | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 7/30/2012 |
| 1708 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 7/30/2012 |
| 15924 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 7/30/2012 |
| 9212 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 7/30/2012 |
| 217 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 7/30/2012 |
| 2929 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/31/2012 |

| | | | |
|---|---|---|---|
| 4201 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 7/31/2012 |
| 803 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/31/2012 |
| 805 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/31/2012 |
| 6525 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/31/2012 |
| 806 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/31/2012 |
| 2005 AMUR DRIVE | SCOTT FELDER HOMES, LLC | INDEPENDENCE PK | 7/31/2012 |
| 7314 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 7/31/2012 |
| 11601 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 7/31/2012 |
| 224 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 7/31/2012 |
| 305 CATHERINE DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/31/2012 |
| 6532 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/31/2012 |
| 6312 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/1/2012 |
| 1504 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 8/1/2012 |
| 5711 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/1/2012 |
| 4106 ZACHARYS RUN | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/1/2012 |
| 4813 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/1/2012 |
| 4811 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/1/2012 |
| 1218 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 8/1/2012 |
| 7612 RED VALLEY WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/1/2012 |
| 102 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 8/1/2012 |
| 104 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 8/1/2012 |
| 1802 VALLE VERDE DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/2/2012 |
| 2206 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/2/2012 |
| 2204 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/2/2012 |
| 1900 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 8/2/2012 |
| 1812 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 8/2/2012 |
| 13237 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/2/2012 |
| 712 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 8/2/2012 |
| 728 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 8/2/2012 |
| 201 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 8/2/2012 |
| 9704 TAYLOR RENEE | REVOLUTION HOMES | SPLAWN RANCH | 8/2/2012 |
| 5411 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/3/2012 |
| 375 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/3/2012 |
| 6108 SUE ANNE DRIVE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/3/2012 |
| 13233 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/3/2012 |
| 13240 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/3/2012 |
| 9209 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/3/2012 |
| 9208 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 8/3/2012 |
| 2208 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/3/2012 |
| #1001 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/3/2012 |
| #1002 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/3/2012 |
| #1003 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/3/2012 |
| #1004 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/3/2012 |
| 104 ELLIS FARMS ROAD | RUSS DAVIS HOMES, INC. | WACO | 8/3/2012 |
| 1700 HIGH LONESOME | LAKE HILLS CUSTOM HOMES, | LEANDER | 8/4/2012 |
| 221 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 8/4/2012 |
| 203 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/4/2012 |
| 9207 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 8/6/2012 |
| 4202 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/6/2012 |
| 2005 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/6/2012 |
| 9205 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 8/6/2012 |
| 2104 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/6/2012 |
| 3509 SKY KISS | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 8/6/2012 |
| 6621 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/6/2012 |
| 2205 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/6/2012 |

| | | | |
|---|---|---|---|
| 6520 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/6/2012 |
| 4007 RAMSEY AVENUE | BEAR CREEK HOMES, INC. | AUSTIN | 8/7/2012 |
| 302 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/7/2012 |
| 4219 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/7/2012 |
| 710 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/7/2012 |
| 2202 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/7/2012 |
| 2106 MIKE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/7/2012 |
| 2204 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/7/2012 |
| 7001 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/8/2012 |
| 4325 CAMACHO STREET | MUSKIN COMPANY | MUELLER | 8/8/2012 |
| 326 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/8/2012 |
| 501 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/8/2012 |
| 812 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/8/2012 |
| 808 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/8/2012 |
| 124 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 8/8/2012 |
| 10632 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 8/8/2012 |
| 9201 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/8/2012 |
| 5905 HOPKINS DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/8/2012 |
| 5911 HOPKINS DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/8/2012 |
| 8301 BELLANCIA PAVILION | INTEGRITY BUILDERS, DBA | BELVEDERE | 8/8/2012 |
| 1804 LAKESHORE DRIVE | BLUE HORSE BLDG.& DESIGN | WESTLAKE | 8/9/2012 |
| 11619 Q RANCH ROAD | DAVID WEEKLEY HOMES | BARR II | 8/9/2012 |
| 7622 CRACKLING CREEK | JKIRSTEN CORPORATION | COVERED BRIDGE | 8/9/2012 |
| 6601 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/9/2012 |
| 4208 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/9/2012 |
| 13912 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 8/9/2012 |
| 800 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 8/9/2012 |
| 7505 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 8/9/2012 |
| 7505 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 8/9/2012 |
| 11125 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 8/9/2012 |
| 3024 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/9/2012 |
| 4209 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/9/2012 |
| 413 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/9/2012 |
| 11600 YEADON WAY | D.R. HORTON | AVERY RANCH | 8/9/2012 |
| 2006 HOPI TRAIL | GREENBELT HOMES, LLC | AUSTIN | 8/10/2012 |
| 331 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/10/2012 |
| 13425 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 8/10/2012 |
| 810 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/10/2012 |
| 13236 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/10/2012 |
| 226 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 8/10/2012 |
| 2404 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/10/2012 |
| 2402 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/10/2012 |
| 2406 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/10/2012 |
| 1904 LAMINAR CREEK RD | D.R. HORTON | CRKVIEW FOREST | 8/10/2012 |
| 1819 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 8/10/2012 |
| 1713 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 8/10/2012 |
| 9600 SOUTH IH 35 B-200 | J.B. MOORE CONSTRUCTION | CARL N | 8/10/2012 |
| 1810 A HARVEY STREET | PATRIOT BUILDERS, LP | AUSTIN | 8/13/2012 |
| 1810 B HARVEY STREET | PATRIOT BUILDERS, LP | AUSTIN | 8/13/2012 |
| 11121 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 8/13/2012 |
| 2408 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/13/2012 |
| 2500 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/13/2012 |
| 6512 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/13/2012 |
| 208 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 8/13/2012 |
| 213 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 8/13/2012 |

| | | | |
|---|---|---|---|
| 301 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 8/13/2012 |
| 6533 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/13/2012 |
| 1033 BALD EAGLE | OMEGA BUILDERS, LP | BELLA CHARCA | 8/13/2012 |
| 167 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 8/13/2012 |
| 716 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/13/2012 |
| 13934 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 8/14/2012 |
| 11214 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 8/14/2012 |
| 102 POPPY HILLS COVE S | REMODEL - C.O.D. | HOANG | 8/14/2012 |
| 108 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/14/2012 |
| 4215 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/14/2012 |
| 1112 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 8/14/2012 |
| 2502 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/14/2012 |
| 2703 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/14/2012 |
| 13248 RING STREET | D.R. HORTON | MANOR CARRIAGE | 8/14/2012 |
| 1814 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 8/14/2012 |
| 101 BALSAM STREET | D.R. HORTON | HUTTO HIGHLANDS | 8/14/2012 |
| 100 BALSAM STREET | D.R. HORTON | HUTTO HIGHLANDS | 8/14/2012 |
| 132 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 8/14/2012 |
| 134 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 8/14/2012 |
| 5901 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/14/2012 |
| 5911 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/14/2012 |
| 2925 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/14/2012 |
| 13424 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 8/14/2012 |
| #208 9415 MCNEIL | FMF CONSTRUCTION, LLC | RIBELIN RANCH | 8/15/2012 |
| 2517 A DURWOOD STREET | TOWNBRIDGE HOMES, LLC | JOHN G | 8/15/2012 |
| 2517 B DURWOOD STREET | TOWNBRIDGE HOMES, LLC | JOHN G | 8/15/2012 |
| 3549 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/15/2012 |
| 605 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/15/2012 |
| 9129 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 8/15/2012 |
| 5309 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 8/15/2012 |
| 601 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/15/2012 |
| 117 AXIS TRAIL | DAVID WEEKLEY HOMES | BASTROP | 8/15/2012 |
| 5225 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 8/15/2012 |
| 200 HOWARD LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 8/15/2012 |
| 5905 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/15/2012 |
| 204 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 8/15/2012 |
| 209 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/16/2012 |
| 128 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/16/2012 |
| 101 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/16/2012 |
| 6533 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/16/2012 |
| 6412 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/16/2012 |
| 108 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/16/2012 |
| 11133 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 8/16/2012 |
| 208 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 8/16/2012 |
| 216 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 8/16/2012 |
| 116 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 8/16/2012 |
| 159 SAN MINIATO STREET | D.R. HORTON | RANCHO SIENNA | 8/16/2012 |
| 112 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 8/16/2012 |
| 160 SAN MINIATO STREET | D.R. HORTON | RANCHO SIENNA | 8/16/2012 |
| 301 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 8/16/2012 |
| 803 A DAWSON ROAD | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 8/17/2012 |
| 803 B DAWSON ROAD | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 8/17/2012 |
| 507 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/17/2012 |
| 480 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/17/2012 |
| 136 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 8/17/2012 |

| | | | |
|---|---|---|---|
| 2908 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/17/2012 |
| 1803 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 8/17/2012 |
| 2017 HAMILTON AVENUE | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 8/20/2012 |
| 113 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 8/20/2012 |
| 9905 IVANLENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 8/20/2012 |
| 13104 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 8/20/2012 |
| 1409 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/20/2012 |
| 1221 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/20/2012 |
| 1225 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/20/2012 |
| 1400 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/20/2012 |
| 200 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 8/20/2012 |
| 7312 PURNIMA COVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 8/21/2012 |
| 6609 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/21/2012 |
| 2003 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/21/2012 |
| 408 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/21/2012 |
| 1307 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/21/2012 |
| 2203 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 8/21/2012 |
| 1305 SUNNY MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/21/2012 |
| 1216 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/21/2012 |
| 12212 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/21/2012 |
| 200 CR 319 | KLM CUSTOM HOMES | GRANGER | 8/21/2012 |
| 113 HIGH RIVER RANCH RD. | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 8/22/2012 |
| 9401 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 8/22/2012 |
| 3622 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/22/2012 |
| 5865 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/22/2012 |
| 1410 CR 324 | KLM CUSTOM HOMES | GRANGER | 8/22/2012 |
| 12406 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/22/2012 |
| 12410 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/22/2012 |
| 12408 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/22/2012 |
| 12404 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/22/2012 |
| 12402 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/22/2012 |
| 1706 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 8/22/2012 |
| 1717 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 8/22/2012 |
| 6400 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/23/2012 |
| 6524 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/23/2012 |
| 1908 VALLE VERDE DR. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/23/2012 |
| 3104 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/23/2012 |
| 9601 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/23/2012 |
| 3105 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/23/2012 |
| 4206 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/23/2012 |
| 5728 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/23/2012 |
| 9604 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/23/2012 |
| 9510 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/23/2012 |
| 6404 COSTA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/23/2012 |
| 6536 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/23/2012 |
| 6640 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/23/2012 |
| 6505 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/23/2012 |
| 912 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/23/2012 |
| 2028 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 8/23/2012 |
| 2206 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/23/2012 |
| 1408 UNIVERSITY CLUB DR. | LAKE HILLS CUSTOM HOMES, | STEINER RANCH | 8/24/2012 |
| 1910 RIVER ROCK TRAIL | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 8/24/2012 |
| 5305 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 8/24/2012 |
| 5804 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/24/2012 |
| 1400 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/24/2012 |

| | | | |
|---|---|---|---|
| 8400 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 8/24/2012 |
| 905 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/24/2012 |
| 1017 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/24/2012 |
| 926 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/24/2012 |
| 820 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/27/2012 |
| 5122 QUARTZ COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 8/27/2012 |
| 5810 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/27/2012 |
| 307 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/27/2012 |
| 1801 NICHOLAS ZANE DR. | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/27/2012 |
| 12414 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/27/2012 |
| 12412 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/27/2012 |
| 15817 PEARSON BROS DRIVE | STREETMAN (USE 1407) | PEARSON PLACE | 8/27/2012 |
| 4501 #23 WESTLAKE DR. | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 8/27/2012 |
| 208 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/28/2012 |
| 3544 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/28/2012 |
| 3548 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/28/2012 |
| 2912 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/28/2012 |
| 212 SIMMONS DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/28/2012 |
| 13911 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 8/28/2012 |
| 13916 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 8/28/2012 |
| 13913 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 8/28/2012 |
| 228 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 8/28/2012 |
| 101 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 8/28/2012 |
| 102 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 8/28/2012 |
| 923 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/28/2012 |
| 919 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/28/2012 |
| 1806 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 8/28/2012 |
| 917 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/28/2012 |
| 9708 TAYLOR RENEE | REVOLUTION HOMES | SPLAWN RANCH | 8/28/2012 |
| 106 WAVERLY SPIRE COURT | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/29/2012 |
| 814 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/29/2012 |
| 13300 FOREST SAGE ST | D.R. HORTON | MANOR CARRIAGE | 8/29/2012 |
| 2948 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/29/2012 |
| 807 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/29/2012 |
| 107 TOM WATSON COVE | D.R. HORTON | FOREST CREEK | 8/29/2012 |
| 205 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 8/29/2012 |
| 6505 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/29/2012 |
| 927 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/29/2012 |
| 929 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/29/2012 |
| 911 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/29/2012 |
| 907 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 8/29/2012 |
| 4916 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/30/2012 |
| 4802 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 8/30/2012 |
| 4207 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/30/2012 |
| #1301 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/30/2012 |
| #1302 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/30/2012 |
| #1303 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/30/2012 |
| #1304 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 8/30/2012 |
| 8612 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/30/2012 |
| 8608 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/30/2012 |
| 11504 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 8/30/2012 |
| 1801 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 8/30/2012 |
| 498 NORTH COUNTY LINE RD | KLM CUSTOM HOMES | ELGIN | 8/30/2012 |
| 10932 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 8/30/2012 |
| 10925 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 8/30/2012 |

| | | | |
|---|---|---|---|
| 503 LEISURE LANE | DESIGN TECH HOMES, LP | BLUEBONNET ACRS | 8/31/2012 |
| 5008 GREEN MEADOW ST | HORTON - KILLEEN/TEMPLE/ | RIMES RANCH | 8/31/2012 |
| 3002 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 8/31/2012 |
| 622 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 8/31/2012 |
| 7605 RED VALLEY WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/31/2012 |
| 322 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/31/2012 |
| 110 VOYAGER COVE | D.R. HORTON | POST OAK | 8/31/2012 |
| 283 GODDARD | D.R. HORTON | POST OAK | 8/31/2012 |
| 8512 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 8/31/2012 |
| 891 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/31/2012 |
| 100 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 8/31/2012 |
| 2015 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 9/1/2012 |
| 10917 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 9/1/2012 |
| 10924 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 9/1/2012 |
| 10909 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 9/1/2012 |
| 10921 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 9/1/2012 |
| 3319 DALTON STREET | JKIRSTEN CORPORATION | JOHN G | 9/4/2012 |
| 301 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/4/2012 |
| 3714 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/4/2012 |
| 4212 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/4/2012 |
| 3011 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 9/4/2012 |
| 3009 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 9/4/2012 |
| 18018 MONTECITO BLVD | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 9/4/2012 |
| 9909 IVALENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 9/4/2012 |
| 1512 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/4/2012 |
| 107 TYLEE CIRCLE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 9/4/2012 |
| 3377 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/5/2012 |
| 3375 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/5/2012 |
| 6612 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/5/2012 |
| 109 WOODLAND TRAIL | DAVID WEEKLEY HOMES | LEANDER | 9/5/2012 |
| 15813 PEARSON BROS DR | STREETMAN (USE 1407) | PEARSON PLACE | 9/5/2012 |
| 232 STENNIS | D.R. HORTON | POST OAK | 9/5/2012 |
| 236 GODDARD | D.R. HORTON | POST OAK | 9/5/2012 |
| 249 GODDARD | D.R. HORTON | POST OAK | 9/5/2012 |
| 235 GODDARD | D.R. HORTON | POST OAK | 9/5/2012 |
| 2301 BOWMAN AVE | SOLEDAD BUILDERS, LLC | AUSTIN | 9/6/2012 |
| 3379 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/6/2012 |
| 501 BARTON BEND | RKL CUSTOM HOMES, LLC | DRIPPING SPRING | 9/6/2012 |
| 13914 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 9/6/2012 |
| 9204 BEECHNUT DRIVE | D.R. HORTON | SAGE MEADOW | 9/6/2012 |
| 13241 RING STREET | D.R. HORTON | MANOR CARRIAGE | 9/6/2012 |
| 6540 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/6/2012 |
| 3417 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/6/2012 |
| 5126 QUARTZ COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 9/7/2012 |
| 6023 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/7/2012 |
| 7238 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 9/7/2012 |
| #7601 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/7/2012 |
| #7602 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/7/2012 |
| #7603 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/7/2012 |
| 103 SANDY LYLE COVE | D.R. HORTON | FOREST CREEK | 9/7/2012 |
| 5405 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 9/7/2012 |
| 406 GOODNIGHT DRIVE | REGISTER-DIXON CONST.,LLC | CIMARRON HILLS | 9/8/2012 |
| 613 PIGEON FORGE | DRENNAN DAY CUSTOM HOMES | PFLUGERVILLE | 9/10/2012 |
| 1505 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/10/2012 |
| #7701 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/10/2012 |

| | | | |
|---|---|---|---|
| #7702 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/10/2012 |
| #7703 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 9/10/2012 |
| 199 PINE POST COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 9/10/2012 |
| 4501 #5 WESTLAKE DR. | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 9/10/2012 |
| 4501 #4 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 9/10/2012 |
| 3416 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/10/2012 |
| 2004 HOLLY STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 9/11/2012 |
| 9001 ROBINSON FAMILY BARN | WGP HOLDINGS, LLC | MADRONE RANCH | 9/11/2012 |
| 4308 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/11/2012 |
| 10020 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/11/2012 |
| 2201 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/11/2012 |
| 128 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/11/2012 |
| 9209 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 9/11/2012 |
| 312 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/11/2012 |
| 104 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/11/2012 |
| 15303 ORIGINS LANE | PROMINENCE HOMES, LLC | LAKEWAY | 9/11/2012 |
| 15305 ORIGINS LANE | PROMINENCE HOMES, LLC | LAKEWAY | 9/11/2012 |
| 103 ADRIANA LANE | D.R. HORTON | HUTTO SQUARE | 9/11/2012 |
| 1413 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/11/2012 |
| 1311 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/11/2012 |
| 171 SHAWNEE TRAIL | J.M. WILLIS HOMES, INC. | DRIPPING SPRING | 9/12/2012 |
| 4309 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 9/12/2012 |
| 4904 WEST PARK DRIVE | DAVID WEEKLEY HOMES | AUSTIN | 9/12/2012 |
| 9203 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 9/12/2012 |
| 8548 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 9/12/2012 |
| 8540 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 9/12/2012 |
| 201 JAYCEE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 9/12/2012 |
| 223 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 9/12/2012 |
| 1816 WEST 37TH STREET | VK CONSTRUCTION | CARL N | 9/12/2012 |
| 136 STABLE OAKS | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 9/13/2012 |
| 2103 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/13/2012 |
| 13121 VILLA MONTANA WAY | SCOTT FELDER HOMES, LLC | DOUG W | 9/13/2012 |
| 13117 VILLA MONTANA WAY | SCOTT FELDER HOMES, LLC | DOUG W | 9/13/2012 |
| 209 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 9/13/2012 |
| 106 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 9/13/2012 |
| 2007 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/13/2012 |
| 651 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 9/13/2012 |
| 220 SIMMONS DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 9/14/2012 |
| 13901 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 9/14/2012 |
| 13420 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 9/14/2012 |
| 8413 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 9/14/2012 |
| 7105 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/15/2012 |
| 7012 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/15/2012 |
| 800 STONEWALL RIDGE | GREENBELT HOMES, LLC | DOUG W | 9/17/2012 |
| 6508 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/17/2012 |
| 135 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 9/17/2012 |
| 3025 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 9/17/2012 |
| 132 SAN MINIATO STREET | D.R. HORTON | RANCHO SIENNA | 9/17/2012 |
| 226 TAVISH TRAIL | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 9/18/2012 |
| 3913 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/18/2012 |
| 6604 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 9/18/2012 |
| 2022 DEER FIELD | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 9/18/2012 |
| 4211 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/19/2012 |
| 8616 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 9/19/2012 |
| 10001 DOUBLE EAGLE PASS | STREETMAN (USE 1407) | PEARSON PLACE | 9/19/2012 |

| | | | |
|---|---|---|---|
| 161 BRADSHAW DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/19/2012 |
| 6636 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/19/2012 |
| 6637 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/19/2012 |
| 6637 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/19/2012 |
| 626 NEWPORT DRIVE | RIVENDALE HOMES TEXAS,LLC | BRIARCLIFF | 9/20/2012 |
| 408 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 9/20/2012 |
| 107 GLENFIDDICH LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 9/20/2012 |
| 200 VALLEY OAKS LOOP | JOHN DEANE | GEORGETOWN | 9/20/2012 |
| 671 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/20/2012 |
| 3409 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 9/20/2012 |
| 5007 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 9/20/2012 |
| 5801 SOUTHERN BELLE DR | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/20/2012 |
| 1915 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 9/20/2012 |
| 404 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 9/20/2012 |
| 402 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 9/20/2012 |
| 406 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 9/20/2012 |
| 3006 EAST 13TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 9/20/2012 |
| 9602 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/21/2012 |
| 6609 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/21/2012 |
| 6617 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/21/2012 |
| 362 GODDARD | D.R. HORTON | POST OAK | 9/21/2012 |
| 18003 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 9/21/2012 |
| 18001 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 9/21/2012 |
| 9613 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/21/2012 |
| 9609 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/21/2012 |
| 2851 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/21/2012 |
| 113 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/21/2012 |
| 3020 MAGELLAN WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/21/2012 |
| 893 HERITAGE SPRINGS TRL | D.R. HORTON | TURTLE CREEK | 9/21/2012 |
| 1501 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 9/21/2012 |
| 812 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 9/21/2012 |
| 17605 SLY FOX | D.R. HORTON | MONTEBELLA | 9/21/2012 |
| 500 MOSS ROSE DR | ENDEAVOR CUSTOM HOMES ONE | JOHN G | 9/24/2012 |
| 302 CRESTONE STREAM | SITTERLE HOMES-AUSTIN,LLC | WATER DIST.17 | 9/24/2012 |
| 13801 EVERGREEN WAY | BEAR CREEK HOMES, INC. | HAYS COUNTY | 9/24/2012 |
| 15800 PEARSON BROS DR | STREETMAN (USE 1407) | PEARSON PLACE | 9/24/2012 |
| 515 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/24/2012 |
| #1201 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/24/2012 |
| #1202 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/24/2012 |
| #1203 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/24/2012 |
| #1204 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 9/24/2012 |
| 3104 HERRERO PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 9/24/2012 |
| 108 WAVERLY SPIRE COURT | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 9/25/2012 |
| 7101 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 9/25/2012 |
| 4420 A RED RIVER | CHESTER WILSON | AUSTIN | 9/25/2012 |
| 4420 B RED RIVER | CHESTER WILSON | AUSTIN | 9/25/2012 |
| 13421 PINE NEEDLE ST | D.R. HORTON | MANOR CARRIAGE | 9/25/2012 |
| 13304 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 9/25/2012 |
| 403 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 9/25/2012 |
| 311 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 9/25/2012 |
| 408 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 9/25/2012 |
| 315 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 9/25/2012 |
| 3517 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/25/2012 |
| 1404 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/25/2012 |
| 1501 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/25/2012 |

| | | | |
|---|---|---|---|
| 1400 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/25/2012 |
| 1501 WAXBERRY LANE | D.R. HORTON | SAGE MEADOW | 9/25/2012 |
| 13621 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 9/25/2012 |
| 931 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 9/25/2012 |
| 1019 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 9/25/2012 |
| 1003 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 9/25/2012 |
| 509 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 9/25/2012 |
| 3412 EAGLE RIDGE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/25/2012 |
| 529 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 9/26/2012 |
| 9604 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/26/2012 |
| 154 AXIS TRAIL | DAVID WEEKLEY HOMES | BASTROP | 9/26/2012 |
| 13801 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 9/26/2012 |
| 13717 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 9/26/2012 |
| 2901 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 9/26/2012 |
| 2905 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 9/26/2012 |
| 2903 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 9/26/2012 |
| 2907 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 9/26/2012 |
| 2805 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 9/26/2012 |
| 2809 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 9/26/2012 |
| 410 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 9/26/2012 |
| 6508 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/26/2012 |
| 2902 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 9/26/2012 |
| 2208 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 9/26/2012 |
| 6508 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/26/2012 |
| 6636 BURLING STREET | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/26/2012 |
| 1013 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 9/26/2012 |
| 12310 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 9/26/2012 |
| 12314 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 9/26/2012 |
| 12308 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 9/26/2012 |
| 12306 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 9/26/2012 |
| 17708 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 9/26/2012 |
| 546 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 9/26/2012 |
| 9904 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/26/2012 |
| 9921 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/26/2012 |
| 10809 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 9/27/2012 |
| 10833 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 9/27/2012 |
| 4200 TIGER HORSE TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/27/2012 |
| 3202 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/27/2012 |
| 4913 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 9/27/2012 |
| 13628 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 9/27/2012 |
| 10204 THOMAS LANE | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 9/27/2012 |
| 1005 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 9/27/2012 |
| 1008 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 9/27/2012 |
| 511 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 9/27/2012 |
| 120 BIG TIMBER DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/27/2012 |
| 136 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 9/27/2012 |
| 2290 C.R. 232 | CLEAR ROCK HOMES, LLC | FLORENCE | 9/28/2012 |
| 2624 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 9/28/2012 |
| 4717 BULL CREEK ROAD | MX3 HOMES, LLC | AUSTIN | 9/28/2012 |
| 2905 CORTES COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/28/2012 |
| 1918 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/28/2012 |
| 1813 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/28/2012 |
| 1803 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 9/28/2012 |
| 3309 GUADALAJARA | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 9/28/2012 |
| 13612 HYMEDOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 9/28/2012 |

| | | | |
|---|---|---|---|
| 4102 BURNET ROAD | DAVID WEEKLEY HOMES | AUSTIN | 10/1/2012 |
| 9506 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/1/2012 |
| 3003 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/1/2012 |
| 3005 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/1/2012 |
| 3007 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/1/2012 |
| 3101 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/1/2012 |
| 12317 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 10/1/2012 |
| 12403 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 10/1/2012 |
| 12401 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 10/1/2012 |
| 12315 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 10/1/2012 |
| 108 TUSCANY DRIVE | D.R. HORTON | RANCHO SIENNA | 10/1/2012 |
| 17809 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 10/1/2012 |
| 17901 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/1/2012 |
| 1128 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 10/1/2012 |
| 4104 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/2/2012 |
| 4213 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/2/2012 |
| 2121 MC BEE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/2/2012 |
| 2113 MC BEE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/2/2012 |
| 1007 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 925 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 915 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 7305 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 10/2/2012 |
| 7305 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 10/2/2012 |
| 934 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 939 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 935 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 936 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 937 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 1015 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/2/2012 |
| 4386 CR 305 AJ BRAUER FAB | AJ BRAUER FAB | FRANKIE | 10/2/2012 |
| 3110 WINDSOR | M.D.S. BUILDERS OF TEXAS, | CARL N | 10/2/2012 |
| 10805 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 10/3/2012 |
| 10817 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 10/3/2012 |
| 10825 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 10/3/2012 |
| 10813 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 10/3/2012 |
| 10829 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 10/3/2012 |
| 10821 WORN SOLE DRIVE | D.R. HORTON | PIONEER CROSS | 10/3/2012 |
| 5023 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 10/3/2012 |
| 13605 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 10/3/2012 |
| 504 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/3/2012 |
| 133 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 10/3/2012 |
| 131 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 10/3/2012 |
| 3202 A MERRIE LYNN AVE. | MX3 HOMES, LLC | AUSTIN | 10/3/2012 |
| 3202 B MERRIE LYNN AVE. | MX3 HOMES, LLC | AUSTIN | 10/3/2012 |
| 7304 A BANDERA RANCH | D.R. HORTON | COLINA VISTA | 10/3/2012 |
| 7304 B BANDERA RANCH | D.R. HORTON | COLINA VISTA | 10/3/2012 |
| 126 SPANISH TRAIL | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 10/3/2012 |
| 4209 ARROW WOOD RD. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/4/2012 |
| 2109 MC BEE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/4/2012 |
| 3102 HERRERO PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/4/2012 |
| 9929 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/4/2012 |
| 9925 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/4/2012 |
| 1925 BARNETT DRIVE | D.R. HORTON | GANN RANCH | 10/4/2012 |
| 1906 WHEATON TRAIL | D.R. HORTON | GANN RANCH | 10/4/2012 |
| 1927 BARNETT DRIVE | D.R. HORTON | GANN RANCH | 10/4/2012 |

| | | | |
|---|---|---|---|
| 1914 BARNETT DRIVE | D.R. HORTON | GANN RANCH | 10/4/2012 |
| 10013 DOUBLE EAGLE PASS | STREETMAN (USE 1407) | PEARSON PLACE | 10/4/2012 |
| 9913 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/4/2012 |
| 18213 PAINTED HORSE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 10/4/2012 |
| 6605 TOLLBRIDGE ROAD | ASHFORD HOMES, DBA | BELTON | 10/5/2012 |
| 1915 HIGH RIDGE TRAIL | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 10/5/2012 |
| 3065 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 10/5/2012 |
| 100 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 10/5/2012 |
| 708 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 10/5/2012 |
| 5933 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/5/2012 |
| 1912 BARNETT DRIVE | D.R. HORTON | GANN RANCH | 10/5/2012 |
| 7305 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 10/5/2012 |
| 9909 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/5/2012 |
| 9912 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/5/2012 |
| 9905 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/5/2012 |
| 11508 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 10/5/2012 |
| 13705 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 10/5/2012 |
| 2415 ERICA KAITLIN | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/5/2012 |
| 4210 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/8/2012 |
| 3618 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/8/2012 |
| #7201 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/8/2012 |
| #7202 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/8/2012 |
| #7203 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/8/2012 |
| 3317 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/8/2012 |
| 817 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/8/2012 |
| 11600 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 10/8/2012 |
| 804 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 10/8/2012 |
| 2519 NIGHTSHADE DRIVE | D.R. HORTON | GANN RANCH | 10/8/2012 |
| 1906 PAINT ROCK COVE | D.R. HORTON | GANN RANCH | 10/8/2012 |
| 1907 CAP ROCK LANE | D.R. HORTON | GANN RANCH | 10/8/2012 |
| 2901 CORTES COURT | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/8/2012 |
| 2932 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/8/2012 |
| 572 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 10/8/2012 |
| 201 GLENFIDDICH LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/9/2012 |
| 3710 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/9/2012 |
| 5409 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 10/9/2012 |
| 6633 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/9/2012 |
| 9933 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/9/2012 |
| 2455 BOWLES RANCH ROAD | OMEGA BUILDERS, LP | HIGH CREST | 10/9/2012 |
| 1911 CAP ROCK LANE | D.R. HORTON | GANN RANCH | 10/9/2012 |
| 2525 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 10/9/2012 |
| 2408 ROSEGLEN DRIVE | D.R. HORTON | GANN RANCH | 10/9/2012 |
| 9917 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/9/2012 |
| 12400 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 10/9/2012 |
| 12405 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 10/9/2012 |
| 12409 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 10/9/2012 |
| 12312 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 10/9/2012 |
| 1010 A JUNIPER STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 10/10/2012 |
| 1010 B JUNIPER STREET | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 10/10/2012 |
| 105 GLENFIDDICH LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/10/2012 |
| 2401 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/10/2012 |
| 2400 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/10/2012 |
| 3004 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/10/2012 |
| 2700 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/10/2012 |
| 3907 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/10/2012 |

| | | | |
|---|---|---|---|
| 3718 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/10/2012 |
| 2206 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/10/2012 |
| 3712 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 10/10/2012 |
| 5015 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 10/10/2012 |
| 130 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 10/10/2012 |
| 200 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 10/10/2012 |
| 202 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 10/10/2012 |
| 204 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 10/10/2012 |
| 8003 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 10/10/2012 |
| 7017 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/11/2012 |
| 7712 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/11/2012 |
| 9307 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/11/2012 |
| 9405 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/11/2012 |
| 903 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/11/2012 |
| 511 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/11/2012 |
| 9301 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 10/11/2012 |
| #7401 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/11/2012 |
| #7402 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/11/2012 |
| #7403 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/11/2012 |
| 216 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/11/2012 |
| 2105 MC BEE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/12/2012 |
| 2101 MC BEE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/12/2012 |
| 2413 LYLA LANE | D.R. HORTON | HAZLEWOOD | 10/12/2012 |
| 2405 LYLA LANE | D.R. HORTON | HAZLEWOOD | 10/12/2012 |
| 9205 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 10/12/2012 |
| 4017 WOODHAVEN DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 10/12/2012 |
| 13025 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 10/12/2012 |
| 13601 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 10/12/2012 |
| 2417 ERICA KAITLIN LANE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/12/2012 |
| 928 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/12/2012 |
| 933 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/12/2012 |
| 9301 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/15/2012 |
| 9303 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/15/2012 |
| 2202 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/15/2012 |
| 2204 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/15/2012 |
| 3106 HERRERO PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/15/2012 |
| 1903 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/15/2012 |
| 1006 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 10/15/2012 |
| 505 A WEST NORTH LOOP | CHESTER WILSON | AUSTIN | 10/16/2012 |
| 505 B WEST NORTH LOOP | CHESTER WILSON | AUSTIN | 10/16/2012 |
| 105 TOM WATSON COVE | D.R. HORTON | FOREST CREEK | 10/16/2012 |
| 7101 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/16/2012 |
| 7104 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 10/16/2012 |
| 6529 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/16/2012 |
| 13509 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 10/16/2012 |
| 4213 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/16/2012 |
| 4520 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/16/2012 |
| 3313 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/16/2012 |
| 635 CHRISTINA DRIVE | KOSIER CONSTRUCTION | ROBINSON | 10/16/2012 |
| 1804 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 10/16/2012 |
| 1710 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 10/16/2012 |
| 455 OLD MILL RD. | BRANDON CUSTOM HOMES | DRIPPING SPRING | 10/17/2012 |
| 3385 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 10/17/2012 |
| 7709 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 10/17/2012 |
| 7313 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 10/17/2012 |

525

| | | | |
|---|---|---|---|
| 7313 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 10/17/2012 |
| #1701 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 10/17/2012 |
| #1702 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 10/17/2012 |
| #1703 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 10/17/2012 |
| 1807 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 10/17/2012 |
| 1812 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 10/17/2012 |
| 18005 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 10/17/2012 |
| 401 BRAHMAN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/18/2012 |
| 3068 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 10/18/2012 |
| 4524 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/18/2012 |
| 1715 CAMINO ALEMEDA | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/18/2012 |
| 1401 RICES CROSSING | D.R. HORTON | TURTLE CREEK | 10/18/2012 |
| 9305 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 10/18/2012 |
| 5513 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 10/18/2012 |
| 1806 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 10/18/2012 |
| 13713 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 10/18/2012 |
| 2005 EAST 13TH STREET | ED HAMEL HOMES | AUSTIN | 10/19/2012 |
| 9606 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 9608 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 9600 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 9603 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 9610 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 9605 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 9612 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 9607 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/19/2012 |
| 227 AVALANCHE AVE. | D.R. HORTON | PINNACLE | 10/19/2012 |
| 6017 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/19/2012 |
| 2005 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 10/19/2012 |
| 2001 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 10/19/2012 |
| 2009 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 10/19/2012 |
| 710 CLOVER LANE | RILEY SCOTT HOMES, LLC | TEMPLE | 10/22/2012 |
| 9511 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/22/2012 |
| 3621 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/22/2012 |
| 3207 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/22/2012 |
| 9205 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 10/22/2012 |
| 9956 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/22/2012 |
| 9952 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/22/2012 |
| 9125 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 10/22/2012 |
| 4504 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/22/2012 |
| 2004 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 10/22/2012 |
| 2012 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 10/22/2012 |
| 9113 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 10/22/2012 |
| 2008 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 10/22/2012 |
| 865 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/22/2012 |
| 809 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/22/2012 |
| 3006 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 10/23/2012 |
| 3004 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 10/23/2012 |
| 2107 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/23/2012 |
| 2101 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/23/2012 |
| 9960 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 10/23/2012 |
| 328 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/23/2012 |
| 223 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/23/2012 |
| 13208 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 10/23/2012 |
| 208 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/23/2012 |
| 214 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/23/2012 |

| | | | |
|---|---|---|---|
| 206 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/23/2012 |
| 210 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/23/2012 |
| 216 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/23/2012 |
| 13709 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 10/23/2012 |
| 3248 HESTER WAY | OMEGA BUILDERS, LP | SALADO, TEXAS | 10/23/2012 |
| 6608 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/24/2012 |
| 4512 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/24/2012 |
| 2856 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/24/2012 |
| 13425 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 10/24/2012 |
| 13417 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 10/24/2012 |
| 13421 LITTLE GULL DRIVE | D.R. HORTON | PARMER VILLAGE | 10/24/2012 |
| 1802 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 10/24/2012 |
| 8528 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 10/24/2012 |
| 8532 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 10/24/2012 |
| 1505 RICES CROSSING LANE | D.R. HORTON | TURTLE CREEK | 10/24/2012 |
| 2020 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 10/25/2012 |
| 2105 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 10/25/2012 |
| 2117 MC BEE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/25/2012 |
| 3401 SHORELINE DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 10/25/2012 |
| 407 FRIESIAN LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/25/2012 |
| 405 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 10/25/2012 |
| 407 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 10/25/2012 |
| 828 NIOBRARA RIVER DR | D.R. HORTON | HIGHLAND PARK | 10/25/2012 |
| 1808 LARCHMONT DRIVE | JKIRSTEN CORPORATION | AUSTIN | 10/26/2012 |
| 409 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 10/26/2012 |
| 407 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 10/26/2012 |
| 307 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 10/26/2012 |
| 405 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 10/26/2012 |
| 412 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 10/26/2012 |
| 411 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 10/26/2012 |
| 120 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 10/26/2012 |
| 3324 CORTES PLACE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/26/2012 |
| 1905 VALLE VERDE DR. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/26/2012 |
| 10009 DOUBLE EAGLE PASS | STREETMAN (USE 1407) | PEARSON PLACE | 10/26/2012 |
| 8544 WHITE IBIS DRIVE | D.R. HORTON | PARMER VILLAGE | 10/26/2012 |
| 9121 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 10/26/2012 |
| 564 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 10/26/2012 |
| 4209 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/27/2012 |
| 115 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/27/2012 |
| 602 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/27/2012 |
| 15202 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 10/29/2012 |
| 15204 ORIGINS LANE | PROMINENCE HOMES, LLC | LAKEWAY | 10/29/2012 |
| 15206 ORIGINS LANE | PROMINENCE HOMES, LLC | LAKEWAY | 10/29/2012 |
| 15208 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 10/29/2012 |
| 4508 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/29/2012 |
| 4516 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/29/2012 |
| 1000 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 1002 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 1004 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 1006 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 1008 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 1010 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 1012 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 1014 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 10/29/2012 |
| 504 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/30/2012 |

| | | | |
|---|---|---|---|
| 2804 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 10/30/2012 |
| 203 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/30/2012 |
| 205 LOTTIE LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 10/30/2012 |
| 4801 BIRMINGHAM CIRCLE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HGT 3 | 10/30/2012 |
| 1129 BOLDMERE DRIVE | RUSS DAVIS HOMES, INC. | WACO | 10/30/2012 |
| 2302 ERICA KAITLIN LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 10/30/2012 |
| 2803 GOODWIN AVENUE | PATRIOT BUILDERS, LP | AUSTIN | 10/30/2012 |
| 1417 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 10/30/2012 |
| 1412 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 10/30/2012 |
| 1405 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 10/30/2012 |
| 1413 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 10/30/2012 |
| 204 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/30/2012 |
| 212 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/30/2012 |
| 202 MCCOY LANE | D.R. HORTON | GLENWOOD | 10/30/2012 |
| 4528 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/30/2012 |
| 13516 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 10/30/2012 |
| 270 ELDERBERRY DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 10/30/2012 |
| 5704 COMANCHE DIVIDE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 10/30/2012 |
| 13012 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 10/30/2012 |
| 206 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/30/2012 |
| 403 BRAHMAN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/31/2012 |
| 4532 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 10/31/2012 |
| 7516 A COLINA VISTA | D.R. HORTON | COLINA VISTA | 10/31/2012 |
| 7516 B COLINA VISTA | D.R. HORTON | COLINA VISTA | 10/31/2012 |
| 1404 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 10/31/2012 |
| 15909 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 10/31/2012 |
| 3541 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/31/2012 |
| #9201 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/31/2012 |
| #9202 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/31/2012 |
| #9203 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 10/31/2012 |
| 2947 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 10/31/2012 |
| 1125 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 10/31/2012 |
| 3373 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/1/2012 |
| 3371 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/1/2012 |
| 1331 STONE RIDGE MOUNT | DESIGN TECH HOMES, LP | MARBLE FALLS | 11/1/2012 |
| 801 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/1/2012 |
| 9616 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 11/1/2012 |
| 7301 A BANDERA RANCH | D.R. HORTON | COLINA VISTA | 11/1/2012 |
| 7301 B BANDERA RANCH | D.R. HORTON | COLINA VISTA | 11/1/2012 |
| 209 JAYCEE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 11/1/2012 |
| 4501 #10 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 11/1/2012 |
| 3210 HERRERO PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/1/2012 |
| 2507 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 11/1/2012 |
| 411 BELLA MONTAGNA | LAKE HILLS CUSTOM HOMES, | WATER DIST.17 | 11/2/2012 |
| 165 PAIGE DRIVE | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 11/2/2012 |
| 9507 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 11/2/2012 |
| 9309 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 11/2/2012 |
| 3421 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 11/2/2012 |
| 7920 WOODBURY DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/2/2012 |
| 6134 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/2/2012 |
| 1607 BAUERLE AVENUE | INTEGRITY BUILDERS, DBA | AUSTIN | 11/5/2012 |
| 605 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/5/2012 |
| 1508 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 11/5/2012 |
| 204 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 11/5/2012 |
| 217 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 11/5/2012 |

| | | | |
|---|---|---|---|
| 13101 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 11/6/2012 |
| 1704 CANTERBURY STREET | AUSTIN NEWCASTLE HOMES,LP | SHANNON | 11/6/2012 |
| 2916 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/6/2012 |
| 15921 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 11/6/2012 |
| 9948 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/7/2012 |
| 4500 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 11/7/2012 |
| 9989 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/7/2012 |
| 9985 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/7/2012 |
| 10001 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/7/2012 |
| 18007 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 11/7/2012 |
| 13701 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 11/7/2012 |
| 202 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 11/7/2012 |
| 606 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 11/7/2012 |
| 13513 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 11/7/2012 |
| 13517 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 11/7/2012 |
| 13520 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 11/7/2012 |
| 2400 OAKHAVEN CIRCLE | ENDEAVOR CUSTOM HOMES ONE | AUSTIN | 11/8/2012 |
| 12325 AQUAPLEX DRIVE | SOLEDAD BUILDERS, LLC | BUDA | 11/8/2012 |
| 2907 EAST 13TH STREET | PATRIOT BUILDERS, LP | AUSTIN | 11/8/2012 |
| 2205 ERICA KAITLIN LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 11/8/2012 |
| 4111 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/8/2012 |
| 4109 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/8/2012 |
| 5317 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/8/2012 |
| 304 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 11/8/2012 |
| 145 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 11/8/2012 |
| 200 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 11/8/2012 |
| 2065 FLINT ROCK LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 11/8/2012 |
| 209 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/8/2012 |
| 1017 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/8/2012 |
| 207 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/8/2012 |
| 1019 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/8/2012 |
| 141 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 11/8/2012 |
| 3111 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 11/9/2012 |
| 4221 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/9/2012 |
| 2920 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 11/9/2012 |
| 618 PRAIRIE LARK | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/9/2012 |
| 2409 LYLA LANE | D.R. HORTON | HAZLEWOOD | 11/9/2012 |
| 11500 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 11/9/2012 |
| 11601 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 11/9/2012 |
| 201 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/9/2012 |
| 217 CLOUD ROAD | D.R. HORTON | GLENWOOD | 11/9/2012 |
| 805 RIDGE OAK | THREE OAKS HOMES, LLC | JOHN G | 11/12/2012 |
| 15228 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/12/2012 |
| 15226 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/12/2012 |
| 15224 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/12/2012 |
| 15222 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/12/2012 |
| 2431 BOWLES RANCH ROAD | OMEGA BUILDERS, LP | HIGH CREST | 11/12/2012 |
| 689 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/12/2012 |
| 13525 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 11/12/2012 |
| 3045 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 11/13/2012 |
| 4203 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/13/2012 |
| 6616 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/13/2012 |
| 9968 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/13/2012 |
| 9964 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/13/2012 |
| 10013 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/13/2012 |

| | | | |
|---|---|---|---|
| 2617 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 11/13/2012 |
| 2021 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 11/13/2012 |
| 7508 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 11/13/2012 |
| 7508 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 11/13/2012 |
| 1807 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/13/2012 |
| 215 MCCOY LANE | D.R. HORTON | GLENWOOD | 11/13/2012 |
| 626 COTTONSEED RUN | NORDSTROM CUSTOM HOMES | SAN MARCOS | 11/13/2012 |
| 2203 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 11/13/2012 |
| 17905 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 11/13/2012 |
| 3108 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 11/14/2012 |
| 3107 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 11/14/2012 |
| 4501 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 11/14/2012 |
| 4505 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 11/14/2012 |
| 4509 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 11/14/2012 |
| 4513 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 11/14/2012 |
| 4517 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 11/14/2012 |
| 4521 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 11/14/2012 |
| 4525 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 11/14/2012 |
| 1203 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 11/14/2012 |
| 9207 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 11/14/2012 |
| 9202 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 11/14/2012 |
| 1101 LARKHALL DRIVE | AGAVE CUSTOM HOMES | BRIARCLIFF | 11/15/2012 |
| 313 CATHERINE DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 11/15/2012 |
| 215 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 11/15/2012 |
| 1200 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 11/15/2012 |
| 1212 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 11/15/2012 |
| 608 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 11/15/2012 |
| 16508 JACKSON STREET | J BYRON CUSTOM HOMES, LLC | VOLENTE | 11/16/2012 |
| 6304 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/16/2012 |
| 406 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/16/2012 |
| 604 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 11/16/2012 |
| 1116 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 11/16/2012 |
| 17903 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 11/16/2012 |
| 215 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/17/2012 |
| 2401 LYLA LANE | D.R. HORTON | HAZLEWOOD | 11/17/2012 |
| 5307 AVENUE G | MUSKIN COMPANY | AUSTIN | 11/19/2012 |
| 4306 ZACHARYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/19/2012 |
| 12307 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 11/19/2012 |
| 1124 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 11/19/2012 |
| 100 PEARLAND STREET | D.R. HORTON | HUTTO HIGHLANDS | 11/19/2012 |
| 3103 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/19/2012 |
| 905 COLUMBUS STREET | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 11/20/2012 |
| 1000 COCKRILL COURT | D.R. HORTON | HUTTO HIGHLANDS | 11/20/2012 |
| 2306 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/21/2012 |
| 2304 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 11/21/2012 |
| 211 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 11/21/2012 |
| 7300 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 11/21/2012 |
| 7300 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 11/21/2012 |
| 220 HENDELSON LANE | D.R. HORTON | HUTTO HIGHLANDS | 11/21/2012 |
| 603 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 11/23/2012 |
| 609 YAZOO CREEK LANE | D.R. HORTON | CRKVIEW FOREST | 11/23/2012 |
| 516 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/26/2012 |
| 520 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/26/2012 |
| 524 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/26/2012 |
| 528 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/26/2012 |

| | | | |
|---|---|---|---|
| 13028 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 11/26/2012 |
| 206 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 11/26/2012 |
| #1501 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/26/2012 |
| #1502 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/26/2012 |
| #1503 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/26/2012 |
| #1504 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 11/26/2012 |
| 508 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 11/27/2012 |
| 117 QUARRY PARK COVE | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 11/27/2012 |
| 1505 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 11/27/2012 |
| 802 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/27/2012 |
| 7009 COVERED BRIDGE DR | DESIGN TECH HOMES, LP | COVERED BRIDGE | 11/28/2012 |
| 4207 BENNEDICT LANE | REGISTER-DIXON CONST.,LLC | CARL N | 11/28/2012 |
| 5004 SORCERER COURT | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 11/28/2012 |
| 2734 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 11/28/2012 |
| 809 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/28/2012 |
| 5412 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 11/28/2012 |
| 9710 TAYLOR RENEE DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 11/28/2012 |
| 9800 TAYLOR RENEE DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 11/28/2012 |
| 1813 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 11/29/2012 |
| 1810 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 11/29/2012 |
| 500 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/29/2012 |
| 504 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/29/2012 |
| 508 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/29/2012 |
| 512 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 11/29/2012 |
| 11129 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 11/29/2012 |
| 10624 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 11/29/2012 |
| 1800 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 11/29/2012 |
| 208 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 11/29/2012 |
| 2510 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 11/29/2012 |
| 2509 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 11/29/2012 |
| 2513 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 11/29/2012 |
| 1003 LAUDER DRIVE | AGAVE CUSTOM HOMES | BRIARCLIFF | 11/30/2012 |
| 1416 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 11/30/2012 |
| 1408 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 11/30/2012 |
| 13520 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 11/30/2012 |
| 331 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 11/30/2012 |
| 11613 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 12/1/2012 |
| 11617 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 12/1/2012 |
| 11621 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 12/1/2012 |
| 2600 CANTERBURY STREET | AUSTIN NEWCASTLE HOMES,LP | SHANNON | 12/3/2012 |
| 9305 ZAYDEN DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 12/3/2012 |
| 300 HENDELSON LANE | D.R. HORTON | HUTTO HIGHLANDS | 12/3/2012 |
| 1421 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 12/3/2012 |
| 7500 A COLINA VISTA | D.R. HORTON | COLINA VISTA | 12/3/2012 |
| 7500 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 12/3/2012 |
| 13512 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 12/3/2012 |
| 3018 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 12/3/2012 |
| 3016 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 12/3/2012 |
| 238 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 12/3/2012 |
| 113 QUARRY PARK COVE | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 12/4/2012 |
| 301 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/4/2012 |
| 308 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/4/2012 |
| 304 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/4/2012 |
| 306 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/4/2012 |
| 310 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/4/2012 |

| | | | |
|---|---|---|---|
| 1508 SUGARBERRY LANE | D.R. HORTON | SAGE MEADOW | 12/4/2012 |
| 9608 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 12/4/2012 |
| 622 PRAIRIE LARK | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/4/2012 |
| 432 PRAIRIE LARK | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/4/2012 |
| 5413 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/4/2012 |
| 1409 HUCKLEBERRY LANE | D.R. HORTON | SAGE MEADOW | 12/5/2012 |
| 9604 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 12/5/2012 |
| 9600 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 12/5/2012 |
| 3104 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 12/5/2012 |
| 12313 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 12/5/2012 |
| 3903 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/5/2012 |
| 213 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 12/5/2012 |
| 216 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 12/5/2012 |
| 218 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 12/5/2012 |
| 212 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 12/5/2012 |
| 214 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 12/5/2012 |
| 217 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 12/5/2012 |
| 4208 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/6/2012 |
| 3901 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/6/2012 |
| 12311 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 12/6/2012 |
| 4200 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/6/2012 |
| 3605 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/6/2012 |
| 3609 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/6/2012 |
| 3713 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/6/2012 |
| 6645 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/6/2012 |
| 6733 TIERRA DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/6/2012 |
| 9817 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/6/2012 |
| 312 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/7/2012 |
| 4201 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/7/2012 |
| 316 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/7/2012 |
| 314 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/7/2012 |
| 3617 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 12/7/2012 |
| 208 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 12/7/2012 |
| 3309 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/8/2012 |
| 3307 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/8/2012 |
| 816 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/8/2012 |
| 3381 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/10/2012 |
| 9908 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/10/2012 |
| 9841 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/10/2012 |
| 1214 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 12/10/2012 |
| 4407 LAKEWAY BL.REMODEL | SIERRA CUSTOM HOMES, LLC | CARL N | 12/10/2012 |
| 7310 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 12/10/2012 |
| 704 COSPER CREEK | REVOLUTION HOMES | SPLAWN RANCH | 12/10/2012 |
| 5001 EVIDENCE COVE | BLUE HORSE BLDG.& DESIGN | SPICEWOOD, TX | 12/11/2012 |
| 1817 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 12/11/2012 |
| 15821 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 12/11/2012 |
| 1815 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 12/11/2012 |
| 5300 SPANISH CLUBS BLVD | PREMIER PARTNERS HOMES | DOUG W | 12/11/2012 |
| 164 KINLOCH COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/12/2012 |
| 13100 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 12/12/2012 |
| 2033 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 12/12/2012 |
| 1905 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 12/12/2012 |
| #9301 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/12/2012 |
| #9302 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/12/2012 |
| #9303 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/12/2012 |

| | | | |
|---|---|---|---|
| 4205 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/12/2012 |
| 3701 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/12/2012 |
| 9976 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/12/2012 |
| 9825 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/12/2012 |
| 909 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 12/12/2012 |
| 1808 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 12/12/2012 |
| 12303 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 12/12/2012 |
| 12305 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 12/12/2012 |
| 3106 CABALLO RANCH BLVD | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 12/12/2012 |
| 111 PAINT PONY | ARTHUR CORKER, III | LIBERTY HILL | 12/13/2012 |
| 3305 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/13/2012 |
| 3607 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 12/13/2012 |
| 921 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 12/13/2012 |
| 1804 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 12/13/2012 |
| 110 CRAZY CROSS | WORKMAN DEVELOPMENT | WIMBERLY | 12/13/2012 |
| 239 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 12/14/2012 |
| 2036 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 12/14/2012 |
| 2016 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 12/14/2012 |
| 12309 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 12/14/2012 |
| 1816 GREEN HAVEN DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 12/14/2012 |
| 6640 SENDERO LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/14/2012 |
| 11605 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 12/17/2012 |
| 5011 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/17/2012 |
| 11608 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 12/17/2012 |
| 11604 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 12/17/2012 |
| 2032 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 12/17/2012 |
| 2024 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 12/17/2012 |
| #9401 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/17/2012 |
| #9402 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/17/2012 |
| #9403 3101 DAVIS LANE | D.R. HORTON | BRODIE HEIGHTS | 12/17/2012 |
| 6011 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/17/2012 |
| 1812 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/18/2012 |
| 1816 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/18/2012 |
| 11512 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 12/18/2012 |
| 1818 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/18/2012 |
| 1409 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 12/18/2012 |
| 1408 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 12/18/2012 |
| 801 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 12/18/2012 |
| 144 ELLIS FARMS ROAD | RUSS DAVIS HOMES, INC. | WACO | 12/18/2012 |
| 15900 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 12/18/2012 |
| 9517 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/19/2012 |
| 4208 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/19/2012 |
| 709 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 12/19/2012 |
| 801 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 12/19/2012 |
| 805 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 12/19/2012 |
| 803 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 12/19/2012 |
| 311 BRIARWOOD TRAIL | HALTON CUSTOM HOMES | CARL N | 12/20/2012 |
| 5816 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/20/2012 |
| 9117 SWEETGUM DRIVE | D.R. HORTON | SAGE MEADOW | 12/21/2012 |
| 402 FRIESIAN LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/21/2012 |
| 13008 HYMEADOW CIRCLE | SCOTT FELDER HOMES, LLC | LAKE CREEK | 12/21/2012 |
| 200 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 12/21/2012 |
| 1307 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/21/2012 |
| 531 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 12/21/2012 |
| 7328 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 12/26/2012 |

| | | | |
|---|---|---|---|
| 3017 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 12/26/2012 |
| 3019 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 12/26/2012 |
| 9807 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/26/2012 |
| 7005 MITRA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 12/27/2012 |
| 283 HACIENDA PLACE | COLE HAYDEN | DRIPPING SPRING | 12/27/2012 |
| 1909 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/27/2012 |
| 927 PRIVATE ROAD 1236 | DAVID WEEKLEY HOMES | LAMPASAS | 12/27/2012 |
| 9803 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/27/2012 |
| 1814 SAND CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 12/27/2012 |
| 1817 GREEN HAVEN DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 12/29/2012 |
| 15820 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 12/29/2012 |
| 408 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/29/2012 |
| 500 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/29/2012 |
| 150 WELLESLEY COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/31/2012 |
| 4200 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/2/2013 |
| 400 ALMARION | MUSKIN COMPANY | SHANNON A | 1/2/2013 |
| 286 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 1/2/2013 |
| 149 WELLESLEY COURT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/2/2013 |
| 18109 PAINTED HORSE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 1/2/2013 |
| 340 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/2/2013 |
| 218 CLOUD ROAD | D.R. HORTON | GLENWOOD | 1/3/2013 |
| 1801 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 1/3/2013 |
| 216 CLOUD ROAD | D.R. HORTON | GLENWOOD | 1/3/2013 |
| 818 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/4/2013 |
| 3707 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 1/4/2013 |
| 5417 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 1/4/2013 |
| 111 QUARRY LAKE ESTATES | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 1/5/2013 |
| 1801 SALINE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 1/5/2013 |
| 219 CLOUD ROAD | D.R. HORTON | GLENWOOD | 1/5/2013 |
| 4314 DUVAL ST | MISCELLANEOUS ACCOUNTS | CARL N | 1/7/2013 |
| 1808 REDD STREET | TOWNBRIDGE HOMES, LLC | JOHN G | 1/7/2013 |
| 15824 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 1/7/2013 |
| 221 CLOUD ROAD | D.R. HORTON | GLENWOOD | 1/7/2013 |
| 908 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/7/2013 |
| 413 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 1/8/2013 |
| 410 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 1/8/2013 |
| 3605 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 1/8/2013 |
| 110 N. IH 35 - SUITE #125 | BECKWORTH DESIGN BUILD | CARL N | 1/8/2013 |
| 6220 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 1/10/2013 |
| 4203 BUCKSKIN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/10/2013 |
| 410 GREEN SLOPE LANE | D.R. HORTON | PINNACLE | 1/11/2013 |
| 22452 TEX ST HWY 85 | CREEKSIDE CONSTRUCTION | DOUG W | 1/11/2013 |
| 105 PINE BARRENS COURT | PRIDE OF AUSTIN HOMES,LLC | FLINTROCK FALLS | 1/15/2013 |
| 409 GREEN SLOPE LANE | D.R. HORTON | PINNACLE | 1/15/2013 |
| 2411 TWIN RIDGE | OMEGA BUILDERS, LP | RED ROCK HILLS | 1/15/2013 |
| 2400 SPRING CREEK COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 1/15/2013 |
| 2017 FLINT ROCK LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 1/15/2013 |
| 211 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 1/15/2013 |
| 4206 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/16/2013 |
| 11612 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 1/16/2013 |

| | | | |
|---|---|---|---|
| 2605 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 1/16/2013 |
| 5003 PLACID PLACE | DAVID WEEKLEY HOMES | AUSTIN | 1/17/2013 |
| 825 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 1/17/2013 |
| 18613 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/17/2013 |
| 18921 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 1/17/2013 |
| 4205 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/17/2013 |
| 18909 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/17/2013 |
| 1500 BARTON SPRINGS | M.D.S. BUILDERS OF TEXAS, | CARL N | 1/17/2013 |
| 210 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 1/17/2013 |
| 908 SUGAREE AVE. | D.R. HORTON | CRESTVIEW | 1/18/2013 |
| 928 SUGAREE AVE. | D.R. HORTON | CRESTVIEW | 1/18/2013 |
| 916 SUGAREE AVE. | D.R. HORTON | CRESTVIEW | 1/18/2013 |
| 109 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 1/18/2013 |
| 18925 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 1/18/2013 |
| 3107 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 1/18/2013 |
| 3102 BLACK ORCHID DRIVE | HORTON - KILLEEN/TEMPLE/ | SUNFLOWER EST. | 1/18/2013 |
| 4302 BONNELL VISTA -A- | BRIAN BARBER | AUSTIN | 1/18/2013 |
| 215 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 1/18/2013 |
| 18113 PAINTED HORSE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 1/18/2013 |
| 120 RIVER HILLS RD. #2 | RICHARD BRIGHT CUSTOM HMS | DOUG W | 1/19/2013 |
| 920 SUGAREE AVE. | D.R. HORTON | CRESTVIEW | 1/19/2013 |
| 924 SUGAREE AVE. | D.R. HORTON | CRESTVIEW | 1/19/2013 |
| 11600 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 1/21/2013 |
| 18909 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 1/21/2013 |
| 18917 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/21/2013 |
| 3007 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 1/21/2013 |
| 3005 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 1/21/2013 |
| 3905 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 1/21/2013 |
| 7539 RED VALLEY DRIVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/21/2013 |
| 13624 HYMEADOW CIRCLE | DAVID WEEKLEY HOMES | LAKE CREEK | 1/21/2013 |
| 709 CRESTONE STREAM | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 1/21/2013 |
| 214 THE TRAILS CASITA | JENKINS CUSTOM HOMES, INC | HORSESHOE BAY | 1/21/2013 |
| 2013 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 1/21/2013 |
| 2017 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 1/21/2013 |
| 2512 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 1/21/2013 |
| 4313 MATTIE STREET | DAVID WEEKLEY HOMES | MUELLER | 1/22/2013 |
| 12501 ALCANZA DRIVE | STANDARD PACIFIC OF TEXAS | MERIDIAN | 1/22/2013 |
| 2106 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/22/2013 |
| 2104 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/22/2013 |
| 9813 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/22/2013 |
| 9708 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/22/2013 |
| 3711 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 1/22/2013 |
| 178 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/22/2013 |
| 505 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 1/22/2013 |
| 147 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/22/2013 |
| 2607 BIGHORN | MISCELLANEOUS ACCOUNTS | SHANNON | 1/22/2013 |
| 404 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 1/23/2013 |
| 14606 FRIENDSWOOD | J BYRON CUSTOM HOMES, LLC | DRIFTWOOD | 1/23/2013 |
| 18901 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/23/2013 |
| 857 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 1/23/2013 |
| 18905 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/23/2013 |
| 6512 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/23/2013 |
| 10255 TWIN LAKE LOOP | LUKE PARKER HOMES (DBA) | DRIPPING SPRNGS | 1/23/2013 |
| 5812 LIPAN APACHE BEND | DAVID WEEKLEY HOMES | SWEETWATER DW | 1/23/2013 |
| 1917 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 1/23/2013 |

| | | | |
|---|---|---|---|
| 18917 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 1/23/2013 |
| 412 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 1/23/2013 |
| 414 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 1/23/2013 |
| 409 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 1/23/2013 |
| 411 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 1/23/2013 |
| 2514 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 1/23/2013 |
| 12601 DANIEL BOONE DR | MARK MARONEY | JOHN G | 1/24/2013 |
| 18913 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/24/2013 |
| 372 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/24/2013 |
| 221 INDIGO LANE | OPUS HOMES, LLC | CIMARRON HILLS | 1/24/2013 |
| 121 OAK TRAIL DRIVE | OPUS HOMES, LLC | CIMARRON HILLS | 1/24/2013 |
| 9928 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/24/2013 |
| 3508 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/24/2013 |
| 109 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 1/24/2013 |
| 18621 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/24/2013 |
| 18913 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 1/24/2013 |
| 18617 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 1/24/2013 |
| 2029 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 1/24/2013 |
| 2025 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 1/24/2013 |
| 10017 DESPERADO LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/24/2013 |
| 9829 SHALLOW CREEK DR. | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/24/2013 |
| 2307 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/25/2013 |
| 2305 RYAN DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/25/2013 |
| 559 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/25/2013 |
| 581 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/25/2013 |
| 3036 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 1/25/2013 |
| 4207 THOROUGHBRED TR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 1/25/2013 |
| 6500 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/25/2013 |
| 6502 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/25/2013 |
| 6504 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/25/2013 |
| 6506 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/25/2013 |
| 310 CATHERINE DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 1/25/2013 |
| 209 INDIGO LANE | OPUS HOMES, LLC | CIMARRON HILLS | 1/26/2013 |
| 133 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/26/2013 |
| 125 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/26/2013 |
| 230 MALLET COURT | JKIRSTEN CORPORATION | HAYS COUNTY | 1/28/2013 |
| 2352 LYLA LANE | D.R. HORTON | HAZLEWOOD | 1/28/2013 |
| 1449 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 1/28/2013 |
| 9812 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/28/2013 |
| 5215 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 1/28/2013 |
| 219 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 1/28/2013 |
| 2935 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 1/28/2013 |
| 15912 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 1/28/2013 |
| 9704 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 1/28/2013 |
| #1401 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/28/2013 |
| #1402 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/28/2013 |
| #1403 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/28/2013 |
| #1404 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 1/28/2013 |
| 9912 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/28/2013 |
| 2308 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/29/2013 |
| 5823 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 1/29/2013 |
| 4529 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2013 |
| 4545 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2013 |
| 4549 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2013 |
| 4533 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2013 |

| | | | |
|---|---|---|---|
| 4537 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2013 |
| 4541 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2013 |
| 4553 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 1/29/2013 |
| 1811 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 1/29/2013 |
| 14302 CUMMINGS WAY | D.R. HORTON | STONEWATER | 1/29/2013 |
| 2302 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 1/29/2013 |
| 2505 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 1/29/2013 |
| 2501 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 1/29/2013 |
| 1819 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 1/29/2013 |
| 1811 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 1/29/2013 |
| 1809 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 1/29/2013 |
| 1815 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 1/29/2013 |
| 5701 COMANCHE DIVIDE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 1/29/2013 |
| 2610 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 1/30/2013 |
| 1817 SLATE CREEK DRIVE | D.R. HORTON | CRKVIEW FOREST | 1/30/2013 |
| 930 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 1/30/2013 |
| 932 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 1/30/2013 |
| 1804 RIDGEWOOD COURT | J C BUILDERS | HARKER HEIGHTS | 1/30/2013 |
| 6508 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/30/2013 |
| 584 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/31/2013 |
| 209 MCCOY LANE | D.R. HORTON | GLENWOOD | 1/31/2013 |
| 103 MCCOY LANE | D.R. HORTON | GLENWOOD | 1/31/2013 |
| 6134 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 1/31/2013 |
| 3106 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/31/2013 |
| 1926 WHEATON TRAIL | D.R. HORTON | GANN RANCH | 1/31/2013 |
| 2503 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 1/31/2013 |
| 7322 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/31/2013 |
| 9515 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/31/2013 |
| 1900 PURSLEY | LUKE PARKER HOMES (DBA) | JOHN G | 1/31/2013 |
| 22705 MARY NELL | PREMIER PARTNERS HOMES | DOUG W | 2/1/2013 |
| 6801 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/1/2013 |
| 2328 LYLA LANE | D.R. HORTON | HAZLEWOOD | 2/1/2013 |
| 9512 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/1/2013 |
| 6115 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 2/1/2013 |
| 2400 REPUBLIC TRAILS | D.R. HORTON | HAZLEWOOD | 2/1/2013 |
| 775 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 2/2/2013 |
| 404 GROSSETO LANE | D.R. HORTON | RANCHO SIENNA | 2/2/2013 |
| 700 CORTONA COVE | D.R. HORTON | RANCHO SIENNA | 2/2/2013 |
| 1901 VALLE VERDE DR. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 2/2/2013 |
| 205 MCCOY LANE | D.R. HORTON | GLENWOOD | 2/4/2013 |
| 211 MCCOY LANE | D.R. HORTON | GLENWOOD | 2/4/2013 |
| 690 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 2/4/2013 |
| 105 MCCOY LANE | D.R. HORTON | GLENWOOD | 2/4/2013 |
| 6400 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/4/2013 |
| 2940 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/4/2013 |
| 6306 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/4/2013 |
| 129 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/4/2013 |
| 6308 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/4/2013 |
| 6402 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/4/2013 |
| 14900 AVERY RANCH #C-400 | VK CONSTRUCTION | CARL N | 2/4/2013 |
| 108 COG HILL COURT | SIERRA CUSTOM HOMES, LLC | DALE C | 2/5/2013 |
| 401 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 2/5/2013 |
| 7504 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 2/5/2013 |
| 7504 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 2/5/2013 |
| #801 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/5/2013 |

| | | | |
|---|---|---|---|
| #802 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/5/2013 |
| #803 14001 AVERY RANCH | D.R. HORTON | AVERY RANCH | 2/5/2013 |
| 6525 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/5/2013 |
| 6505 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/5/2013 |
| 6513 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/5/2013 |
| 2307 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/5/2013 |
| 6404 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/5/2013 |
| 2101 HOLLY STREET | AUSTIN NEWCASTLE HOMES,LP | SHANNON | 2/6/2013 |
| 3002 EAST 16TH STREET | MX3 HOMES, LLC | AUSTIN | 2/6/2013 |
| 18905 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 2/6/2013 |
| 57 ANTHONY STREET | AUSTIN NEWCASTLE HOMES,LP | SHANNON | 2/6/2013 |
| 14306 CUMMINGS WAY | D.R. HORTON | STONEWATER | 2/6/2013 |
| 14304 CUMMINGS WAY | D.R. HORTON | STONEWATER | 2/6/2013 |
| 2007 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/6/2013 |
| 206 LOEFFLER DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/6/2013 |
| 10017 DOUBLE EAGLE PASS | STREETMAN (USE 1407) | PEARSON PLACE | 2/6/2013 |
| 2511 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 2/6/2013 |
| 2506 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 2/6/2013 |
| 2507 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 2/6/2013 |
| 113 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/6/2013 |
| 109 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/6/2013 |
| 18301 ANGEL VALLEY DRIVE | KLM CUSTOM HOMES | JONESTOWN | 2/6/2013 |
| 2319 SUMMIT RIDGE | NAJAH CORP. | SAN MARCOS | 2/7/2013 |
| 4210 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/7/2013 |
| 8517 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 2/7/2013 |
| 13512 PIPING PLOVER DR | D.R. HORTON | PARMER VILLAGE | 2/7/2013 |
| 6620 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/7/2013 |
| 6500 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/7/2013 |
| 114 MCCOY CIRCLE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 2/7/2013 |
| 204 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/7/2013 |
| 112 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/7/2013 |
| 119 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/7/2013 |
| 137 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/7/2013 |
| 139 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/7/2013 |
| 2404 LYLA LANE | D.R. HORTON | HAZLEWOOD | 2/7/2013 |
| 13516 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 2/8/2013 |
| 809 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 2/8/2013 |
| 13520 RED EGRET DRIVE | D.R. HORTON | PARMER VILLAGE | 2/8/2013 |
| 829 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 2/8/2013 |
| 15925 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 2/8/2013 |
| 1008 JEWELL STREET | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 2/8/2013 |
| 9993 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 2/8/2013 |
| 7317 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 2/8/2013 |
| 7317 B BANDERA RANCH TL | D.R. HORTON | COLINA VISTA | 2/8/2013 |
| 2421 LYLA LANE | D.R. HORTON | HAZLEWOOD | 2/8/2013 |
| 2332 LYLA LANE | D.R. HORTON | HAZLEWOOD | 2/8/2013 |
| 135 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 2/8/2013 |
| 11616 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 2/11/2013 |
| 103 WAVERLY PLACE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 2/11/2013 |
| 15205 GLEN HEATHER | PROMINENCE HOMES, LLC | WATER DIST.17 | 2/11/2013 |
| 15207 GLEN HEATHER | PROMINENCE HOMES, LLC | WATER DIST.17 | 2/11/2013 |
| 6028 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 2/11/2013 |
| 5917 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/11/2013 |
| 207 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 2/11/2013 |
| 7025 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/12/2013 |

| | | | |
|---|---|---|---|
| 1305 WOOD | RUSS DAVIS HOMES, INC. | WACO | 2/12/2013 |
| 817 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 2/12/2013 |
| 6717 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/12/2013 |
| 813 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 2/12/2013 |
| 1903 BARNETT DRIVE | LLOYD WAYNE HOMES | GANN RANCH | 2/12/2013 |
| 311 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 2/12/2013 |
| 318 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 2/12/2013 |
| 322 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 2/12/2013 |
| 307 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 2/12/2013 |
| 326 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 2/12/2013 |
| 309 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 2/12/2013 |
| 15201 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 2/13/2013 |
| 15203 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 2/13/2013 |
| 8521 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 2/13/2013 |
| 5815 MOUNT BONNELL | CARTER BRUCE, LLC | SHANNON | 2/13/2013 |
| 907 MADISON FORK | SITTERLE HOMES-AUSTIN,LLC | WATER DIST.17 | 2/13/2013 |
| 9510 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/13/2013 |
| 7021 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 2/14/2013 |
| 11713 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/14/2013 |
| 6636 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/14/2013 |
| 5410 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 2/14/2013 |
| 6501 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/14/2013 |
| 805 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 2/14/2013 |
| 3612 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/14/2013 |
| 6624 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/14/2013 |
| 106 MOONSHINE | SERENITY BLDRS.OF TX, LLC | HORSESHOE BAY | 2/14/2013 |
| 117 BLUE HERRON LANE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 2/15/2013 |
| 503 MONARCH AVENUE | ROBILLARD CUSTOM HOMES | CEDAR PARK | 2/15/2013 |
| 9516 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 2/15/2013 |
| 9516 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 2/15/2013 |
| 9725 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 2/15/2013 |
| 9725 B SOLANA VISTA LOOP | D.R. HORTON | COLINA VISTA | 2/15/2013 |
| 4904 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/15/2013 |
| 18100 KIOWA DRAW COVE | DAVID WEEKLEY HOMES | SWEETWATER DW | 2/15/2013 |
| 5908 LIPAN APACHE BEND | DAVID WEEKLEY HOMES | SWEETWATER DW | 2/15/2013 |
| 816 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/16/2013 |
| 805 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 2/16/2013 |
| 3813 JUNIPER TRACE | JENKINS CUSTOM HOMES, INC | SHANNON A | 2/16/2013 |
| 14312 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/18/2013 |
| 14316 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/18/2013 |
| 14408 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/18/2013 |
| 6500 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/18/2013 |
| 6501 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/18/2013 |
| 3906 HICKORY VIEW | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/18/2013 |
| 6517 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/18/2013 |
| 2115 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 2/18/2013 |
| 2881 CEDAR HOLLOW | CLEAR ROCK HOMES, LLC | GEORGETOWN | 2/19/2013 |
| 6913 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 2/19/2013 |
| 6909 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 2/19/2013 |
| 6920 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 2/19/2013 |
| 6924 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 2/19/2013 |
| 105 ROSE MALLOW WAY | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 2/19/2013 |
| 5127 QUARTZ COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/19/2013 |
| 7311 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 2/19/2013 |
| 3060 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 2/19/2013 |

| | | | |
|---|---|---|---|
| 6917 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 2/19/2013 |
| 10600 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 2/19/2013 |
| 12411 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 2/19/2013 |
| 12413 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 2/19/2013 |
| 12415 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 2/19/2013 |
| 9413 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 2/20/2013 |
| 9413 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 2/20/2013 |
| 6912 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 2/20/2013 |
| 2944 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 2/20/2013 |
| 3103 VERDURA WAY | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 2/20/2013 |
| 12405 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 2/20/2013 |
| 12407 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 2/20/2013 |
| 814 CHALLENGER | LUKE PARKER HOMES (DBA) | LAKEWAY | 2/21/2013 |
| 410 S. RONAY DR. | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 2/21/2013 |
| 217 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/21/2013 |
| 220 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 2/21/2013 |
| 4212 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 2/21/2013 |
| 308 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 2/21/2013 |
| 163 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 2/21/2013 |
| 12409 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 2/21/2013 |
| 509 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 2/21/2013 |
| 509 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 2/21/2013 |
| 203 MCCOY LANE | D.R. HORTON | GLENWOOD | 2/21/2013 |
| 707 COSPER CREEK DRIVE | REVOLUTION HOMES | COSPER RIDGE | 2/21/2013 |
| 204 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/22/2013 |
| 216 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/22/2013 |
| 202 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/22/2013 |
| 10705 COPPER BASIN COVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/22/2013 |
| 213 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/22/2013 |
| 6621 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/22/2013 |
| 219 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/22/2013 |
| 6521 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/22/2013 |
| 105 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/22/2013 |
| 208 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/22/2013 |
| 124 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/22/2013 |
| 132 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/22/2013 |
| 420 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/22/2013 |
| 513 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 2/22/2013 |
| 513 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 2/22/2013 |
| 3102 PASEO DE RANCHEROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 2/22/2013 |
| 201 MCCOY LANE | D.R. HORTON | GLENWOOD | 2/22/2013 |
| 1501 BEEBRUSH LANE | D.R. HORTON | SAGE MEADOW | 2/25/2013 |
| 206 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 2/25/2013 |
| 14012 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/25/2013 |
| 5200 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/25/2013 |
| 2305 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/25/2013 |
| 2102 JESSE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/25/2013 |
| 2306 VERNICE DRIVE | HORTON - KILLEEN/TEMPLE/ | HOUSE CREEK N | 2/25/2013 |
| 7320 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 2/25/2013 |
| 7320 B BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 2/25/2013 |
| 828 CHATHAM ROAD | MICHAEL DECKER CUSTOM | NORTH CLIFFE | 2/26/2013 |
| 1601 MAPLE AVENUE | AUSTIN NEWCASTLE HOMES,LP | SHANNON | 2/26/2013 |
| 808 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 2/26/2013 |
| 821 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 2/26/2013 |
| 4204 OLDENBURG LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 2/26/2013 |

| | | | |
|---|---|---|---|
| 707 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 2/26/2013 |
| 705 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 2/26/2013 |
| 428 PRAIRIE LARK | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 2/26/2013 |
| 812 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/26/2013 |
| 813 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/26/2013 |
| 1805 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 2/26/2013 |
| 218 PINE POST COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 2/26/2013 |
| 709 COSPER CREEK DRIVE | REVOLUTION HOMES | COSPER RIDGE | 2/26/2013 |
| 2008 PAYNE | MX3 HOMES, LLC | AUSTIN | 2/26/2013 |
| 218 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/27/2013 |
| 220 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/27/2013 |
| 2006 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 2/27/2013 |
| 817 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 2/27/2013 |
| 11805 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/27/2013 |
| 6905 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 2/27/2013 |
| 9816 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 2/27/2013 |
| 317 SAM HOUSTON DRIVE | D.R. HORTON | THE COLONY | 2/27/2013 |
| 301 SAM HOUSTON DRIVE | D.R. HORTON | THE COLONY | 2/27/2013 |
| 313 SAM HOUSTON DRIVE | D.R. HORTON | THE COLONY | 2/27/2013 |
| 254 SAM HOUSTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 2/27/2013 |
| 4907 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 2/27/2013 |
| 320 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 2/27/2013 |
| 811 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 2/28/2013 |
| 223 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/28/2013 |
| 225 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 2/28/2013 |
| 205 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 2/28/2013 |
| 315 CATHERINE DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/28/2013 |
| 228 CIMARRON HILLS TR. | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 2/28/2013 |
| 2305 ERICA KAITLIN | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/28/2013 |
| 500 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 2/28/2013 |
| 416 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 2/28/2013 |
| 504 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 2/28/2013 |
| 747 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 2/28/2013 |
| 6616 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/28/2013 |
| 6517 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/28/2013 |
| 6513 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/28/2013 |
| 2004 COCKRILL COVE | D.R. HORTON | HUTTO HIGHLANDS | 2/28/2013 |
| 2002 COCKRILL COVE | D.R. HORTON | HUTTO HIGHLANDS | 2/28/2013 |
| 2006 COCKRILL COVE | D.R. HORTON | HUTTO HIGHLANDS | 2/28/2013 |
| 407 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 3/1/2013 |
| 3389 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/1/2013 |
| 3391 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/1/2013 |
| 3383 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/1/2013 |
| 5847 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/1/2013 |
| 5853 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/1/2013 |
| 9421 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 3/1/2013 |
| 9421 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 3/1/2013 |
| 7309 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 3/1/2013 |
| 7309 B COLINA VISTA | D.R. HORTON | COLINA VISTA | 3/1/2013 |
| 5859 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/1/2013 |
| 9405 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 3/1/2013 |
| 9405 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 3/1/2013 |
| 702 COSPER CREEK DRIVE | REVOLUTION HOMES | SPLAWN RANCH | 3/1/2013 |
| 226 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/2/2013 |
| 222 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/2/2013 |

| | | | |
|---|---|---|---|
| 227 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/2/2013 |
| 228 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/2/2013 |
| 224 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/2/2013 |
| 200 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/4/2013 |
| 1928 WHEATON DRIVE | D.R. HORTON | GANN RANCH | 3/4/2013 |
| 7009 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/4/2013 |
| 2500 PRESERVE TRAIL | D.R. HORTON | GANN RANCH | 3/4/2013 |
| 221 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/4/2013 |
| 229 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/4/2013 |
| 211 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/4/2013 |
| 3052 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 3/4/2013 |
| 3805 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 3/4/2013 |
| 2936 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/4/2013 |
| 7916 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/4/2013 |
| 8011 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/4/2013 |
| 5421 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 3/4/2013 |
| 10005 LONGHORN SKYWAY | NEW IMAGE CONSTRUCTION | DRIPPING SPRING | 3/5/2013 |
| 205 QUARRY LAKE ESTATE | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 3/5/2013 |
| 319 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/5/2013 |
| 405 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 3/5/2013 |
| 405 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 3/5/2013 |
| 507 A S. MEADOWLARK | D.R. HORTON | CARDINAL HILLS | 3/5/2013 |
| 507 B S. MEADOWLARK | D.R. HORTON | CARDINAL HILLS | 3/5/2013 |
| 2904 WINDING SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/5/2013 |
| 2908 MISTY SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/5/2013 |
| 321 PARK PLACE DRIVE | ROB & NATALIE SKELTON | GABRIELS OVLOOK | 3/6/2013 |
| 14400 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 3/6/2013 |
| 209 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 3/6/2013 |
| 1405 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 3/6/2013 |
| 210 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 3/6/2013 |
| 206 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 3/6/2013 |
| 2403 SPRING CREEK COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 3/6/2013 |
| 4808 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/6/2013 |
| 4810 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/6/2013 |
| 4900 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/6/2013 |
| 4902 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/6/2013 |
| 4906 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 3/6/2013 |
| 6302 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/6/2013 |
| 1972 RUNNING CREEK | HUNNICUTT / KRAUSE HOMES | DALE C | 3/7/2013 |
| 13409 LOIS | AGAVE CUSTOM HOMES | SHANNON A | 3/7/2013 |
| 7012 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/7/2013 |
| 129 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 3/7/2013 |
| 408 GROSSETO LANE | D.R. HORTON | RANCHO SIENNA | 3/7/2013 |
| 317 GRAND OAKS LANE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 3/7/2013 |
| 6901 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 3/7/2013 |
| 6821 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 3/7/2013 |
| 6813 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 3/7/2013 |
| 6916 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 3/7/2013 |
| 6817 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 3/7/2013 |
| 18105 KIOWA DRAW COVE | DAVID WEEKLEY HOMES | SWEETWATER DW | 3/7/2013 |
| 6304 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/7/2013 |
| 5505 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 3/7/2013 |
| 771 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/8/2013 |
| 7917 FIELD STONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/8/2013 |
| 6621 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/8/2013 |

| | | | |
|---|---|---|---|
| 6516 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/8/2013 |
| 9512 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 3/8/2013 |
| 9512 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 3/8/2013 |
| 7513 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 3/8/2013 |
| 7513 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 3/8/2013 |
| 7321 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 3/8/2013 |
| 7321 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 3/8/2013 |
| 15916 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 3/8/2013 |
| 216 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/8/2013 |
| 304 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/8/2013 |
| 9932 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/8/2013 |
| 809 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 3/11/2013 |
| 801 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 3/11/2013 |
| 805 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 3/11/2013 |
| 800 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 3/11/2013 |
| 804 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 3/11/2013 |
| 15913 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 3/11/2013 |
| 302 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 3/11/2013 |
| 1810 POQUITO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 3/11/2013 |
| 1812 POQUITO STREET | MISCELLANEOUS ACCOUNTS | CENTRAL AUSTIN | 3/11/2013 |
| 1307 ALAMO STREET | MX3 HOMES, LLC | SHANNON | 3/11/2013 |
| 1430 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 3/11/2013 |
| 3111 PASEO DE RANCHEROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/11/2013 |
| 213 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 3/12/2013 |
| 217 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/12/2013 |
| 5810 WOODED CREEK | J C BUILDERS | DEERFIELD TMPLE | 3/12/2013 |
| 5720 WOODED CREEK | J C BUILDERS | DEERFIELD TMPLE | 3/12/2013 |
| 3108 MISTY SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/12/2013 |
| 2821 MISTY SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/12/2013 |
| 200 MCCOY LANE | D.R. HORTON | GLENWOOD | 3/12/2013 |
| 112 BETHEL STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 3/12/2013 |
| 633 CHRISTINA DRIVE | KOSIER CONSTRUCTION | ROBINSON | 3/13/2013 |
| 11725 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/13/2013 |
| 204 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 3/13/2013 |
| 801 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 3/13/2013 |
| 13908 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 3/13/2013 |
| 505 A S. MEADOWLARK | D.R. HORTON | CARDINAL HILLS | 3/13/2013 |
| 505 B S. MEADOWLARK | D.R. HORTON | CARDINAL HILLS | 3/13/2013 |
| 184 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/13/2013 |
| 739 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/13/2013 |
| 1400 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 3/13/2013 |
| 743 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/13/2013 |
| 5405 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/13/2013 |
| 5407 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/13/2013 |
| 7108 COKUI RIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/13/2013 |
| 5403 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 3/13/2013 |
| 211 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 3/13/2013 |
| 3502 PUMPKIN RIDGE | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 3/14/2013 |
| 6209 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/14/2013 |
| 2300 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 3/14/2013 |
| 6821 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 3/14/2013 |
| 124 LIMESTONE DRIVE | OPUS HOMES, LLC | CIMARRON HILLS | 3/14/2013 |
| 15905 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 3/14/2013 |
| 336 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 3/14/2013 |
| 208 CIMARRON HILLS TR. | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 3/14/2013 |

| | | | |
|---|---|---|---|
| 6604 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/14/2013 |
| 6625 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/14/2013 |
| 6516 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/14/2013 |
| 971 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 3/14/2013 |
| 6600 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/14/2013 |
| 1071 CALICHE | THREE OAKS HOMES, LLC | WIMBERLY | 3/15/2013 |
| 1100 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 3/15/2013 |
| 13504 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/15/2013 |
| 3606 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/15/2013 |
| 6641 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/15/2013 |
| 1550 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 3/15/2013 |
| 511 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 3/15/2013 |
| 511 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 3/15/2013 |
| 631 CHRISTINA DRIVE | KOSIER CONSTRUCTION | ROBINSON | 3/15/2013 |
| 9507 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/15/2013 |
| 9824 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/15/2013 |
| 6029 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/15/2013 |
| 6637 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/15/2013 |
| 751 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/16/2013 |
| 1104 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 3/16/2013 |
| 8408 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 3/16/2013 |
| 13513 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/16/2013 |
| 1401 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 3/16/2013 |
| 8412 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 3/16/2013 |
| 17600 FLAGLER DRIVE | RICHARD BRIGHT CUSTOM HMS | BELVEDERE | 3/18/2013 |
| 6813 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/18/2013 |
| 6809 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/18/2013 |
| 11825 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/18/2013 |
| 3 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/18/2013 |
| 307 CATHERINE DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 3/18/2013 |
| 300 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/18/2013 |
| 212 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/18/2013 |
| 9828 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/18/2013 |
| 613 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/18/2013 |
| 129 LANGRTY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/18/2013 |
| 6520 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/18/2013 |
| 6609 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/18/2013 |
| 6520 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/18/2013 |
| 631 A PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 3/19/2013 |
| 631 B PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 3/19/2013 |
| 6800 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 3/19/2013 |
| 15208 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/19/2013 |
| 15206 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/19/2013 |
| 15218 GLEN HEATHER | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/19/2013 |
| 15216 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/19/2013 |
| 313 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/19/2013 |
| 317 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/19/2013 |
| 324 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/19/2013 |
| 315 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/19/2013 |
| 319 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/19/2013 |
| 321 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 3/19/2013 |
| 2003 PALOS VERDES | ROBILLARD CUSTOM HOMES | CRYSTAL FALLS | 3/20/2013 |
| 285 ELM FOREST LOOP | LUKE PARKER HOMES (DBA) | CEDAR CREEK | 3/20/2013 |
| 529 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/20/2013 |
| 15805 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 3/20/2013 |

| | | | |
|---|---|---|---|
| 1409 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 3/20/2013 |
| 525 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 3/20/2013 |
| 200 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/20/2013 |
| 201 SCARLET LANE | HORTON - KILLEEN/TEMPLE/ | SAVANNAH HEIGHT | 3/20/2013 |
| 8116 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/20/2013 |
| 8012 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/20/2013 |
| 3413 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/20/2013 |
| 7501 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 3/20/2013 |
| 7501 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 3/20/2013 |
| 412 GROSSETO LANE | D.R. HORTON | RANCHO SIENNA | 3/20/2013 |
| 635 A PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 3/21/2013 |
| 635 B PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 3/21/2013 |
| 820 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 3/21/2013 |
| 824 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 3/21/2013 |
| 11628 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 3/21/2013 |
| 8513 WOOD STORK DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 11612 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 3/21/2013 |
| 8404 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 8504 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 1112 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 3/21/2013 |
| 13517 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 13500 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 13508 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 8508 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 13521 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 3/21/2013 |
| 5910 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/21/2013 |
| 406 WYNDCREST DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/21/2013 |
| 511 SADDLERIDGE | THREE OAKS HOMES, LLC | WIMBERLY | 3/22/2013 |
| 1108 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 3/22/2013 |
| 2007 COCKRILL COVE | D.R. HORTON | HUTTO HIGHLANDS | 3/22/2013 |
| 212 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/22/2013 |
| 245 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 3/22/2013 |
| 101 PEARLAND STREET | D.R. HORTON | HUTTO HIGHLANDS | 3/22/2013 |
| 201 COLTHORPE LANE | D.R. HORTON | HUTTO HIGHLANDS | 3/22/2013 |
| 300 BAXENDALE STREET | D.R. HORTON | HUTTO HIGHLANDS | 3/22/2013 |
| 200 COLTHORPE LANE | D.R. HORTON | HUTTO HIGHLANDS | 3/22/2013 |
| 117 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/22/2013 |
| 205 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/22/2013 |
| 601 GOLDEN BEAR | LAKE HILLS CUSTOM HOMES, | FLINTROCK FALLS | 3/25/2013 |
| 2065 COUNTY ROAD 280 | LAKE HILLS CUSTOM HOMES, | LEANDER | 3/25/2013 |
| 124 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/25/2013 |
| 215 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/25/2013 |
| 120 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/25/2013 |
| 126 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/25/2013 |
| 114 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/25/2013 |
| 4501 #12 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 3/25/2013 |
| 6620 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/25/2013 |
| 5921 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/25/2013 |
| 6613 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/25/2013 |
| 6609 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/25/2013 |
| 317 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/25/2013 |
| 11608 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 3/26/2013 |
| 11604 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 3/26/2013 |
| 1812 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 3/26/2013 |
| 6909 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 3/26/2013 |

| | | | |
|---|---|---|---|
| 6920 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 3/26/2013 |
| 3315 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/26/2013 |
| 3314 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/26/2013 |
| 11613 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 3/26/2013 |
| 300 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 3/26/2013 |
| 111 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/26/2013 |
| 109 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/26/2013 |
| 3064 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 3/26/2013 |
| 904 SUGAREE AVE | D.R. HORTON | CRESTVIEW | 3/27/2013 |
| 10821 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 3/27/2013 |
| 413 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 3/27/2013 |
| 403 BROAD PEAK ROAD | D.R. HORTON | PINNACLE | 3/27/2013 |
| 1110 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 3/27/2013 |
| 103 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/27/2013 |
| 107 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/27/2013 |
| 113 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/27/2013 |
| 105 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/27/2013 |
| 9820 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/27/2013 |
| 1405 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 3/27/2013 |
| 827 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/27/2013 |
| 173 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/27/2013 |
| 5302 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/27/2013 |
| 5206 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/27/2013 |
| 5204 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/27/2013 |
| 5208 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/27/2013 |
| 5202 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/27/2013 |
| 700 COSPER RIDGE | REVOLUTION HOMES | SPLAWN RANCH | 3/27/2013 |
| 705 COSPER RIDGE | REVOLUTION HOMES | COSPER RIDGE | 3/27/2013 |
| 408 GREEN SLOPE LANE | D.R. HORTON | PINNACLE | 3/28/2013 |
| 208 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 3/28/2013 |
| 3107 EAST 14 1/2 STREET | PATRIOT BUILDERS, LP | SHANNON | 3/28/2013 |
| 168 ABAMILLO DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 3/28/2013 |
| 6909 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/28/2013 |
| 2005 FIRST VIEW | BROOKVILLE HOMES | CRYSTAL FALLS | 3/28/2013 |
| 100 TOM WATSON COVE | D.R. HORTON | FOREST CREEK | 3/28/2013 |
| 122 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/28/2013 |
| 101 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 3/28/2013 |
| 301 HENDELSON LANE | D.R. HORTON | HUTTO HIGHLANDS | 3/28/2013 |
| 424 PRAIRIE LARK | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/28/2013 |
| 3525 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 3/28/2013 |
| 18937 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 3/28/2013 |
| 12209 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 3/28/2013 |
| 12213 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 3/28/2013 |
| 11620 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 3/29/2013 |
| 1809 LAMINAR CREEK ROAD | D.R. HORTON | CRKVIEW FOREST | 3/29/2013 |
| 11632 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 3/29/2013 |
| 404 GREEN SLOPE LANE | D.R. HORTON | PINNACLE | 3/29/2013 |
| 733 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 3/29/2013 |
| 820 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 3/29/2013 |
| 19001 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 3/29/2013 |
| 5928 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/29/2013 |
| 3208 HERRERO PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/29/2013 |
| 4217 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/1/2013 |
| 813 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/1/2013 |
| 811 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/1/2013 |

| | | | |
|---|---|---|---|
| 804 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/1/2013 |
| 816 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 4/1/2013 |
| 299 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 4/1/2013 |
| 10004 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/1/2013 |
| 9944 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/1/2013 |
| 9940 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/1/2013 |
| 5701 A COUGAR DRIVE | JKIRSTEN CORPORATION | SHANNON | 4/2/2013 |
| 5701 B COUGAR DRIVE | JKIRSTEN CORPORATION | SHANNON | 4/2/2013 |
| 5701 C COUGAR DRIVE | JKIRSTEN CORPORATION | SHANNON | 4/2/2013 |
| 5701 D COUGAR DRIVE | JKIRSTEN CORPORATION | SHANNON | 4/2/2013 |
| 213 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 4/2/2013 |
| 6516 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/2/2013 |
| 4214 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/2/2013 |
| 4206 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/2/2013 |
| 11717 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/2/2013 |
| 11720 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/2/2013 |
| 9601 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/2/2013 |
| 3604 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/2/2013 |
| 6617 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2013 |
| 6613 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2013 |
| 9514 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/2/2013 |
| 3510 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/2/2013 |
| 9516 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/2/2013 |
| 808 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 4/2/2013 |
| 2200 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/2/2013 |
| 6606 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/2/2013 |
| 6602 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/2/2013 |
| 205 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 4/3/2013 |
| 609 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/3/2013 |
| 1521 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/3/2013 |
| 1603 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/3/2013 |
| 5300 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/3/2013 |
| 2301 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 4/3/2013 |
| 6604 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/3/2013 |
| 6600 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/3/2013 |
| 11609 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 4/4/2013 |
| 403 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/4/2013 |
| 401 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/4/2013 |
| 403 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/4/2013 |
| 2002 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 4/4/2013 |
| 1001 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 4/4/2013 |
| 1010 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 4/4/2013 |
| 1903 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/4/2013 |
| 1807 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/4/2013 |
| 1901 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/4/2013 |
| 108 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 4/4/2013 |
| 213 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 4/4/2013 |
| 10700 COPPER BASIN COVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/5/2013 |
| 7051 BENDING TRAIL | RUSS DAVIS HOMES, INC. | WACO | 4/5/2013 |
| 5852 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/5/2013 |
| 1011 ALAMO PLAZA DRIVE | D.R. HORTON | CP TOWN CENTER | 4/5/2013 |
| 1902 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/5/2013 |
| 1905 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/5/2013 |
| 5840 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/5/2013 |
| 5834 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/5/2013 |

| | | | |
|---|---|---|---|
| 5846 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/5/2013 |
| 9945 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/5/2013 |
| 1905 W. 38TH STREET | HALTON CUSTOM HOMES | AUSTIN | 4/8/2013 |
| 3313 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/8/2013 |
| 2609 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 4/8/2013 |
| 6629 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/8/2013 |
| 11617 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 4/8/2013 |
| 13521 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 4/8/2013 |
| 2324 LYLA LANE | D.R. HORTON | HAZLEWOOD | 4/8/2013 |
| 8600 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 4/8/2013 |
| 141 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/8/2013 |
| 109 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/8/2013 |
| 1902 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 4/8/2013 |
| 6018 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/8/2013 |
| 323 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/8/2013 |
| 4302 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/9/2013 |
| 111 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/9/2013 |
| 4218 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/9/2013 |
| 225 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/9/2013 |
| 3037 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 4/9/2013 |
| 4211 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/9/2013 |
| 1908 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/9/2013 |
| 1904 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/9/2013 |
| 120 CONDRA LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/9/2013 |
| 120 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/9/2013 |
| 3203 PRADERA COVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/9/2013 |
| 12315 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 4/9/2013 |
| 12403 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 4/9/2013 |
| 12313 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 4/9/2013 |
| 12401 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 4/9/2013 |
| 816 WALNUT CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 4/10/2013 |
| 821 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 4/10/2013 |
| 817 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 4/10/2013 |
| 8002 FIELDSTONE DR | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/10/2013 |
| 5811 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/10/2013 |
| 7104 BOWDITCH DRIVE | SOLEDAD BUILDERS, LLC | DOUG W | 4/11/2013 |
| 1600 ULIT AVENUE | AUSTIN NEWCASTLE HOMES,LP | SHANNON | 4/11/2013 |
| 1716 ANTIGUA COVE | NORDSTROM CUSTOM HOMES | NEW BRAUNFELS | 4/11/2013 |
| 11817 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/11/2013 |
| 1919 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 4/11/2013 |
| 2304 AUGUSTINE | RUSS DAVIS HOMES, INC. | WACO | 4/11/2013 |
| 2300 AUGUSTINE | RUSS DAVIS HOMES, INC. | WACO | 4/11/2013 |
| 15808 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 4/11/2013 |
| 11625 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 4/11/2013 |
| 11621 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 4/11/2013 |
| 314 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 4/11/2013 |
| 6816 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 4/11/2013 |
| 6805 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 4/11/2013 |
| 903 E. 13TH STREET | AUSTIN NEWCASTLE HOMES,LP | SHANNON | 4/12/2013 |
| 119 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/12/2013 |
| 3100 EAST 12TH STREET | PATRIOT BUILDERS, LP | SHANNON | 4/12/2013 |
| 6913 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 4/12/2013 |
| 13912 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 4/12/2013 |
| 14213 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 4/12/2013 |
| 11633 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 4/12/2013 |

| | | | |
|---|---|---|---|
| 11613 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 4/12/2013 |
| 18929 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/12/2013 |
| 6302 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/12/2013 |
| 812 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 4/12/2013 |
| 804 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 4/12/2013 |
| 11705 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/15/2013 |
| 6721 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/15/2013 |
| 703 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/15/2013 |
| 607 HAILIE DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/15/2013 |
| 105 OAK GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 4/15/2013 |
| 302 SASSAFRAS STREET | D.R. HORTON | HUTTO HIGHLANDS | 4/15/2013 |
| 14212 GENESSEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/15/2013 |
| 2 TWIN SPRINGS ROAD | GLAZIER HOMES, L.L.C. | GEORGETOWN | 4/15/2013 |
| 214 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 4/15/2013 |
| 611 HAILIE DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/15/2013 |
| 200 SARAH'S LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 4/16/2013 |
| 285 TUSCANY VILLA DR. | FINE LINE CUSTOM HOMES, | WIMBERLY | 4/16/2013 |
| 3311 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/16/2013 |
| 9201 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/16/2013 |
| 9202 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 4/16/2013 |
| 15825 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 4/16/2013 |
| 2412 LYLA LANE | D.R. HORTON | HAZLEWOOD | 4/16/2013 |
| 5532 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 4/16/2013 |
| 5529 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 4/16/2013 |
| 482 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 4/16/2013 |
| 10616 DESERT WILLOW | SCOTT FELDER HOMES, LLC | DOUBLE CREEK | 4/16/2013 |
| 880 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/16/2013 |
| 1900 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/16/2013 |
| 6804 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 4/17/2013 |
| 11616 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 4/17/2013 |
| 11601 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 4/17/2013 |
| 13525 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 4/17/2013 |
| 400 BRAHMAN ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/17/2013 |
| 9937 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/17/2013 |
| 10009 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/17/2013 |
| 9941 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/17/2013 |
| 12309 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 4/17/2013 |
| 12311 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 4/17/2013 |
| 9520 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/17/2013 |
| 9520 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/17/2013 |
| 115 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/17/2013 |
| 3106 VERDURA WAY | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/17/2013 |
| 102 EDINBURGH ISLE CT. | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 4/18/2013 |
| 4204 GALICENO LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/18/2013 |
| 6406 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/18/2013 |
| 6409 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/18/2013 |
| 3200 MYSTIC SUMMITT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 4/18/2013 |
| 5805 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/18/2013 |
| 6407 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/18/2013 |
| 6502 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/18/2013 |
| 106 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 4/18/2013 |
| 104 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 4/18/2013 |
| 214 SIMMONS DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 4/18/2013 |
| 630 A PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 4/19/2013 |
| 630 B PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 4/19/2013 |

| | | | |
|---|---|---|---|
| 634 A PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 4/19/2013 |
| 634 B PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 4/19/2013 |
| 5511 REYNOLDS ROAD | TOWNBRIDGE HOMES, LLC | JOHN G | 4/19/2013 |
| 912 SUGAREE AVE. | D.R. HORTON | CRESTVIEW | 4/19/2013 |
| 1420 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 4/19/2013 |
| 626 A PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 4/22/2013 |
| 626 B PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 4/22/2013 |
| 7616 LENAPE TRAIL | RIVENDALE HOMES TEXAS,LLC | TRAVIS COUNTY | 4/22/2013 |
| 2404 WEBBERVILLE ROAD | TRUEHOME DESIGN BUILD | SHANNON | 4/22/2013 |
| 1915 GOLDEN ARROW AVE. | D.R. HORTON | CRKVIEW FOREST | 4/22/2013 |
| 316 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 4/22/2013 |
| 6616 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/22/2013 |
| 207 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 4/22/2013 |
| 275 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/22/2013 |
| 2408 WEBBERVILLE ROAD | TRUEHOME DESIGN BUILD | SHANNON | 4/22/2013 |
| 2416 WEBBERVILLE ROAD | TRUEHOME DESIGN BUILD | SHANNON | 4/22/2013 |
| 2420 WEBBERVILLE ROAD | TRUEHOME DESIGN BUILD | SHANNON | 4/22/2013 |
| 6508 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/22/2013 |
| 7329 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 4/22/2013 |
| 7538 RED VALLEY WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 4/22/2013 |
| 18108 PAINTED HORSE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 4/22/2013 |
| 5416 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 4/22/2013 |
| 121 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/23/2013 |
| 10701 COPPER BASIN COVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/23/2013 |
| 6805 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/23/2013 |
| 2917 CHISOLM TRAIL | DAVID KONRAD HOMES | APACHE SHORES | 4/23/2013 |
| 11805 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/23/2013 |
| 6821 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/23/2013 |
| 273 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 4/23/2013 |
| 2108 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/23/2013 |
| 2400 LYLA LANE | D.R. HORTON | HAZLEWOOD | 4/23/2013 |
| 13125 KELLIE'S FARM LN | D.R. HORTON | NORTH SHIELDS | 4/23/2013 |
| 13520 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 4/23/2013 |
| 5517 PINCUSHION DAISY DR | STREETMAN (USE 1407) | GREY ROCK RIDGE | 4/23/2013 |
| 202 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 4/24/2013 |
| 1112 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 4/24/2013 |
| 1908 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 4/24/2013 |
| 5409 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 4/24/2013 |
| 3508 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/24/2013 |
| 1318 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/24/2013 |
| 1322 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 4/24/2013 |
| 3705 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/24/2013 |
| 9417 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/24/2013 |
| 9417 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 4/24/2013 |
| 18932 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/24/2013 |
| 19005 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/24/2013 |
| 18928 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/24/2013 |
| 2109 COLINAS VERDAS RD. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/24/2013 |
| 7615 LENAPE TRAIL | RIVENDALE HOMES TEXAS,LLC | TRAVIS COUNTY | 4/25/2013 |
| 1200 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 4/25/2013 |
| 1114 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 4/25/2013 |
| 7017 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/25/2013 |
| 5533 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 4/25/2013 |
| 1805 GREEN HAVEN DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 4/25/2013 |
| 15816 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 4/25/2013 |

| | | | |
|---|---|---|---|
| 5536 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 4/25/2013 |
| 1410 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 4/25/2013 |
| 15917 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 4/25/2013 |
| 15901 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 4/25/2013 |
| 8002 BRIDGEPOINTE DR. | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/25/2013 |
| 208 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 4/25/2013 |
| 5 SPRINGWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 4/25/2013 |
| 8 SADDLE ROCK RIDGE | WORKMAN DEVELOPMENT | WIMBERLY | 4/25/2013 |
| 100 CANYON LOOKOUT | LAKE HILLS CUSTOM HOMES, | GEORGETOWN | 4/26/2013 |
| 316 SARAH'S LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 4/26/2013 |
| 4217 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/26/2013 |
| 1202 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 4/26/2013 |
| 1204 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 4/26/2013 |
| 1206 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 4/26/2013 |
| 1300 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 4/26/2013 |
| 336 AVALANCHE AVE. | D.R. HORTON | PINNACLE | 4/26/2013 |
| 12120 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 4/26/2013 |
| 1800 POQUITO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/26/2013 |
| 102 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 4/26/2013 |
| 12200 STONEY MEADOW DR | D.R. HORTON | STONEY RIDGE | 4/26/2013 |
| 18920 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/26/2013 |
| 18924 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/26/2013 |
| 2105 E 22ND STREET | PATRIOT BUILDERS, LP | SHANNON | 4/26/2013 |
| 6405 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/27/2013 |
| 6408 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/27/2013 |
| 6501 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/27/2013 |
| 6606 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/27/2013 |
| 6500 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/27/2013 |
| 6608 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/27/2013 |
| 14313 GENESSEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/29/2013 |
| 2613. DALEA STREET(FIRE) | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 4/29/2013 |
| 14024 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/29/2013 |
| 3208 MYSTIC SUMMITT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 4/29/2013 |
| 3911 STONE CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 4/29/2013 |
| 4212 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/29/2013 |
| 124 HOBBY HORSE-HOUSE | KLM CUSTOM HOMES | SUNDANCE RANCH | 4/29/2013 |
| 2112 COLINAS VERDAS RD. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/29/2013 |
| 1024 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 4/29/2013 |
| 1026 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 4/29/2013 |
| 1028 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 4/29/2013 |
| 1030 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 4/29/2013 |
| 7313 A BANDERA RANCH TRL | D.R. HORTON | COLINA VISTA | 4/30/2013 |
| 7313 B BANDERA RANCH TRL | D.R. HORTON | COLINA VISTA | 4/30/2013 |
| 1910 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/30/2013 |
| 1906 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 4/30/2013 |
| 3112 MISTY SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/30/2013 |
| 305 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/30/2013 |
| 323 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/30/2013 |
| 302 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 4/30/2013 |
| 3329 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/30/2013 |
| 2916 WINDING SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/30/2013 |
| 6820 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 4/30/2013 |
| 325 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 4/30/2013 |
| 6900 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 4/30/2013 |
| 6921 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 4/30/2013 |

| | | | |
|---|---|---|---|
| 4209 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/1/2013 |
| 4314 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/1/2013 |
| 4904 LIONS GATE LANE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 5/1/2013 |
| 3202 MYSTIC SUMMITT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 5/1/2013 |
| 3057 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 5/1/2013 |
| 2707 FEATHERGRASS COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 5/1/2013 |
| 216 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/1/2013 |
| 5925 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/1/2013 |
| 5905 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/1/2013 |
| 3267 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/1/2013 |
| 719 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/1/2013 |
| 711 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/1/2013 |
| 715 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/1/2013 |
| 7438 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 5/1/2013 |
| 508 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/1/2013 |
| 5400 DUVAL STREET | MUSKIN COMPANY | AUSTIN | 5/2/2013 |
| 63 LYNN STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 5/2/2013 |
| 7020 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/2/2013 |
| 8403 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 5/2/2013 |
| 8405 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 5/2/2013 |
| 815 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/2/2013 |
| 3044 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 5/2/2013 |
| 3545 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/2/2013 |
| 2860 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/2/2013 |
| 4501 #13 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 5/2/2013 |
| 12204 CARDINAL FLOWER DR | STREETMAN (USE 1407) | GREY ROCK RIDGE | 5/2/2013 |
| 61 NORTH SHORE | KOSIER CONSTRUCTION | WACO | 5/2/2013 |
| 113 QUARRY BLUFF COVE | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 5/3/2013 |
| 5504 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 5/3/2013 |
| 3911 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/3/2013 |
| 5537 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 5/3/2013 |
| 13516 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 5/3/2013 |
| 8601 ROCK PIGEON DRIVE | D.R. HORTON | PARMER VILLAGE | 5/3/2013 |
| 15730 HAMILTON POOL RD | MARK MOULCKERS, AIA | DOUG W | 5/3/2013 |
| 2404 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 5/3/2013 |
| 500 A SOUTH PARK | RISHER MARTIN, LLC | AUSTIN | 5/6/2013 |
| 500 B SOUTH PARK | RISHER MARTIN, LLC | AUSTIN | 5/6/2013 |
| 586 B BUTLER RANCH RD. | BEAR CREEK HOMES, INC. | DRIPPING SPRING | 5/6/2013 |
| 401 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 5/6/2013 |
| 315 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 5/6/2013 |
| 608 CRESTON STREET | D.R. HORTON | RIVERWALK | 5/6/2013 |
| 203 RIO ANCHO BLVD | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 5/6/2013 |
| 729 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 5/6/2013 |
| 721 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 5/6/2013 |
| 202 NICK FALDO TRAIL | D.R. HORTON | FOREST CREEK | 5/6/2013 |
| 1302 COLETO STREET | PATRIOT BUILDERS, LP | SHANNON | 5/6/2013 |
| 109 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/7/2013 |
| 606 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/7/2013 |
| 612 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/7/2013 |
| 3720 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/7/2013 |
| 5501 E. HWY 29 | STEWART BUILDERS, INC. | FRANKIE | 5/7/2013 |
| 4206 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/7/2013 |
| 610 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/7/2013 |
| 4203 ARROW WOOD RD. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/7/2013 |
| 735 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/7/2013 |

| | | | |
|---|---|---|---|
| 1111 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 5/7/2013 |
| 625 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/7/2013 |
| 1412 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 5/7/2013 |
| 403 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 5/8/2013 |
| 8512 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 5/8/2013 |
| 709 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 5/8/2013 |
| 723 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/8/2013 |
| 717 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 5/8/2013 |
| 713 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 5/8/2013 |
| 8003 FIELDSTONE DR. | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/8/2013 |
| 3337 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/8/2013 |
| 8120 BRIDGEPOINTE DR. | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/8/2013 |
| 405 CROSS DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/8/2013 |
| 5417 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 5/8/2013 |
| 680 TORO PASS | AGAVE CUSTOM HOMES | WIMBERLY | 5/9/2013 |
| 18921 SALT RIVER BAY DR | D.R. HORTON | HIGHLAND PARK | 5/9/2013 |
| 4212 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/9/2013 |
| 725 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 5/9/2013 |
| 8012 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/9/2013 |
| 136 PRAIRIE GRASS COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 5/9/2013 |
| 3113 PASEO DE RANCHEROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/9/2013 |
| 2305 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/11/2013 |
| 100 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 5/11/2013 |
| 102 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 5/11/2013 |
| 1405 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 5/11/2013 |
| 1109 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 5/11/2013 |
| 1202 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 5/11/2013 |
| 1200 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 5/11/2013 |
| 1203 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 5/11/2013 |
| 401 BRANDON WAY | REGISTER-DIXON CONST.,LLC | AUSTIN | 5/13/2013 |
| 631 A KACIE DRIVE | ASHFORD HOMES, DBA | CANYON RIDGE | 5/13/2013 |
| 631 B KACIE DRIVE | ASHFORD HOMES, DBA | CANYON RIDGE | 5/13/2013 |
| 629 A KACIE DRIVE | ASHFORD HOMES, DBA | CANYON RIDGE | 5/13/2013 |
| 629 B KACIE DRIVE | ASHFORD HOMES, DBA | CANYON RIDGE | 5/13/2013 |
| 11812 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/13/2013 |
| 506 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 5/13/2013 |
| 103 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/13/2013 |
| 13404 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 5/13/2013 |
| 8520 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 5/13/2013 |
| 13400 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 5/13/2013 |
| 731 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 5/13/2013 |
| 11609 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 5/13/2013 |
| 11616 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 5/13/2013 |
| 14013 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 5/13/2013 |
| 11620 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 5/13/2013 |
| 14017 TURKEY HOLLOW TRL | D.R. HORTON | AVERY FAR WEST | 5/13/2013 |
| 13525 SAGE GROUSE DRIVE | D.R. HORTON | PARMER VILLAGE | 5/13/2013 |
| 625 A KACIE DRIVE | ASHFORD HOMES, DBA | CANYON RIDGE | 5/14/2013 |
| 625 B KACIE DRIVE | ASHFORD HOMES, DBA | CANYON RIDGE | 5/14/2013 |
| 3387 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/14/2013 |
| 6908 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 5/14/2013 |
| 12117 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 5/14/2013 |
| 203 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 5/14/2013 |
| 102 TOM WATSON COVE | D.R. HORTON | FOREST CREEK | 5/14/2013 |
| 2400 WEBBERVILLE ROAD | TRUEHOME DESIGN BUILD | SHANNON | 5/14/2013 |

| | | | |
|---|---|---|---|
| 162 SARAHS SPRING COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 5/14/2013 |
| 5501 PINCUSHION DAISY DR | STREETMAN (USE 1407) | GREY ROCK RIDGE | 5/14/2013 |
| 1907 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 5/14/2013 |
| 1909 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 5/14/2013 |
| 12301 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 5/14/2013 |
| 12415 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 5/14/2013 |
| 108 CEDAR GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 5/15/2013 |
| 112 MARSHALL COURT | HUNNICUTT / KRAUSE HOMES | DALE C | 5/15/2013 |
| 10904 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/15/2013 |
| 189 DRIFTWOOD COURT | DAVID WEEKLEY HOMES | DRIPPING SPRING | 5/15/2013 |
| 402 BRAHMAN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/15/2013 |
| 4204 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/15/2013 |
| 6812 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 5/15/2013 |
| 6816 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 5/15/2013 |
| 6900 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 5/15/2013 |
| 12301 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 5/15/2013 |
| 5208 AVENUE G | CHESTER WILSON | AUSTIN | 5/16/2013 |
| 3703 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/16/2013 |
| 302 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 5/16/2013 |
| 333 PRECIPICE WAY | D.R. HORTON | PINNACLE | 5/16/2013 |
| 1022 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 5/16/2013 |
| 1020 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 5/16/2013 |
| 6127 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/16/2013 |
| 12307 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 5/16/2013 |
| 12300 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 5/16/2013 |
| 6128 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/16/2013 |
| 541 NOGALES | BLUE HORSE BLDG.& DESIGN | DRIPPIN SPRING | 5/16/2013 |
| 849 CR 213 | JUNIPER CUSTOM HOMES, LLC | BERTRAM, TEXAS | 5/17/2013 |
| 11605 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 5/17/2013 |
| 1018 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 5/17/2013 |
| 1016 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 5/17/2013 |
| 11629 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 5/17/2013 |
| 1001 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2013 |
| 1445 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2013 |
| 1109 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2013 |
| 1117 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2013 |
| 1217 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/17/2013 |
| 207 CANEY STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 5/20/2013 |
| 3393 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/20/2013 |
| 5521 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 5/20/2013 |
| 3395 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/20/2013 |
| 4808 CR 327 | KLM CUSTOM HOMES | GRANGER | 5/20/2013 |
| 909 CR 342 | KLM CUSTOM HOMES | GRANGER | 5/20/2013 |
| 10005 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/20/2013 |
| 6808 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 5/20/2013 |
| 6904 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 5/20/2013 |
| 6138 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/20/2013 |
| 12303 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 5/20/2013 |
| 12417 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 5/20/2013 |
| 4609 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 5/20/2013 |
| 4613 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 5/20/2013 |
| 4617 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 5/20/2013 |
| 4621 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 5/20/2013 |
| 4625 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 5/20/2013 |
| 300 LAURELWOOD TRAIL | MUSKIN COMPANY | ROLLINGWOOD | 5/21/2013 |

| | | | |
|---|---|---|---|
| 1404 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/21/2013 |
| 6637 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/21/2013 |
| 3810 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 5/21/2013 |
| 6808 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 5/21/2013 |
| 1101 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 5/21/2013 |
| 119 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/21/2013 |
| 7 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/21/2013 |
| 6612 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/21/2013 |
| 1909 CAMINO ALEMEDA | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/21/2013 |
| 7533 RED VALLEY WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 5/21/2013 |
| 6812 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 5/21/2013 |
| 6925 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 5/21/2013 |
| 6904 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 5/21/2013 |
| 6912 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 5/21/2013 |
| 4316 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/22/2013 |
| 9528 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/22/2013 |
| 9528 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 5/22/2013 |
| 7325 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/22/2013 |
| 7325 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 5/22/2013 |
| 207 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 5/22/2013 |
| 604 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/22/2013 |
| 4101 ARROW WOOD RD. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/22/2013 |
| 900 SUGAREE AVE | D.R. HORTON | CRESTVIEW | 5/22/2013 |
| 3305 MYSTIC SUMMITT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 5/22/2013 |
| 330 AVALANCHE AVE. | D.R. HORTON | PINNACLE | 5/22/2013 |
| 408 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 5/22/2013 |
| 1208 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 5/22/2013 |
| 207 GREEN SLOPE LANE | D.R. HORTON | PINNACLE | 5/22/2013 |
| 314 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 5/22/2013 |
| 309 CATHERINE DRIVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 5/22/2013 |
| 11809 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/23/2013 |
| 606 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 5/23/2013 |
| 5921 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/23/2013 |
| 3265 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/23/2013 |
| 4218 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/23/2013 |
| 6612 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/23/2013 |
| 8532 HARRIER DRIVE | D.R. HORTON | PARMER VILLAGE | 5/23/2013 |
| 6804 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 5/23/2013 |
| 6512 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/23/2013 |
| 609 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/23/2013 |
| 267 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/23/2013 |
| 18109 KIOWA DRAW COVE | DAVID WEEKLEY HOMES | SWEETWATER DW | 5/23/2013 |
| 506 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 5/23/2013 |
| 590 HAWTHORNE LOOP | POLLEI CONSTRUCTION | RIM ROCK | 5/24/2013 |
| 4416 F BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/24/2013 |
| 4416 E BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/24/2013 |
| 4416 D BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/24/2013 |
| 4416 C BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/24/2013 |
| 4416 B BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/24/2013 |
| 4416 A BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/24/2013 |
| 1326 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/24/2013 |
| 1408 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 5/24/2013 |
| 9615 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/24/2013 |
| 9615 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/24/2013 |
| 19009 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 5/24/2013 |

| | | | |
|---|---|---|---|
| 2700 RAE DELL AVENUE | ENDEAVOR CUSTOM HOMES ONE | CARL N | 5/24/2013 |
| 705 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 5/24/2013 |
| 220 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 5/24/2013 |
| 207 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 5/26/2013 |
| 209 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 5/26/2013 |
| 9508 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/27/2013 |
| 9509 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/27/2013 |
| 3509 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/27/2013 |
| 3512 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/27/2013 |
| 1735 CANYON WAY | NORDSTROM CUSTOM HOMES | NEW BRAUNFELS | 5/27/2013 |
| 4400 A BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/28/2013 |
| 4400 B BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/28/2013 |
| 4400 D BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/28/2013 |
| 4400 E BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/28/2013 |
| 4400 F BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/28/2013 |
| 4400 C BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 5/28/2013 |
| 11709 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/28/2013 |
| 6921 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/28/2013 |
| 2356 LYLA LANE | D.R. HORTON | HAZLEWOOD | 5/28/2013 |
| 8400 CALERA DR | MARK MOULCKERS, AIA | BARTON CREEK | 5/28/2013 |
| 244 AMES COVE | D.R. HORTON | POST OAK | 5/28/2013 |
| 1911 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 5/28/2013 |
| 256 AMES COVE | D.R. HORTON | POST OAK | 5/28/2013 |
| 104 POTTER LANE | HUNNICUTT / KRAUSE HOMES | DALE C | 5/29/2013 |
| 118 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 5/29/2013 |
| 10709 COPPER BASIN COVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/29/2013 |
| 4933 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/29/2013 |
| 110 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 5/29/2013 |
| 108 SARAH'S LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 5/29/2013 |
| 419 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/29/2013 |
| 213 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/29/2013 |
| 20400 HORNED OWL TRAIL | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/29/2013 |
| 3005 WINDING SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/29/2013 |
| 3332 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/29/2013 |
| 7333 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 5/29/2013 |
| 4211 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/30/2013 |
| 1912 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/30/2013 |
| 2419 ERICA KAITLIN LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/30/2013 |
| 11816 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/30/2013 |
| 7324 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 5/30/2013 |
| 7324 B BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 5/30/2013 |
| 9614 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/30/2013 |
| 9817 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/30/2013 |
| 17503 BREAKWATER DR | JENKINS CUSTOM HOMES, INC | DALE C | 5/30/2013 |
| 9925 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/30/2013 |
| 10005 DOUBLE EAGLE PASS | STREETMAN (USE 1407) | PEARSON PLACE | 5/30/2013 |
| 11721 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/30/2013 |
| 281 AMES COVE | D.R. HORTON | POST OAK | 5/30/2013 |
| 10012 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/31/2013 |
| 10008 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/31/2013 |
| 209 GREEN SLOPE LANE | D.R. HORTON | PINNACLE | 5/31/2013 |
| 308 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 5/31/2013 |
| 415 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 5/31/2013 |
| 502 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 5/31/2013 |
| 508 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 5/31/2013 |

| | | | |
|---|---|---|---|
| 304 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 5/31/2013 |
| 306 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 5/31/2013 |
| 2939 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/31/2013 |
| 1411 ROARING FORK | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 5/31/2013 |
| 2943 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 5/31/2013 |
| 3301 MOSSY GROVE COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/1/2013 |
| 1000 DRAKE COVE | D.R. HORTON | MAGNOLIA CREEK | 6/1/2013 |
| 916 MALLARD LAKE TRAIL | D.R. HORTON | MAGNOLIA CREEK | 6/1/2013 |
| 1101 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 6/1/2013 |
| 4702 TIMBERLINE | VILLANI & GRAHAM (C.O.D.) | ROLLINGWOOD | 6/3/2013 |
| 14117 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/3/2013 |
| 10016 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/3/2013 |
| 3049 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/3/2013 |
| 2616 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/3/2013 |
| 132 STABLE OAKS | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 6/3/2013 |
| 1915 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 6/3/2013 |
| 9511 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/3/2013 |
| 5003 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/3/2013 |
| 1813 GREEN HAVEN DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/3/2013 |
| 8605 ROCK PIGEON DRIVE | D.R. HORTON | PARMER VILLAGE | 6/3/2013 |
| 4937 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/3/2013 |
| 1105 DRAKE COVE | D.R. HORTON | MAGNOLIA CREEK | 6/3/2013 |
| 2206 A SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 6/4/2013 |
| 2206 B SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 6/4/2013 |
| 2208 A SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 6/4/2013 |
| 2208 B SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 6/4/2013 |
| 3608 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/4/2013 |
| 9513 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/4/2013 |
| 9609 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/4/2013 |
| 4501 #6 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 6/4/2013 |
| 109 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 6/4/2013 |
| 2928 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/4/2013 |
| 136 LIMESTONE DRIVE | OPUS HOMES, LLC | CIMARRON HILLS | 6/4/2013 |
| 132 LIMESTONE DRIVE | OPUS HOMES, LLC | CIMARRON HILLS | 6/4/2013 |
| 3601 PENELOPE WAY | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/4/2013 |
| 3040 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/4/2013 |
| 150 VINCA SHADOW COURT | SITTERLE HOMES-AUSTIN,LLC | DRIPPING SPRING | 6/5/2013 |
| 101 EDINBURGH ISLE CT. | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 6/5/2013 |
| 3207 WINGED ELM DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/5/2013 |
| 3206 MYSTIC SUMMITT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/5/2013 |
| 1106 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 6/5/2013 |
| 1208 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 6/5/2013 |
| 1200 CANADIAN COVE | D.R. HORTON | MAGNOLIA CREEK | 6/5/2013 |
| 503 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/5/2013 |
| 503 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/5/2013 |
| 720 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 6/5/2013 |
| 716 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 6/5/2013 |
| 702 W. ANNIE STREET | DAVID WEEKLEY HOMES | AUSTIN | 6/6/2013 |
| 9857 F.M. 1331 MAIN HOUSE | JUNIPER CUSTOM HOMES, LLC | FRANKIE | 6/6/2013 |
| 9857 F.M. 1331 GARAGE APT | JUNIPER CUSTOM HOMES, LLC | FRANKIE | 6/6/2013 |
| 8319 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 6/6/2013 |
| 262 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/6/2013 |
| 123 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/6/2013 |
| 5517 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 6/6/2013 |
| 5512 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 6/6/2013 |

| | | | |
|---|---|---|---|
| 257 AMES COVE | D.R. HORTON | POST OAK | 6/6/2013 |
| 268 AMES COVE | D.R. HORTON | POST OAK | 6/6/2013 |
| 7401 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/6/2013 |
| 7432 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/6/2013 |
| 145 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/6/2013 |
| 113 FIREFALL LANE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/6/2013 |
| 2317 REPUBLIC TRAILS BL | D.R. HORTON | HAZLEWOOD | 6/6/2013 |
| 2328 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 6/6/2013 |
| 5801 SHOALWOOD | VK CONSTRUCTION | CARL N | 6/6/2013 |
| 11513 SHOREVIEW OVERLOOK | JKIRSTEN CORPORATION | STEINER RANCH | 6/7/2013 |
| 9949 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/7/2013 |
| 5503 A CLAY AVENUE | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 6/7/2013 |
| 19017 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/7/2013 |
| 18933 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/7/2013 |
| 19013 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/7/2013 |
| 9824 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/7/2013 |
| 2312 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 6/7/2013 |
| 2316 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 6/7/2013 |
| 2325 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 6/7/2013 |
| 2324 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 6/7/2013 |
| 19004 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/7/2013 |
| 708 CORTONA COVE | D.R. HORTON | RANCHO SIENNA | 6/8/2013 |
| 216 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 6/8/2013 |
| 137 SAN MINIATO STREET | D.R. HORTON | RANCHO SIENNA | 6/8/2013 |
| 600 CORTONA COVE | D.R. HORTON | RANCHO SIENNA | 6/8/2013 |
| 8401 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 6/10/2013 |
| 7013 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/10/2013 |
| 3204 MYSTIC SUMMITT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/10/2013 |
| 7106 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/10/2013 |
| 7102 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 6/10/2013 |
| 13524 NIGHT HERON DRIVE | D.R. HORTON | PARMER VILLAGE | 6/10/2013 |
| 103 EAGLE VALLEY LANE | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 6/10/2013 |
| 5417 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/10/2013 |
| 5401 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/10/2013 |
| 12216 CARDINAL FLOWERS DR | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/10/2013 |
| 5509 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/10/2013 |
| 3100 VERDURA WAY | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/10/2013 |
| 2106 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/10/2013 |
| 9944 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/10/2013 |
| 9937 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/10/2013 |
| 2503 A SOUTH 6TH STREET | DANIEL A. DAY | AUSTIN | 6/11/2013 |
| 2807 SUGAR MAPLE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/11/2013 |
| 2503 B SOUTH 6TH STREET | DANIEL A. DAY | AUSTIN | 6/11/2013 |
| 3303 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/11/2013 |
| 2037 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 6/11/2013 |
| 421 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 6/11/2013 |
| 5503 B CLAY AVENUE | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 6/11/2013 |
| 5503 C CLAY AVENUE | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 6/11/2013 |
| 7305 A BANDERA RANCH TL | D.R. HORTON | COLINA VISTA | 6/11/2013 |
| 7305 B BANDERA RANCH TL | D.R. HORTON | COLINA VISTA | 6/11/2013 |
| 6617 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/11/2013 |
| 6625 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/11/2013 |
| 1802 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/11/2013 |
| 5705 COMANCHE DIVIDE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 6/11/2013 |
| 7309 A BANDERA RANCH TR | D.R. HORTON | COLINA VISTA | 6/11/2013 |

| | | | |
|---|---|---|---|
| 7309 B BANDERA RANCH TRL | D.R. HORTON | COLINA VISTA | 6/11/2013 |
| 135 TONAKAWA RIDGE | CLEAR ROCK HOMES, LLC | LOOKOUT B.CREEK | 6/12/2013 |
| 11801 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/12/2013 |
| 6817 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/12/2013 |
| 3709 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 6/12/2013 |
| 821 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/12/2013 |
| 1908 RIVER ROCK TRAIL | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 6/12/2013 |
| 1048 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 6/12/2013 |
| 822 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/12/2013 |
| 3312 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/12/2013 |
| 12305 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 6/12/2013 |
| 12416 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 6/12/2013 |
| 280 AMES COVE | D.R. HORTON | POST OAK | 6/12/2013 |
| 1806 GREEN HAVEN DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/12/2013 |
| 1044 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 6/12/2013 |
| 1040 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 6/12/2013 |
| 1036 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 6/12/2013 |
| 1032 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 6/12/2013 |
| 14408 CUMMINGS WAY | D.R. HORTON | STONEWATER | 6/12/2013 |
| 12203 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 6/12/2013 |
| 19008 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/12/2013 |
| 245 AMES COVE | D.R. HORTON | POST OAK | 6/12/2013 |
| 6608 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/12/2013 |
| 6505 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/12/2013 |
| 6905 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/13/2013 |
| 2041 NESTLEWOOD DRIVE | D.R. HORTON | PIONEER CROSS | 6/13/2013 |
| 18936 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/13/2013 |
| 232 AMES COVE | D.R. HORTON | POST OAK | 6/13/2013 |
| 233 AMES COVE | D.R. HORTON | POST OAK | 6/13/2013 |
| 19012 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/13/2013 |
| 415 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/13/2013 |
| 405 CISCO COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/13/2013 |
| 15812 PEARSON BROTHERS DR | STREETMAN (USE 1407) | PEARSON PLACE | 6/13/2013 |
| 145 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 6/13/2013 |
| 724 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 6/13/2013 |
| 19000 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/13/2013 |
| 800 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 6/13/2013 |
| 269 AMES COVE | D.R. HORTON | POST OAK | 6/13/2013 |
| 9820 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 6/13/2013 |
| 17703 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 6/13/2013 |
| 7301 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 6/13/2013 |
| 7301 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 6/13/2013 |
| 6536 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/13/2013 |
| 6525 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/13/2013 |
| 909 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 6/14/2013 |
| 609 HAILIE DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 6/14/2013 |
| 2620 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/14/2013 |
| 800 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/14/2013 |
| 3303 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/14/2013 |
| 1809 GREEN HAVEN DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/14/2013 |
| 9524 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 6/14/2013 |
| 9524 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 6/14/2013 |
| 501 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/14/2013 |
| 501 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/14/2013 |
| 1106 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/14/2013 |

| | | | |
|---|---|---|---|
| 9905 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 6/14/2013 |
| 9909 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 6/14/2013 |
| 9901 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 6/14/2013 |
| 6529 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/14/2013 |
| 2407 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/14/2013 |
| 4708 BULL CREEK ROAD | MX3 HOMES, LLC | AUSTIN | 6/17/2013 |
| 6602 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/17/2013 |
| 100 MERGANSER ST | GUSMARO RANGEL (PRE-PAY) | KYLE | 6/17/2013 |
| 1038 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 6/17/2013 |
| 1036 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 6/17/2013 |
| 1034 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 6/17/2013 |
| 1032 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 6/17/2013 |
| 2321 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 6/17/2013 |
| 604 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 6/17/2013 |
| 602 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 6/17/2013 |
| 600 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 6/17/2013 |
| 303 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 6/17/2013 |
| 510 OLD PEAK ROAD | D.R. HORTON | PINNACLE | 6/17/2013 |
| 213 SAN MATTEO STREET | D.R. HORTON | RANCHO SIENNA | 6/17/2013 |
| 6502 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/17/2013 |
| 300 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 6/17/2013 |
| 347 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/17/2013 |
| 311 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/17/2013 |
| 3517 PLOVER RUN TRAIL | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/17/2013 |
| 10905 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/18/2013 |
| 1208 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 6/18/2013 |
| 1105 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 6/18/2013 |
| 1129 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 6/18/2013 |
| 105 WATERFORD LN | RICHARD BRIGHT CUSTOM HMS | DALE C | 6/19/2013 |
| 159 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/19/2013 |
| 1416 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/19/2013 |
| 404 BRAHMAN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/19/2013 |
| 1300 HIGH LONESOME | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 6/19/2013 |
| 3204 A MERRIE LYNN AVE. | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/19/2013 |
| 3204 B MERRIE LYNN AVE. | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/19/2013 |
| 1310 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/19/2013 |
| 9817 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 6/19/2013 |
| 9821 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 6/19/2013 |
| 2412 WEBBERVILLE ROAD | TRUEHOME DESIGN BUILD | SHANNON | 6/20/2013 |
| 103 TOM WATSON COVE | D.R. HORTON | FOREST CREEK | 6/20/2013 |
| 3102 NEAL STREET | PATRIOT BUILDERS, LP | SHANNON | 6/20/2013 |
| 11804 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/20/2013 |
| 314 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 6/20/2013 |
| 205 ANGELA | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 6/20/2013 |
| 1512 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/20/2013 |
| 611 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/20/2013 |
| 613 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/20/2013 |
| 704 CORTONA COVE | D.R. HORTON | RANCHO SIENNA | 6/20/2013 |
| 124 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 6/20/2013 |
| 2108 COLINAS VERDAS RD. | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/20/2013 |
| 6605 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/20/2013 |
| 2109 MANADA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/20/2013 |
| 3511 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/21/2013 |
| 3513 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/21/2013 |
| 3032 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 6/21/2013 |

| | | | |
|---|---|---|---|
| 9704 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/21/2013 |
| 19016 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/21/2013 |
| 3509 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/21/2013 |
| 6605 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/21/2013 |
| 6604 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/21/2013 |
| 5925 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/21/2013 |
| 1008 DRAKE COVE | D.R. HORTON | MAGNOLIA CREEK | 6/21/2013 |
| 304 SARAH'S LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 6/22/2013 |
| 1203 DRAKE COVE | D.R. HORTON | MAGNOLIA CREEK | 6/22/2013 |
| 1103 DRAKE COVE | D.R. HORTON | MAGNOLIA CREEK | 6/22/2013 |
| 1100 CANADIAN COVE | D.R. HORTON | MAGNOLIA CREEK | 6/22/2013 |
| 4401 F MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/24/2013 |
| 4401 E MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/24/2013 |
| 4401 D MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/24/2013 |
| 4401 C MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/24/2013 |
| 4401 B MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/24/2013 |
| 4401 A MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/24/2013 |
| 10712 COPPER BASIN COVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/24/2013 |
| 6729 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/24/2013 |
| 11821 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/24/2013 |
| 476 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/24/2013 |
| 145 ABAMILLO DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 6/24/2013 |
| 6908 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 6/24/2013 |
| 9821 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/24/2013 |
| 9801 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/24/2013 |
| 5108 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/24/2013 |
| 4208 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/25/2013 |
| 7304 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/25/2013 |
| 4207 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/25/2013 |
| 1802 GREEN HAVEN DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 6/25/2013 |
| 104 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/25/2013 |
| 19 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/25/2013 |
| 25 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/25/2013 |
| 111 SANDPIPER COVE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/25/2013 |
| 132 DRY RUN CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/25/2013 |
| 5906 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/25/2013 |
| 4916 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 6/25/2013 |
| 3616 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/26/2013 |
| 822 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/26/2013 |
| 116 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 100 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 501 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 100 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 129 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 509 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 113 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 104 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/26/2013 |
| 4501 #15 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 6/26/2013 |
| 17701 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 6/26/2013 |
| 9816 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 6/26/2013 |
| 12207 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 6/26/2013 |
| 12211 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 6/26/2013 |
| 3620 ROSALINA LOOP | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 6/27/2013 |
| 11201 ZIMMERMAN LANE | SCOTT FELDER HOMES, LLC | AUSTIN | 6/27/2013 |
| 11137 ZIMMERMAN LANE | SCOTT FELDER HOMES, LLC | AUSTIN | 6/27/2013 |

| | | | |
|---|---|---|---|
| 11141 ZIMMERMAN LANE | SCOTT FELDER HOMES, LLC | AUSTIN | 6/27/2013 |
| 11205 ZIMMERMAN LANE | SCOTT FELDER HOMES, LLC | AUSTIN | 6/27/2013 |
| 825 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/27/2013 |
| 614 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/27/2013 |
| 2424 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 6/27/2013 |
| 605 COSPER | REVOLUTION HOMES | COSPER RIDGE | 6/27/2013 |
| 9706 TAYLOR RENEE | REVOLUTION HOMES | COSPER RIDGE | 6/27/2013 |
| 2320 REPUBLIC TRAILS DR | D.R. HORTON | HAZLEWOOD | 6/27/2013 |
| 309 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 6/27/2013 |
| 816 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/27/2013 |
| 16804 FOREST WAY-POOLBATH | JENKINS CUSTOM HOMES, INC | DALE C | 6/27/2013 |
| 2804 ROLLINGWOOD DRIVE | J BYRON CUSTOM HOMES, LLC | ROLLINGWOOD | 6/28/2013 |
| 1158 BLUFF WOODS DRIVE | BEAR CREEK HOMES, INC. | DRIFTWOOD | 6/28/2013 |
| 3101 FUNSTON STREET | DAVID WEEKLEY HOMES | AUSTIN | 6/28/2013 |
| 4205 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/28/2013 |
| 4203 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/28/2013 |
| 913 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 6/28/2013 |
| 1204 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 6/28/2013 |
| 808 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/28/2013 |
| 311 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 6/28/2013 |
| 307 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 6/28/2013 |
| 201 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 6/29/2013 |
| 313 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 6/29/2013 |
| 105 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 6/29/2013 |
| 104 BISSET COURT (106) | SERENITY BLDRS.OF TX, LLC | ROUGH HOLLOW | 7/1/2013 |
| 601 CARGILL DRIVE | MATT GOODSELL | BRIARCLIFF | 7/1/2013 |
| 3510 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/1/2013 |
| 3607 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/1/2013 |
| 3609 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/1/2013 |
| 3610 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/1/2013 |
| 3511 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/1/2013 |
| 100 EAGLE VALLEY LANE | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 7/1/2013 |
| 8006 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/1/2013 |
| 116 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 7/1/2013 |
| 203 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 7/1/2013 |
| 2703 FEATHERGRASS COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 7/2/2013 |
| 15801 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 7/2/2013 |
| 1508 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/2/2013 |
| 2216 MOONLIGHT TRACE | JENKINS CUSTOM HOMES, INC | BRIARCLIFF | 7/2/2013 |
| 15904 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 7/2/2013 |
| 2404 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/2/2013 |
| 2404 SPRING CREEK COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 7/2/2013 |
| 703 COSPER | REVOLUTION HOMES | COSPER RIDGE | 7/2/2013 |
| 3014 NEAL STREET | PATRIOT BUILDERS, LP | SHANNON | 7/2/2013 |
| 1408 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 7/2/2013 |
| 1404 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 7/2/2013 |
| 504 A PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 7/3/2013 |
| 1601 NELSON RANCH LOOP | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/3/2013 |
| 14305 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/3/2013 |
| 2411 ERICA KAITLIN LANE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/3/2013 |
| 12208 CARDINAL FLOWER DR | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/3/2013 |
| 753 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/3/2013 |
| 296 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/3/2013 |
| 497 WILD ROSE DR. | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/3/2013 |
| 1441 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 7/3/2013 |

| | | | |
|---|---|---|---|
| 5401 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/3/2013 |
| 504 B PASEO DEL PLATA | ASHFORD HOMES, DBA | CANYON RIDGE | 7/3/2013 |
| 144 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 7/5/2013 |
| 2106 A E. 13TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/5/2013 |
| 2106 B E. 13TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/5/2013 |
| 7007 OSBALDO DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/5/2013 |
| 5208 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 7/5/2013 |
| 14205 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/5/2013 |
| 8402 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 7/5/2013 |
| 1504 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 7/5/2013 |
| 107 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 7/5/2013 |
| 105 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 7/5/2013 |
| 215 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/8/2013 |
| 260 PINE POST COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/8/2013 |
| 400 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/8/2013 |
| 224 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/8/2013 |
| 12205 STONEY MEADOW DR | D.R. HORTON | STONEY RIDGE | 7/8/2013 |
| 5508 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 7/8/2013 |
| 12512 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 7/8/2013 |
| 12514 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 7/8/2013 |
| 341 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/8/2013 |
| 245 SAM HOUSTON | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 7/8/2013 |
| 18217 PAINTED HORSE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 7/8/2013 |
| 406 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 7/9/2013 |
| 111 GLENFIDDICH LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 7/9/2013 |
| 1511 INGLEWOOD STREET | JKIRSTEN CORPORATION | SHANNON | 7/9/2013 |
| 3108 VERDURA WAY | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/9/2013 |
| 7300 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 7/9/2013 |
| 7304 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 7/9/2013 |
| 727 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 7/9/2013 |
| 12308 JAMIE DRIVE | D.R. HORTON | STONEWATER | 7/9/2013 |
| 12310 JAMIE DRIVE | D.R. HORTON | STONEWATER | 7/9/2013 |
| 12508 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 7/9/2013 |
| 12510 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 7/9/2013 |
| 12306 JAMIE DRIVE | D.R. HORTON | STONEWATER | 7/9/2013 |
| 12312 JAMIE DRIVE | D.R. HORTON | STONEWATER | 7/9/2013 |
| 103 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 7/9/2013 |
| 17 LONE STAR TRAIL | MARK MARONEY | WIMBERLY | 7/9/2013 |
| 20408 HORNED OWL TRAIL | SCOTT FELDER HOMES, LLC | BLACKHAWK | 7/9/2013 |
| 1202 COTTON | ED HAMEL HOMES | AUSTIN | 7/10/2013 |
| 9505 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/10/2013 |
| 6306 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/10/2013 |
| 10809 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/10/2013 |
| 14412 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/10/2013 |
| 14405 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/10/2013 |
| 5117 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/10/2013 |
| 9702 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/10/2013 |
| 5316 SPANISH OAKS BLVD | JENKINS CUSTOM HOMES, INC | SPANISH OAKS | 7/10/2013 |
| 9506 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/10/2013 |
| 5121 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/10/2013 |
| 3048 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/11/2013 |
| 400 CRESTONE STREAM | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 7/11/2013 |
| 10709 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/11/2013 |
| 6800 PLAINS CREST DRIVE | D.R. HORTON | STONEY RIDGE | 7/11/2013 |
| 412 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/11/2013 |

| | | | |
|---|---|---|---|
| 213 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/11/2013 |
| 137 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/11/2013 |
| 4304 ZACHERYS RUN | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/11/2013 |
| 212 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 7/11/2013 |
| 121 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/11/2013 |
| 411 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 7/11/2013 |
| 411 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 7/11/2013 |
| 108 EMMALYN DRIVE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 7/11/2013 |
| 413 CASA VERDE | JUNIPER CUSTOM HOMES, LLC | MISSION OAKS | 7/12/2013 |
| 3408 CRYSTAL HILL DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 7/12/2013 |
| 8400 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 7/12/2013 |
| 3307 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 7/12/2013 |
| 12504 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 7/12/2013 |
| 12506 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 7/12/2013 |
| 19024 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/12/2013 |
| 19029 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/12/2013 |
| 19025 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/12/2013 |
| 112 EMMALYN DRIVE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 7/12/2013 |
| 3069 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 7/13/2013 |
| 19028 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/13/2013 |
| 708 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 7/13/2013 |
| 15002 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 7/16/2013 |
| 15004 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 7/16/2013 |
| 15006 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 7/16/2013 |
| 15008 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 7/16/2013 |
| 1600 GOFORTH ROAD | NATIONAL DEVELOPMENT | CARL N | 7/16/2013 |
| 3405 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 7/16/2013 |
| 3803 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 7/16/2013 |
| 112 NUECES RIVER TRAIL | D.R. HORTON | RIVERWALK | 7/16/2013 |
| 34 RICHLAND DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 7/16/2013 |
| 212 WINNSBORO WAY | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 7/16/2013 |
| 806 CRESTONE STREAM | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 7/17/2013 |
| 1300 CANTERBURY STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/17/2013 |
| 401 SECRETARIAT | JKIRSTEN CORPORATION | POLO CLUB | 7/17/2013 |
| 413 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 7/17/2013 |
| 413 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 7/17/2013 |
| 15908 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 7/17/2013 |
| 5305 MARTIN AVENUE | CHESTER WILSON | AUSTIN | 7/18/2013 |
| 819 SIENA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/18/2013 |
| 5505 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/18/2013 |
| 12101 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 7/18/2013 |
| 12309 JAMIE DRIVE | D.R. HORTON | STONEWATER | 7/18/2013 |
| 713 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 7/18/2013 |
| 12207 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 7/18/2013 |
| 12200 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 7/18/2013 |
| 12209 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 7/18/2013 |
| 600 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/18/2013 |
| 1910 E 10TH STREET | PATRIOT BUILDERS, LP | SHANNON | 7/19/2013 |
| 17705 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 7/19/2013 |
| 17700 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 7/19/2013 |
| 17702 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 7/19/2013 |
| 11015 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/22/2013 |
| 11027 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/22/2013 |
| 11023 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/22/2013 |
| 2212 A SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 7/22/2013 |

| 2212 B SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 7/22/2013 |
| 2210 A SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 7/22/2013 |
| 2210 B SCHRIBER | TOWNBRIDGE HOMES, LLC | AUSTIN | 7/22/2013 |
| 9913 STRATUS DRIVE | D.R. HORTON | MONTEBELLA | 7/22/2013 |
| 5025 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/22/2013 |
| 619 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 7/23/2013 |
| 11005 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/23/2013 |
| 11011 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/23/2013 |
| 4209 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 7/23/2013 |
| 1040 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 7/23/2013 |
| 1042 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 7/23/2013 |
| 1044 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 7/23/2013 |
| 1046 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 7/23/2013 |
| 104 EMMALYN DRIVE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 7/23/2013 |
| 4417 A MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/24/2013 |
| 4417 B MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/24/2013 |
| 4417 C MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/24/2013 |
| 4417 D MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/24/2013 |
| 4417 E MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/24/2013 |
| 4417 F MATTIE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/24/2013 |
| 1021 H.K. ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/24/2013 |
| 4941 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/24/2013 |
| 612 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 7/24/2013 |
| 608 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 7/24/2013 |
| 15920 PEARSON BROTHERS | STREETMAN (USE 1407) | PEARSON PLACE | 7/24/2013 |
| 6601 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/24/2013 |
| 6507 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/24/2013 |
| 604 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 7/24/2013 |
| 600 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 7/24/2013 |
| 2538 A SOL WILSON AVE | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/24/2013 |
| 2538 B SOL WILSON AVE. | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/24/2013 |
| 104 GABRIEL VISTA EAST | JEFF WATSON HOMES, INC. | GEORGETOWN AREA | 7/25/2013 |
| 2808 A WEST 44TH STREET | CHESTER WILSON | AUSTIN | 7/25/2013 |
| 2808 B WEST 44TH STREET | CHESTER WILSON | AUSTIN | 7/25/2013 |
| 1600 CORONADO | LLOYD WAYNE HOMES | CRYSTAL FALLS | 7/25/2013 |
| 151 SHAWNEE TRAIL | J.M. WILLIS HOMES, INC. | DRIPPING SPRING | 7/25/2013 |
| 936 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/25/2013 |
| 12307 JAMIE DRIVE | D.R. HORTON | STONEWATER | 7/25/2013 |
| 6520 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2013 |
| 6608 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2013 |
| 302 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/25/2013 |
| 6401 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/26/2013 |
| 6303 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/26/2013 |
| 6309 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/26/2013 |
| 6307 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/26/2013 |
| 6403 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/26/2013 |
| 625 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 7/26/2013 |
| 5018 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/26/2013 |
| 11019 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/26/2013 |
| 205 FRIO RIVER TRAIL | D.R. HORTON | RIVERWALK | 7/26/2013 |
| 2407 BLUFFVIEW DRIVE | HARVEST BUILDERS, LLC | CARL N | 7/26/2013 |
| 8007 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/26/2013 |
| 5413 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 7/26/2013 |
| 2925 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 7/26/2013 |
| 10937 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/27/2013 |

| | | | |
|---|---|---|---|
| 11617 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 7/27/2013 |
| 11609 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 7/27/2013 |
| 1000 A MORROW STREET | RENAISSANCE PROPERTIES | AUSTIN | 7/29/2013 |
| 1000 B MORROW STREET | RENAISSANCE PROPERTIES | AUSTIN | 7/29/2013 |
| 101 STEPHANIE LANE | RIVENDALE HOMES TEXAS,LLC | WATER DIST.17 | 7/29/2013 |
| 6304 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/29/2013 |
| 10936 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/29/2013 |
| 107 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/29/2013 |
| 10932 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/29/2013 |
| 20513 HORNED OWL TRAIL | SCOTT FELDER HOMES, LLC | BLACKHAWK | 7/29/2013 |
| 3500 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 7/29/2013 |
| 5935 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/29/2013 |
| 7013 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/30/2013 |
| 7005 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/30/2013 |
| 3602 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/30/2013 |
| 9405 CRICKET DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/30/2013 |
| 607 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 7/30/2013 |
| 609 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 7/30/2013 |
| 701 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 7/30/2013 |
| 605 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 7/30/2013 |
| 5317 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/30/2013 |
| 378 APPALOSSA RUN | DRENNAN DAY CUSTOM HOMES | SUNDANCE RANCH | 7/30/2013 |
| 5528 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/30/2013 |
| 6916 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 7/30/2013 |
| 22003 PLOCKTON DRIVE | RIVENDALE HOMES TEXAS,LLC | BRIARCLIFF | 7/31/2013 |
| 21901 PLOCKTON DRIVE | RIVENDALE HOMES TEXAS,LLC | BRIARCLIFF | 7/31/2013 |
| 804 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/31/2013 |
| 10928 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 7/31/2013 |
| 2524 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 7/31/2013 |
| 12116 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 7/31/2013 |
| 11605 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 7/31/2013 |
| 12124 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 7/31/2013 |
| 215 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/31/2013 |
| 3214 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/31/2013 |
| 12105 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 7/31/2013 |
| 1909 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/31/2013 |
| 2413 BOWLES RANCH ROAD | OMEGA BUILDERS, LP | HIGH CREST | 7/31/2013 |
| 26 RIDGEWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 7/31/2013 |
| 2520 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 8/1/2013 |
| 228 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/1/2013 |
| 204 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/1/2013 |
| 8006 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 8/1/2013 |
| 127 PINE POST COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/1/2013 |
| 281 SHALLOWWATER COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/1/2013 |
| 208 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/1/2013 |
| 293 AMES COVE | D.R. HORTON | POST OAK | 8/1/2013 |
| 213 STONE RIVER DRIVE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/1/2013 |
| 216 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/1/2013 |
| 220 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/1/2013 |
| 212 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/1/2013 |
| 310 SOUTH DAVIS UNIT A | RILEY SCOTT HOMES, LLC | BELTON | 8/1/2013 |
| 310 SOUTH DAVIS UNIT B | RILEY SCOTT HOMES, LLC | BELTON | 8/1/2013 |
| 310 SOUTH DAVIS UNIT C | RILEY SCOTT HOMES, LLC | BELTON | 8/1/2013 |
| 7425 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/1/2013 |
| 11708 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/2/2013 |

| | | | |
|---|---|---|---|
| 1433 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/2/2013 |
| 9940 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/2/2013 |
| 701 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 8/2/2013 |
| 11624 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 8/2/2013 |
| 11625 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 8/2/2013 |
| 1425 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/2/2013 |
| 1429 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/2/2013 |
| 11612 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 8/2/2013 |
| 712 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 8/2/2013 |
| 2931 ANGELINA DRIVE | STANDARD PACIFIC OF TEXAS | PALOMA LAKE | 8/2/2013 |
| 4501 #7 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 8/2/2013 |
| 19021 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2013 |
| 19033 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 8/3/2013 |
| 103 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 8/3/2013 |
| 221 AVALANCHE AVE. | D.R. HORTON | PINNACLE | 8/3/2013 |
| 222 PRECIPICE WAY | D.R. HORTON | PINNACLE | 8/3/2013 |
| 10708 COPPER BASIN COVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/5/2013 |
| 3100 NEAL STREET | PATRIOT BUILDERS, LP | SHANNON | 8/5/2013 |
| 3012 NEAL STREET | PATRIOT BUILDERS, LP | SHANNON | 8/5/2013 |
| 303 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 8/5/2013 |
| 305 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 8/5/2013 |
| 311 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 8/5/2013 |
| 313 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 8/5/2013 |
| 307 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 8/5/2013 |
| 3056 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/5/2013 |
| 101 TOM KITE COVE | D.R. HORTON | FOREST CREEK | 8/5/2013 |
| 3212 HERRADURA DRIVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/5/2013 |
| 6139 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/5/2013 |
| 7100 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/6/2013 |
| 168 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/6/2013 |
| 7008 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/6/2013 |
| 103 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/6/2013 |
| 808 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/6/2013 |
| 7006 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/6/2013 |
| 5909 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/6/2013 |
| 195 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/6/2013 |
| 336 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/6/2013 |
| 252 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/6/2013 |
| 225 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/6/2013 |
| 2071 LA VENTANA PKWY | ENDEAVOR CUSTOM HOMES ONE | DRIFTWOOD | 8/6/2013 |
| 1601 BERENE | CAPSTONE CUSTOM HOMES,INC | CARL N | 8/6/2013 |
| 1706 CANTERBURY STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/7/2013 |
| 303 LIVE OAK DRIVE | THREE OAKS HOMES, LLC | WIMBERLY | 8/7/2013 |
| 11820 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/7/2013 |
| 2705 FEATHERGRASS CT. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/7/2013 |
| 9604 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/7/2013 |
| 1306 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 8/7/2013 |
| 407 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 8/7/2013 |
| 6917 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 8/7/2013 |
| 1010 BALD EAGLE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 8/7/2013 |
| 604 CORTONA COVE | D.R. HORTON | RANCHO SIENNA | 8/7/2013 |
| 132 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 8/7/2013 |
| 5904 LIPAN APACHE BEND | DAVID WEEKLEY HOMES | SWEETWATER DW | 8/7/2013 |
| 630 CHRISTINA DRIVE | KOSIER CONSTRUCTION | ROBINSON | 8/7/2013 |
| 28 RICHLAND DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 8/7/2013 |

| | | | |
|---|---|---|---|
| 101 CORTONA LANE | D.R. HORTON | RANCHO SIENNA | 8/7/2013 |
| 14304 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/8/2013 |
| 11813 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/8/2013 |
| 10925 PILGRAMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 8/8/2013 |
| 779 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/8/2013 |
| 2309 REPUBLIC TRAILS BL | D.R. HORTON | HAZLEWOOD | 8/8/2013 |
| 141 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 8/8/2013 |
| 370 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/8/2013 |
| 154 GOODWATER COURT | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/8/2013 |
| 605 STOW DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 8/8/2013 |
| 109 TUSCANY DRIVE | D.R. HORTON | RANCHO SIENNA | 8/8/2013 |
| 218 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/8/2013 |
| 15009 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 8/9/2013 |
| 15007 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 8/9/2013 |
| 15005 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 8/9/2013 |
| 15003 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 8/9/2013 |
| 500 A WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 500 B WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 406 A WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 406 B WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 408 A WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 408 B WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 502 A WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 502 B WEST 51ST STREET | CHESTER WILSON | AUSTIN | 8/9/2013 |
| 759 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/9/2013 |
| 763 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/9/2013 |
| 11829 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/12/2013 |
| 11808 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/12/2013 |
| 3400 SHORELINE DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 8/12/2013 |
| 1801 GREEN HAVEN | OMEGA BUILDERS, LP | RED ROCK HILLS | 8/12/2013 |
| 13116 CANYON VIEW 1 | KLM CUSTOM HOMES | CEDAR PARK | 8/12/2013 |
| 13116 CANYON VIEW 2 | KLM CUSTOM HOMES | JONESTOWN | 8/12/2013 |
| 200 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT  KY | 8/12/2013 |
| 211 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT  KY | 8/12/2013 |
| 201 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT  KY | 8/12/2013 |
| 221 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 8/12/2013 |
| 12508 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/12/2013 |
| 1308 RICHCREEK ROAD | THREE OAKS HOMES, LLC | CENTRAL AUSTIN | 8/13/2013 |
| 200 SIMMONS DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/13/2013 |
| 104 EDINBURGH ISLE CT. | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/13/2013 |
| 2907 A EAST 14TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 8/13/2013 |
| 2907 B EAST 14TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 8/13/2013 |
| 2307 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/13/2013 |
| 2612 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/13/2013 |
| 1437 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/13/2013 |
| 309 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 8/13/2013 |
| 4629 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 8/13/2013 |
| 4633 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 8/13/2013 |
| 4637 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 8/13/2013 |
| 4641 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 8/13/2013 |
| 4645 MATTIE STREET | STREETMAN (USE 1407) | MUELLER | 8/13/2013 |
| 615 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/13/2013 |
| 4304 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/13/2013 |
| 1133 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/13/2013 |
| 1204 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/13/2013 |

| | | | |
|---|---|---|---|
| 9529 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 8/13/2013 |
| 9529 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 8/13/2013 |
| 321 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/13/2013 |
| 804 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/13/2013 |
| 305 CAMINO ARBOLAGO | LAKE HILLS CUSTOM HOMES, | LAKEWAY | 8/14/2013 |
| 6604 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/14/2013 |
| 5304 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/14/2013 |
| 6600 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/14/2013 |
| 9952 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/14/2013 |
| 6501 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/14/2013 |
| 5306 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/14/2013 |
| 4211 ARROW WOOD RD. | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 8/14/2013 |
| 9924 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/14/2013 |
| 5308 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/14/2013 |
| 755 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/14/2013 |
| 12202 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/14/2013 |
| 12205 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/14/2013 |
| 12204 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/14/2013 |
| 12206 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 8/14/2013 |
| 800 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/14/2013 |
| 400 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 8/14/2013 |
| 2816 MISTY SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/14/2013 |
| 7220 A COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 8/14/2013 |
| 7220 B COLINA VISTA LP | D.R. HORTON | COLINA VISTA | 8/14/2013 |
| 513 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/14/2013 |
| 601 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/14/2013 |
| 5701 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 8/14/2013 |
| 621 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/14/2013 |
| 633 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/14/2013 |
| 113 CEDAR GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 8/15/2013 |
| 111 CEDAR GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 8/15/2013 |
| 109 CEDAR GLEN COVE | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 8/15/2013 |
| 6602 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/15/2013 |
| 14209 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/15/2013 |
| 3102 STARDUST DRIVE | DAVID WEEKLEY HOMES | AUSTIN | 8/15/2013 |
| 6641 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/15/2013 |
| 6645 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/15/2013 |
| 7004 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/15/2013 |
| 6505 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/15/2013 |
| 121 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 8/15/2013 |
| 4706 BULL CREEK ROAD | MX3 HOMES, LLC | AUSTIN | 8/15/2013 |
| 532 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 8/15/2013 |
| 536 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 8/15/2013 |
| 540 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 8/15/2013 |
| 544 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 8/15/2013 |
| 3200 PRADERA COVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/15/2013 |
| 3000 WINDING SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/15/2013 |
| 2313 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 8/15/2013 |
| 2329 REPUBLIC TRAILS BL | D.R. HORTON | HAZLEWOOD | 8/15/2013 |
| 150 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 8/15/2013 |
| 7009 COKUI DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 8/16/2013 |
| 5829 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/16/2013 |
| 5924 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/16/2013 |
| 141 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 8/16/2013 |
| 161 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 8/16/2013 |

| | | | |
|---|---|---|---|
| 5817 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/16/2013 |
| 5913 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/16/2013 |
| 4203 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/16/2013 |
| 4201 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/16/2013 |
| 17712 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/16/2013 |
| 417 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/16/2013 |
| 17705 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 8/17/2013 |
| 17714 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/17/2013 |
| 922 EAST 52ND STREET | MX3 HOMES, LLC | AUSTIN | 8/19/2013 |
| 9614 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/19/2013 |
| 9616 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/19/2013 |
| 3021 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/19/2013 |
| 1201 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/19/2013 |
| 6029 ALEXANDRIA | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/19/2013 |
| 180 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 8/20/2013 |
| 3404 CRYSTAL HILL DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/20/2013 |
| 138 SANDPIPER COVE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/20/2013 |
| 105 TUSCANY DRIVE | D.R. HORTON | RANCHO SIENNA | 8/20/2013 |
| 6813 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 8/20/2013 |
| 17716 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/20/2013 |
| 1205 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 8/20/2013 |
| 1111 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 8/20/2013 |
| 1107 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 8/20/2013 |
| 308 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 8/21/2013 |
| 17707 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 8/21/2013 |
| 16000 PONTEVEDRA | ZBRANEK & HOLT CUSTOM | SPANISH OAKS | 8/21/2013 |
| 1103 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 8/21/2013 |
| 1115 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 8/21/2013 |
| 1201 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 8/21/2013 |
| 2406 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/21/2013 |
| 7437 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/21/2013 |
| 220 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 8/22/2013 |
| 500 CRYSTAL MEADOW | BRANDON CUSTOM HOMES | KYLE | 8/22/2013 |
| 258 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 8/22/2013 |
| 8317 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 8/22/2013 |
| 8315 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 8/22/2013 |
| 8311 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 8/22/2013 |
| 8313 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 8/22/2013 |
| 306 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 8/22/2013 |
| 2408 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/22/2013 |
| 109 GLENFIDDICH LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 8/23/2013 |
| 9412 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 8/23/2013 |
| 9412 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 8/23/2013 |
| 140 CHADWICK DRIVE | GLAZIER HOMES, L.L.C. | ESCALARA RANCH | 8/23/2013 |
| 767 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 8/23/2013 |
| 820 VILLA LUGANO DRIVE | OMEGA BUILDERS, LP | LAKEWOOD VILLAS | 8/23/2013 |
| #301 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 8/23/2013 |
| #302 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 8/23/2013 |
| #303 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 8/23/2013 |
| 190 COLLARD DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 8/24/2013 |
| 160 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 8/24/2013 |
| 304 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 8/24/2013 |
| 181 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 8/24/2013 |
| 122 LAURA | ARTHUR CORKER, III | LIBERTY HILL | 8/26/2013 |
| 9700 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/26/2013 |

| | | | |
|---|---|---|---|
| 7016 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/26/2013 |
| 608 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/26/2013 |
| 9833 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/26/2013 |
| 9828 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/26/2013 |
| 401 PEMBERTON WAY | JKIRSTEN CORPORATION | POLO CLUB | 8/26/2013 |
| #101 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 8/26/2013 |
| #102 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 8/26/2013 |
| #103 9201 BRODIE LANE | D.R. HORTON | BRODIE HEIGHTS | 8/26/2013 |
| 405 WYNDCREST DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/26/2013 |
| 921 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 8/27/2013 |
| 6804 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/27/2013 |
| 205 HOWARD | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 8/27/2013 |
| 6728 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/27/2013 |
| 905 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 8/27/2013 |
| 929 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 8/27/2013 |
| 292 AMES COVE | D.R. HORTON | POST OAK | 8/27/2013 |
| 9836 SHALLOW CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/27/2013 |
| 1213 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 8/27/2013 |
| 12201 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 8/27/2013 |
| 9840 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/27/2013 |
| 17706 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/27/2013 |
| 17704 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/27/2013 |
| 401 CASA VERDE DRIVE | JUNIPER CUSTOM HOMES, LLC | MISSION OAKS | 8/28/2013 |
| 9936 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/28/2013 |
| 917 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 8/28/2013 |
| 14100 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/28/2013 |
| 9997 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 8/28/2013 |
| 17710 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/28/2013 |
| 17708 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/28/2013 |
| #101 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 8/28/2013 |
| #102 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 8/28/2013 |
| #103 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 8/28/2013 |
| #104 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 8/28/2013 |
| 337 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 8/28/2013 |
| 2404 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/28/2013 |
| 667 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 8/28/2013 |
| 1800 RICHCREEK | PATRIOT BUILDERS, LP | SHANNON | 8/29/2013 |
| 6901 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/29/2013 |
| 901 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 8/29/2013 |
| 7032 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/29/2013 |
| 9613 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/29/2013 |
| 9608 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/29/2013 |
| 3604 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/29/2013 |
| 9611 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/29/2013 |
| 401 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/29/2013 |
| 10821 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/29/2013 |
| 6516 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/29/2013 |
| 10820 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/29/2013 |
| 6512 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/29/2013 |
| 103 HAWKINS COURT | D.R. HORTON | GLENWOOD | 8/29/2013 |
| 2412 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 8/29/2013 |
| 10917 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/30/2013 |
| 807 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/30/2013 |
| 810 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/30/2013 |
| 819 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/30/2013 |

| | | | |
|---|---|---|---|
| 2012 PEACH TREE STREET | MUSKIN COMPANY | AUSTIN | 8/30/2013 |
| 3204 PRADERA COVE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/30/2013 |
| 227 STONE RIVER DR. | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/30/2013 |
| 5312 LIPAN APACHE BEND | DAVID WEEKLEY HOMES | SWEETWATER DW | 8/30/2013 |
| 3311 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/31/2013 |
| 107 HAWKINS COURT | D.R. HORTON | GLENWOOD | 8/31/2013 |
| 105 HAWKINS COURT | D.R. HORTON | GLENWOOD | 8/31/2013 |
| 111 HAWKINS COURT | D.R. HORTON | GLENWOOD | 8/31/2013 |
| 109 HAWKINS COURT | D.R. HORTON | GLENWOOD | 8/31/2013 |
| 109 ADOBE COVE | JUNIPER CUSTOM HOMES, LLC | MISSION OAKS | 9/3/2013 |
| 14312 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/3/2013 |
| 6800 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/3/2013 |
| 11800 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 9/3/2013 |
| 11405 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/3/2013 |
| 11401 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/3/2013 |
| 17701 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/3/2013 |
| 220 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 9/3/2013 |
| 17711 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/3/2013 |
| 17715 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/3/2013 |
| 406 BANBURY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/3/2013 |
| 2308 REPUBLIC TRAILS BLVD | D.R. HORTON | HAZLEWOOD | 9/4/2013 |
| 11417 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/4/2013 |
| 11413 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/4/2013 |
| 1101 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 9/4/2013 |
| 405 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/4/2013 |
| 5516 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/4/2013 |
| 8309 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 9/4/2013 |
| 8305 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 9/4/2013 |
| 500 A WEST 55 1/2 ST. | CHESTER WILSON | AUSTIN | 9/4/2013 |
| 500 B WEST 55 1/2 ST. | CHESTER WILSON | AUSTIN | 9/4/2013 |
| 5300 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/4/2013 |
| 5224 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/4/2013 |
| 5302 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/4/2013 |
| 6200 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/4/2013 |
| 101 STEWART DRIVE | D.R. HORTON | GLENWOOD | 9/4/2013 |
| 2510 KIMBOLTON DRIVE | OMEGA BUILDERS, LP | CASTLEGATE | 9/4/2013 |
| 2512 KIMBOLTON DRIVE | OMEGA BUILDERS, LP | CASTLEGATE | 9/4/2013 |
| 305 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 9/5/2013 |
| 307 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 9/5/2013 |
| 15220 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 9/5/2013 |
| 4308 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/5/2013 |
| 603 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 9/5/2013 |
| 601 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 9/5/2013 |
| 108 SPLAWN RANCH DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 9/5/2013 |
| 10704 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/5/2013 |
| 204 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 9/6/2013 |
| 15207 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 9/6/2013 |
| 301 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 9/6/2013 |
| 303 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 9/6/2013 |
| 202 SIMMONS DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 9/6/2013 |
| 101 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/6/2013 |
| 117 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/6/2013 |
| 120 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/6/2013 |
| 113 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/6/2013 |
| 2201 MANANDA TRAIL | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 9/6/2013 |

| | | | |
|---|---|---|---|
| 101 BETHEL STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 9/6/2013 |
| 2403 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 9/6/2013 |
| 4901 BRIDGEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | BRIDGEWOOD | 9/7/2013 |
| 6508 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/7/2013 |
| 6506 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/7/2013 |
| 3077 PORTULACA DRIVE | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 9/9/2013 |
| 6901 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 9/9/2013 |
| 12113 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 9/9/2013 |
| 207 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 9/9/2013 |
| 7301 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/9/2013 |
| 7305 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/9/2013 |
| 7309 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/9/2013 |
| 7313 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/9/2013 |
| 7317 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/9/2013 |
| 114 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/9/2013 |
| 17205 DEER CREEK SKYVIEW | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 9/9/2013 |
| 8 ROCK HOLLOW CIRCLE | WORKMAN DEVELOPMENT | WIMBERLY | 9/9/2013 |
| 121 TUSCANY DRIVE | D.R. HORTON | RANCHO SIENNA | 9/10/2013 |
| 6541 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/10/2013 |
| 312 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 9/10/2013 |
| 6529 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/10/2013 |
| 6521 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/10/2013 |
| 417 SPANISH MUSTANG | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 9/10/2013 |
| 118 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/10/2013 |
| 115 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/10/2013 |
| 119 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/10/2013 |
| 305 LAUREN TRAIL | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 9/10/2013 |
| 2409 EMILY COVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 9/10/2013 |
| 6121 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/10/2013 |
| 7925 BRIDGEPOINT DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 9/10/2013 |
| 268 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 9/10/2013 |
| 305 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/10/2013 |
| 12101 MUSKET RIM | PREMIER PARTNERS HOMES | SPANISH OAKS | 9/11/2013 |
| 1016 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 9/11/2013 |
| 1020 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 9/11/2013 |
| 1024 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 9/11/2013 |
| 1028 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 9/11/2013 |
| 407 PRESA DRIVE | HOUSE OF FLOORS, INC. | JAY VOLEK | 9/11/2013 |
| 144 HERITAGE HOLLOW CV. | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 9/11/2013 |
| 5713 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 9/11/2013 |
| 4210 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 9/11/2013 |
| 144 VALLEY VIEW | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 9/11/2013 |
| 813 CR 342 | KLM CUSTOM HOMES | GRANGER | 9/11/2013 |
| 6911 FM 620 #A-100 | MARK MARONEY | CARL N | 9/11/2013 |
| 11824 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 9/12/2013 |
| 625 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/12/2013 |
| 217 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/12/2013 |
| 100 LONGWOOD CIRCLE | KOSIER CONSTRUCTION | ELLIS FARM | 9/12/2013 |
| 5520 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/12/2013 |
| 6608 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/12/2013 |
| 353 AMES COVE | D.R. HORTON | POST OAK | 9/12/2013 |
| 2907 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 9/12/2013 |
| 6500 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/12/2013 |
| 201 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/12/2013 |
| 112 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/12/2013 |

| | | | |
|---|---|---|---|
| 352 AMES COVE | D.R. HORTON | POST OAK | 9/12/2013 |
| 2403 TWIN RIDGE DRIVE | OMEGA BUILDERS, LP | RED ROCK HILLS | 9/12/2013 |
| 572 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/13/2013 |
| 1005 BRENTWOOD STREET | D.R. HORTON | AUSTIN | 9/13/2013 |
| 303 STONE RIVER DRIVE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 9/13/2013 |
| 5858 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/13/2013 |
| 5846 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/13/2013 |
| 5852 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/13/2013 |
| 5920 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/13/2013 |
| 5902 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/13/2013 |
| 5916 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/13/2013 |
| 6602 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/14/2013 |
| 1209 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/14/2013 |
| 1205 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/14/2013 |
| 6304 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/14/2013 |
| 6509 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/14/2013 |
| 4205 AVENUE H | MUSKIN COMPANY | HYDE PARK | 9/16/2013 |
| 1602 A HASKELL STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 9/16/2013 |
| 1602 B HASKELL STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 9/16/2013 |
| 502 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 9/16/2013 |
| 9416 A SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 9/16/2013 |
| 9416 B SOLANA VISTA LP | D.R. HORTON | COLINA VISTA | 9/16/2013 |
| 9936 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/16/2013 |
| 112 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/16/2013 |
| 116 HAWKINS COURT | D.R. HORTON | GLENWOOD | 9/16/2013 |
| 10000 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 9/16/2013 |
| 704 THERESA COVE | ROBILLARD CUSTOM HOMES | BUTTERCUP CREEK | 9/16/2013 |
| 2402 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 9/16/2013 |
| 1137 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/16/2013 |
| 1121 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/16/2013 |
| 1113 APRIL MEADOWS LOOP | D.R. HORTON | TERAVISTA 2 | 9/16/2013 |
| 3309 KESTREL LORE CT. | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/16/2013 |
| 301 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 9/17/2013 |
| 11501 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/17/2013 |
| 617 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/17/2013 |
| 9603 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 9/17/2013 |
| 4306 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/17/2013 |
| 7033 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/17/2013 |
| 5400 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/17/2013 |
| 14105 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/17/2013 |
| 820 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 9/17/2013 |
| 319 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 9/17/2013 |
| 19020 OBED RIVER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/17/2013 |
| 6528 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/18/2013 |
| 11505 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/18/2013 |
| 4203 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/18/2013 |
| 4213 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/18/2013 |
| 213 RANCH RIDGE RD. | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 9/18/2013 |
| 195 RANCH RIDGE DR. | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 9/18/2013 |
| 620 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 9/18/2013 |
| 333 STONE RIVER DRIVE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 9/18/2013 |
| 6005 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/18/2013 |
| 1912 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 9/18/2013 |
| 6500 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/18/2013 |
| 6508 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/18/2013 |

574

| | | | |
|---|---|---|---|
| 925 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 9/19/2013 |
| 9901 LENAPE COVE | JKIRSTEN CORPORATION | CARL N | 9/19/2013 |
| 17809 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/19/2013 |
| 10039 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | CARL N | 9/19/2013 |
| 341 AMES COVE | D.R. HORTON | POST OAK | 9/19/2013 |
| 305 AMES COVE | D.R. HORTON | POST OAK | 9/19/2013 |
| 317 AMES COVE | D.R. HORTON | POST OAK | 9/19/2013 |
| 11604 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 9/19/2013 |
| 17807 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/19/2013 |
| 329 AMES COVE | D.R. HORTON | POST OAK | 9/19/2013 |
| 5033 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 9/19/2013 |
| 6516 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/19/2013 |
| 4009 WOODHAVEN DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 9/20/2013 |
| 409 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/23/2013 |
| 3001 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 9/23/2013 |
| #501 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/23/2013 |
| #502 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/23/2013 |
| #503 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/23/2013 |
| #504 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/23/2013 |
| #505 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/23/2013 |
| #506 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/23/2013 |
| 6407 A HOPKINS DRIVE | CARTER BRUCE, LLC | HUDSON BEND | 9/23/2013 |
| 6407 B HOPKINS DRIVE | CARTER BRUCE, LLC | HUDSON BEND | 9/23/2013 |
| 4501 #17 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 9/23/2013 |
| 316 AMES COVE | D.R. HORTON | POST OAK | 9/23/2013 |
| 328 AMES COVE | D.R. HORTON | POST OAK | 9/23/2013 |
| 340 AMES COVE | D.R. HORTON | POST OAK | 9/23/2013 |
| 704 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 9/23/2013 |
| 18104 PAINTED HORSE CV | DAVID WEEKLEY HOMES | SWEETWATER DW | 9/23/2013 |
| 196 SHALLOW WATER COVE | THREE OAKS HOMES, LLC | RIM ROCK | 9/24/2013 |
| 11716 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 9/24/2013 |
| 11701 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 9/24/2013 |
| 1011 CRESTONE STREAM | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 9/24/2013 |
| 9203 LAKE POINTE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/24/2013 |
| 9207 LAKE POINTE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/24/2013 |
| 7401 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/25/2013 |
| 7405 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/25/2013 |
| 7409 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/25/2013 |
| 7413 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 9/25/2013 |
| #401 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/25/2013 |
| #402 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/25/2013 |
| #403 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/25/2013 |
| #404 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/25/2013 |
| #405 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/25/2013 |
| #406 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 9/25/2013 |
| 17811 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/25/2013 |
| 505 MONARCH AVENUE | ROBILLARD CUSTOM HOMES | CEDAR PARK | 9/25/2013 |
| 17814 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/25/2013 |
| 327 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 9/25/2013 |
| 310 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 9/25/2013 |
| 314 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 9/25/2013 |
| 316 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 9/25/2013 |
| 312 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 9/25/2013 |
| 4705 ROWENA AVENUE | DAVID WEEKLEY HOMES | AUSTIN | 9/26/2013 |
| 4213 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/26/2013 |

| | | | |
|---|---|---|---|
| 5110 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/26/2013 |
| 10933 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 9/26/2013 |
| 6127 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/26/2013 |
| 7419 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 9/26/2013 |
| 5108 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/26/2013 |
| 6109 OAKCLAIRE DRIVE | DESIGN TECH HOMES, LP | SOUTH AUSTIN | 9/27/2013 |
| 3710 LAJITAS | JUNIPER CUSTOM HOMES, LLC | CRYSTAL FALLS | 9/27/2013 |
| 11508 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/27/2013 |
| 11504 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 9/27/2013 |
| 8213 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 9/27/2013 |
| 8215 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 9/27/2013 |
| 8209 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 9/27/2013 |
| 8211 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 9/27/2013 |
| 10925 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 9/27/2013 |
| 11001 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 9/27/2013 |
| 317 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 9/27/2013 |
| 2401 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 9/27/2013 |
| 323 SAM HOUSTON DRIVE | D.R. HORTON | THE COLONY | 9/27/2013 |
| 404 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/28/2013 |
| 402 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/28/2013 |
| 12411 CHERRY LAUREL | MARK MOULCKERS, AIA | SPANISH OAKS | 9/28/2013 |
| 11828 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 9/30/2013 |
| 6508 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/30/2013 |
| 405 FRIESIAN LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/30/2013 |
| 412 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/30/2013 |
| 6506 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/30/2013 |
| 17804 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/30/2013 |
| 17718 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 9/30/2013 |
| 409 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 9/30/2013 |
| 409 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 9/30/2013 |
| 2907 BURLINGTON | OMEGA BUILDERS, LP | HERITAGE PLACE | 9/30/2013 |
| 11408 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 10/1/2013 |
| 11400 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 10/1/2013 |
| 12201 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 10/1/2013 |
| 408 TEAL ST | C&A BUILDERS, INC. | LAKEWAY | 10/1/2013 |
| 5866 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/1/2013 |
| 23 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/1/2013 |
| 7308 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 10/1/2013 |
| 7312 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 10/1/2013 |
| 7316 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 10/1/2013 |
| 7320 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 10/1/2013 |
| 7413 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 10/1/2013 |
| 7713 EL DORADO DR | VK CONSTRUCTION | CARL N | 10/1/2013 |
| 11412 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 10/2/2013 |
| 11416 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 10/2/2013 |
| 216 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/2/2013 |
| 10916 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/2/2013 |
| 4215 THOROUGHBRED TRAIL | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/2/2013 |
| 5516 A DUVAL STREET | PATRIOT BUILDERS, LP | AUSTIN | 10/2/2013 |
| 5516 B DUVAL STREET | PATRIOT BUILDERS, LP | AUSTIN | 10/2/2013 |
| 316 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 10/2/2013 |
| 312 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 10/2/2013 |
| 310 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 10/2/2013 |
| #701 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/2/2013 |
| #702 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/2/2013 |

| | | | |
|---|---|---|---|
| #703 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/2/2013 |
| 60 RICHLAND DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 10/2/2013 |
| #801 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/2/2013 |
| #802 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/2/2013 |
| #803 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/2/2013 |
| 222 ELDERBERRY ROAD | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 10/3/2013 |
| 11801 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 10/3/2013 |
| 806 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 10/3/2013 |
| 803 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 10/3/2013 |
| 6925 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 10/3/2013 |
| 5604 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 10/3/2013 |
| 1203 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/3/2013 |
| 3001 WINDING SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 10/3/2013 |
| 1101 OGDEN DRIVE | DAVID WEEKLEY HOMES | AUSTIN LAKE HLS | 10/4/2013 |
| 124 ESCAVERA COVE | MATT SITRA CUSTOM HOMES, | FLINTROCK FALLS | 10/4/2013 |
| 204 CASA VERDE | JUNIPER CUSTOM HOMES, LLC | MISSION OAKS | 10/4/2013 |
| 6540 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/4/2013 |
| 6524 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/4/2013 |
| 300 LAUREN TRAIL | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/4/2013 |
| 209 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/4/2013 |
| 109 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/4/2013 |
| 105 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/4/2013 |
| 12224 IRON BLUFF PLACE | PREMIER PARTNERS HOMES | SPANISH OAKS | 10/7/2013 |
| 4312 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/7/2013 |
| 645 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/7/2013 |
| 17818 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/7/2013 |
| 1131 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/7/2013 |
| 2510 DIAZ ST | DAVID SAJOVICH (PRE-PAY) | SHANNON | 10/7/2013 |
| 2911 BURLINGTON | OMEGA BUILDERS, LP | HERITAGE PLACE | 10/7/2013 |
| 6035 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/7/2013 |
| 211 N. FRONTIER | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/7/2013 |
| 2509 WARKWORTH LANE | OMEGA BUILDERS, LP | CASTLEGATE | 10/7/2013 |
| 2508 KIMBOLTON DRIVE | OMEGA BUILDERS, LP | CASTLEGATE | 10/7/2013 |
| 4501 #11 WESTLAKE DRIVE | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 10/8/2013 |
| 11821 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 10/8/2013 |
| 3305 CRYSTAL HILL DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/8/2013 |
| 407 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/8/2013 |
| 617 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/8/2013 |
| 641 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/8/2013 |
| 613 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/8/2013 |
| 17609 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 10/8/2013 |
| 17808 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/8/2013 |
| 17903 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/8/2013 |
| 11324 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 10/8/2013 |
| 17806 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/8/2013 |
| 2400 WINDMILL RUN | FINE LINE CUSTOM HOMES, | WIMBERLY | 10/9/2013 |
| 1004 E 13TH ST UNIT B | ED HAMEL HOMES | AUSTIN | 10/9/2013 |
| 1004 E 13TH ST UNIT A | ED HAMEL HOMES | AUSTIN | 10/9/2013 |
| 1117 FAIRMOUNT | LD CONST. & RMDL, LLC | AUSTIN | 10/9/2013 |
| 3004 PALOMINO PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/9/2013 |
| 125 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/9/2013 |
| 1139 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/9/2013 |
| 1183 A PANDORA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 10/9/2013 |
| 1183 B PANDORA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 10/9/2013 |
| 124 HOBBY HORSE-ADDITION | KLM CUSTOM HOMES | DALE C | 10/9/2013 |

| | | | |
|---|---|---|---|
| 418 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/9/2013 |
| 8016 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 10/9/2013 |
| 331 BISSET COURT | RISHER MARTIN, LLC | ROUGH HOLLOW | 10/10/2013 |
| 17816 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/10/2013 |
| 791 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 10/10/2013 |
| 14213 GENESSE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/10/2013 |
| 14401 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/10/2013 |
| 901 WILD ROSE DR. | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 10/10/2013 |
| 609 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 10/10/2013 |
| 17813 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/10/2013 |
| 209 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 10/10/2013 |
| 606 CRESTON STREET | D.R. HORTON | RIVERWALK | 10/10/2013 |
| 303 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 10/10/2013 |
| 308 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 10/10/2013 |
| 304 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 10/10/2013 |
| 312 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 10/10/2013 |
| 2904 RAE DELL AVENUE | URBAN HOME BUILDERS, LLC | AUSTIN | 10/11/2013 |
| 700 SKYLINE SUMMIT VISTA | THREE OAKS HOMES, LLC | WIMBERLY | 10/11/2013 |
| 14309 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/11/2013 |
| 1314 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 10/11/2013 |
| 10817 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/11/2013 |
| 6607 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/11/2013 |
| 6504 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/11/2013 |
| 106 HAWKINS COURT | D.R. HORTON | GLENWOOD | 10/11/2013 |
| 1002 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 10/11/2013 |
| 124 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2013 |
| 205 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2013 |
| 121 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2013 |
| 125 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2013 |
| 11700 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 10/12/2013 |
| 215 VAILCO LANE | JKIRSTEN CORPORATION | WATER DIST.17 | 10/14/2013 |
| 19831 LAKEHURST LOOP | PREMIER PARTNERS HOMES | DOUG W | 10/14/2013 |
| 18316 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 10/14/2013 |
| 13700 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 10/14/2013 |
| 13636 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 10/14/2013 |
| 21632 DIAMANTE COVE | D.R. HORTON | SOLA VISTA | 10/14/2013 |
| 21616 DIAMANTE COVE | D.R. HORTON | SOLA VISTA | 10/14/2013 |
| 15203 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 10/15/2013 |
| 15205 ORIGINS LANE | PROMINENCE HOMES, LLC | WATER DIST.17 | 10/15/2013 |
| 11500 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 10/15/2013 |
| 9605 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/15/2013 |
| 3513 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/15/2013 |
| 13913 CAROLINA LANE | SCOTT FELDER HOMES, LLC | AVERY STATION | 10/15/2013 |
| 207 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/15/2013 |
| 1135 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/15/2013 |
| 908 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 10/15/2013 |
| 110 HAWKINS COURT | D.R. HORTON | GLENWOOD | 10/15/2013 |
| 2425 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 10/15/2013 |
| 11812 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 10/17/2013 |
| #1101 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #1102 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #1103 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #1104 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #2801 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #2802 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |

| | | | |
|---|---|---|---|
| #2803 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #2804 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #2701 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #2702 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| #2703 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 10/17/2013 |
| 311 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/17/2013 |
| 2417 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 10/17/2013 |
| 2429 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 10/17/2013 |
| 303 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/17/2013 |
| 3002 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/17/2013 |
| 6108 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/18/2013 |
| 160 JERNIGAN | D.R. HORTON | POST OAK | 10/18/2013 |
| 351 VOYAGER COVE | D.R. HORTON | POST OAK | 10/18/2013 |
| 201 SCONE DRIVE | AGAVE CUSTOM HOMES | BRIARCLIFF | 10/21/2013 |
| 2316 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 10/21/2013 |
| 213 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/21/2013 |
| 505 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/22/2013 |
| 125 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/22/2013 |
| 315 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 10/22/2013 |
| 17904 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/22/2013 |
| 406 CROSS DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/22/2013 |
| 404 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/22/2013 |
| 416 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/22/2013 |
| 8115 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 10/22/2013 |
| 701 CR 144 | GREX | FRANKIE | 10/22/2013 |
| 240 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 10/23/2013 |
| 815 WILD ROSE DR. | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 10/23/2013 |
| 321 GRAND OAKS LANE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 10/23/2013 |
| 17905 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/23/2013 |
| 104 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/23/2013 |
| 116 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/23/2013 |
| 108 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/23/2013 |
| 120 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/23/2013 |
| 17902 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/23/2013 |
| 111 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 10/23/2013 |
| 121 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 10/23/2013 |
| 6104 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/24/2013 |
| 6106 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/24/2013 |
| 6110 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/24/2013 |
| 8716 BELLANCIA DRIVE | AWE STRUCT, LLC | BELVEDERE | 10/24/2013 |
| 5866 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/24/2013 |
| 5902 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/24/2013 |
| 220 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/24/2013 |
| 131 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 10/24/2013 |
| 151 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 10/24/2013 |
| 122 CHERRING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 10/24/2013 |
| 108 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 10/24/2013 |
| 106 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 10/24/2013 |
| 3208 HIDDEN HILLS | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/25/2013 |
| 167 DRIFTWOOD COURT | BRANDON CUSTOM HOMES | DRIPPING SPRING | 10/25/2013 |
| 300 GROSSETO LANE | D.R. HORTON | RANCHO SIENNA | 10/25/2013 |
| 1901 MCCARTY LN | FINE LINE CUSTOM HOMES, | SAN MARCOS | 10/25/2013 |
| 178 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 10/25/2013 |
| 1914 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 10/25/2013 |
| 109 CORTONA LANE | D.R. HORTON | RANCHO SIENNA | 10/25/2013 |

| | | | |
|---|---|---|---|
| 2413 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 10/25/2013 |
| 305 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 10/25/2013 |
| 2313 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 10/25/2013 |
| 313 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/25/2013 |
| 2513 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 10/26/2013 |
| 301 SAN ANTONIO RIVER | D.R. HORTON | RIVERWALK | 10/26/2013 |
| 101 TOM WATSON COVE | D.R. HORTON | FOREST CREEK | 10/26/2013 |
| 107 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 10/26/2013 |
| 2521 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 10/26/2013 |
| 2505 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 10/26/2013 |
| 105 BLACK WOLF | C&A BUILDERS, INC. | FLINTROCK FALLS | 10/28/2013 |
| 8608 CALERA DR | RIVENDALE HOMES TEXAS,LLC | BARTON CREEK | 10/28/2013 |
| 5617 FOXFIELD LN | FOURSQUARE BUILDERS, LLC | DOUG W | 10/28/2013 |
| 111 WAVERLY SPIRE CT | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/29/2013 |
| 503 WESTER ROSS | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 10/29/2013 |
| 350 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 10/29/2013 |
| 5120 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/29/2013 |
| 17810 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/29/2013 |
| 5920 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/29/2013 |
| 13628 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 10/29/2013 |
| 18300 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 10/29/2013 |
| 13632 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 10/29/2013 |
| 17910 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/29/2013 |
| 17906 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 10/29/2013 |
| 5929 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/29/2013 |
| 1173 NAVASOTA STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 10/30/2013 |
| 922 ELECTRA ST | FOURSQUARE BUILDERS, LLC | LAKEWAY | 10/30/2013 |
| 3202 WINGED ELM DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/30/2013 |
| 13904 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 10/30/2013 |
| 13900 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 10/30/2013 |
| 18309 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 10/30/2013 |
| 18308 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 10/30/2013 |
| 1000 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 10/30/2013 |
| 906 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 10/30/2013 |
| 824 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 10/31/2013 |
| 204 SIMMONS DRIVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 10/31/2013 |
| 2509 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 10/31/2013 |
| 410 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 10/31/2013 |
| 148 JERNIGAN | D.R. HORTON | POST OAK | 10/31/2013 |
| 124 JERNIGAN | D.R. HORTON | POST OAK | 10/31/2013 |
| 2421 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 10/31/2013 |
| 313 LAUREN TRAIL | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 10/31/2013 |
| 12208 STONEY MEADOW DR | D.R. HORTON | STONEY RIDGE | 11/1/2013 |
| 18301 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 11/1/2013 |
| 11509 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 11/1/2013 |
| 11516 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 11/1/2013 |
| 11409 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 11/1/2013 |
| 11513 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 11/1/2013 |
| 408 ROYAL BURGESS DRIVE | D.R. HORTON | FOREST CREEK | 11/1/2013 |
| 11624 FAUBIAN LANE | D.R. HORTON | AVERY FAR WEST | 11/1/2013 |
| 101 KRISTI LANE | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 11/4/2013 |
| 4918 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/5/2013 |
| 3010 NEAL STREET | PATRIOT BUILDERS, LP | SHANNON | 11/5/2013 |
| 3807 CAMPFIRE DRIVE | SITTERLE HOMES-AUSTIN,LLC | RANCH  AT  BRUS | 11/5/2013 |
| 2706 A EAST 13TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/5/2013 |

| | | | |
|---|---|---|---|
| 2706 B EAST 13TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/5/2013 |
| 117 TUSCANY DRIVE | D.R. HORTON | RANCHO SIENNA | 11/5/2013 |
| 101 TUSCANY DRIVE | D.R. HORTON | RANCHO SIENNA | 11/5/2013 |
| 9503 GLEN LAKE | MATT SITRA CUSTOM HOMES, | AUSTIN | 11/6/2013 |
| 2710 EAST 12TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/6/2013 |
| 2706 EAST 12TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/6/2013 |
| 2708 EAST 12TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/6/2013 |
| 3400 BURBA LANE | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 11/6/2013 |
| 1306 RUTH AVE-REAR HOUSE | MUSKIN COMPANY | AUSTIN | 11/6/2013 |
| 6109 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/6/2013 |
| 1118 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/6/2013 |
| 1004 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 11/6/2013 |
| 1008 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 11/6/2013 |
| 1012 SUGAREE AVENUE | D.R. HORTON | CRESTVIEW | 11/6/2013 |
| 1120 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/6/2013 |
| 5402 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/7/2013 |
| 6611 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/7/2013 |
| 414 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/7/2013 |
| 4202 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/7/2013 |
| 6507 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/7/2013 |
| 11512 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 11/7/2013 |
| 112 JERNIGAN | D.R. HORTON | POST OAK | 11/7/2013 |
| 136 JERNIGAN | D.R. HORTON | POST OAK | 11/7/2013 |
| 2253 CACTUS VALLEY DR | D.R. HORTON | HAZLEWOOD | 11/7/2013 |
| 2312 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 11/7/2013 |
| 3213 MAYFIELD RANCH COVE | M/I HOMES OF AUSTIN, LLC | MAYFIELD RANCH | 11/7/2013 |
| 1124 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/7/2013 |
| 3304 CRYSTAL HILL DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 11/8/2013 |
| 18304 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 11/8/2013 |
| 1105 1/2 FIESTA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/8/2013 |
| 6600 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/8/2013 |
| 6602 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/8/2013 |
| 1126 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/8/2013 |
| 1122 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/8/2013 |
| 2408 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 11/9/2013 |
| 2508 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 11/9/2013 |
| 2536 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 11/9/2013 |
| 1102 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 11/9/2013 |
| 3325 EAGLE RIDGE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 11/9/2013 |
| 1012 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/9/2013 |
| 6216 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/11/2013 |
| 12129 STONEY MEADOW DRIVE | D.R. HORTON | STONEY RIDGE | 11/11/2013 |
| 12204 STONEY MEADOW DR | D.R. HORTON | STONEY RIDGE | 11/11/2013 |
| 1407 HARVEY STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/11/2013 |
| 12109 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 11/11/2013 |
| 12125 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 11/11/2013 |
| 12121 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 11/11/2013 |
| 102 MCCOY CIRCLE | D.R. HORTON | THE COLONY | 11/11/2013 |
| 437 VOYAGER COVE | D.R. HORTON | POST OAK | 11/11/2013 |
| 304 AMES COVE | D.R. HORTON | POST OAK | 11/11/2013 |
| 1008 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/11/2013 |
| 1004 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/11/2013 |
| 4004 SINCLAIR | URBAN HOME BUILDERS, LLC | CARL N | 11/12/2013 |
| 17802 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 11/12/2013 |
| 820 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/12/2013 |

| | | | |
|---|---|---|---|
| 5865 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 11/12/2013 |
| 17605 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 11/12/2013 |
| 5901 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 11/12/2013 |
| 1007 FISCHER STORE RD | RON FREEMAN (C.O.D.) | WIMBERLY | 11/12/2013 |
| 17719 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 11/12/2013 |
| 7613 LENAPE TRAIL | STEVE HUGHES CUSTOM HOMES | OVERLOOK EST S | 11/12/2013 |
| 224 SHERIDAN LOOP | OMEGA BUILDERS, LP | NORTH CLIFFE | 11/12/2013 |
| 4009 KNOLLWOOD | MUSKIN COMPANY | CARL N | 11/12/2013 |
| 701 HAILIE DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 11/13/2013 |
| 815 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/13/2013 |
| 105 WALKING HORSE WAY | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/13/2013 |
| 665 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 11/13/2013 |
| 604 CODY JAMES DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 11/13/2013 |
| 606 CODY JAMES DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 11/13/2013 |
| 700 CODY JAMES DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 11/13/2013 |
| 608 CODY JAMES DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 11/13/2013 |
| 6624 HEINE FARM RD UNIT 3 | D.R. HORTON | STONEY RIDGE | 11/13/2013 |
| 1202 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/13/2013 |
| 1128 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/13/2013 |
| 1310 GARDEN STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/14/2013 |
| 12208 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 11/14/2013 |
| 3302 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/14/2013 |
| 104 HAWKINS COURT | D.R. HORTON | GLENWOOD | 11/14/2013 |
| 108 HAWKINS COURT | D.R. HORTON | GLENWOOD | 11/14/2013 |
| 3266 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/14/2013 |
| 2916 MISTY SHORE LANE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 11/14/2013 |
| 10012 JANET LOOP | CAPSTONE CUSTOM HOMES,INC | CARL N | 11/14/2013 |
| 501 GRANGER ROAD | D.R. HORTON | PINNACLE | 11/14/2013 |
| 4209 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/14/2013 |
| 4207 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/14/2013 |
| 1002 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/14/2013 |
| 2417 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 11/14/2013 |
| 2508 WARKWORTH LANE | OMEGA BUILDERS, LP | CASTLEGATE | 11/14/2013 |
| 5606 CRAGGY POINT | SOLEDAD BUILDERS, LLC | CARL N | 11/14/2013 |
| 2506 WARKWORTH LANE | OMEGA BUILDERS, LP | CASTLEGATE | 11/14/2013 |
| 10704 COPPER BASIN COVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 11/15/2013 |
| 1109 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/15/2013 |
| 5421 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/15/2013 |
| 4214 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/15/2013 |
| 629 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 11/15/2013 |
| 2528 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 11/15/2013 |
| 1603 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 11/15/2013 |
| 4501 #14 WESTLAKE DR. | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 11/15/2013 |
| 2324 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 11/15/2013 |
| 1916 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 11/15/2013 |
| 6110 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/15/2013 |
| 10902 TWISTED ELM DR. | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 11/18/2013 |
| 1607 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/18/2013 |
| 1412 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/18/2013 |
| 9920 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/18/2013 |
| 9916 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 11/18/2013 |
| 1424 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 11/18/2013 |
| 6325 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/18/2013 |
| 3308 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/18/2013 |
| 13812 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 11/18/2013 |

| | | | |
|---|---|---|---|
| 5241 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 11/18/2013 |
| 1907 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/18/2013 |
| 3209 ROCKY TOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 11/19/2013 |
| 4212 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/19/2013 |
| 100 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/19/2013 |
| 200 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/19/2013 |
| 113 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/19/2013 |
| 101 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/19/2013 |
| 2516 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 11/19/2013 |
| 6500 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/19/2013 |
| 404 FRIESIAN LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/19/2013 |
| 2232 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 11/19/2013 |
| 2529 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 11/19/2013 |
| 2409 BOWEN STREET | D.R. HORTON | HAZLEWOOD | 11/19/2013 |
| 403 FRIESIAN LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/19/2013 |
| 117 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/19/2013 |
| 6517 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/19/2013 |
| 2324 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 11/19/2013 |
| 3303 CRYSTAL HILL DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 11/19/2013 |
| 408 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 11/19/2013 |
| 1207 LARKHALL DRIVE | AGAVE CUSTOM HOMES | BRIARCLIFF | 11/20/2013 |
| 6801 BARSTOW COURT | STREETMAN (USE 1407) | BARSTOW COURT | 11/20/2013 |
| 18305 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 11/20/2013 |
| 13816 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 11/20/2013 |
| 17812 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 11/20/2013 |
| 411 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/20/2013 |
| 3210 ROCKY TOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 11/21/2013 |
| 13704 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 11/21/2013 |
| 133 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/21/2013 |
| 136 SOAPSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/21/2013 |
| 308 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/21/2013 |
| 320 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/21/2013 |
| 5325 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 11/21/2013 |
| 4501 #16 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 11/21/2013 |
| 294 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 11/21/2013 |
| 412 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/21/2013 |
| 802 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/22/2013 |
| 6611 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/22/2013 |
| 135 QUARRY LAKE ESTATES | JUNIPER CUSTOM HOMES, LLC | QUARRY LAKE | 11/22/2013 |
| 1103 SPARROW LANE | CLAYTON HUNTER (C.O.D.) | WATER DIST.17 | 11/22/2013 |
| 5608 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 11/22/2013 |
| 903 STOW DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 11/22/2013 |
| 8324 VERDE MESA COVE | BLUE HORSE BLDG.& DESIGN | BELVEDERE | 11/26/2013 |
| 2112 A HASKELL STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 11/26/2013 |
| 2112 B HASKELL STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 11/26/2013 |
| 913 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 11/26/2013 |
| 121 PRAIRIE GRASS COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 11/26/2013 |
| 1530 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 11/26/2013 |
| 109 CLEAR RIDGE COVE | SCOTT FELDER HOMES, LLC | WATER OAK | 11/26/2013 |
| 1125 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/26/2013 |
| 1127 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/26/2013 |
| 1121 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/26/2013 |
| 1123 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/26/2013 |
| 17801 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 11/26/2013 |
| 280 SOUTH PARK ROAD | THREE OAKS HOMES, LLC | WIMBERLY | 11/27/2013 |

| | | | |
|---|---|---|---|
| 4717 MONTE CARMELO PL | C&A BUILDERS, INC. | SPANISH OAKS | 11/27/2013 |
| 220 SWALLOWTAIL DRIVE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 11/27/2013 |
| 6608 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 11/27/2013 |
| 119 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/27/2013 |
| 113 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/27/2013 |
| 115 STEWART DRIVE | D.R. HORTON | GLENWOOD | 11/27/2013 |
| 1117 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/27/2013 |
| 1119 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/27/2013 |
| 3011 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/27/2013 |
| 600 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/30/2013 |
| 400 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/30/2013 |
| 500 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/30/2013 |
| 10105 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | CARL N | 12/2/2013 |
| 312 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/3/2013 |
| 6621 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/3/2013 |
| 6604 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/3/2013 |
| 5405 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 12/3/2013 |
| 5600 CHEROKEE DRAW ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 12/3/2013 |
| 3408 A BLUMIE STREET | JKIRSTEN CORPORATION | SOUTH AUSTIN | 12/3/2013 |
| 3408 B BLUMIE STREET | JKIRSTEN CORPORATION | SOUTH AUSTIN | 12/3/2013 |
| 5512 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 12/3/2013 |
| 5524 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 12/3/2013 |
| 123 SHALLOWWATER COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 12/3/2013 |
| 4501 #27 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 12/3/2013 |
| 6600 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/3/2013 |
| 6528 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/4/2013 |
| 150 COLLARED DOVE COVE | D.R. HORTON | MEADOWS AT KY | 12/4/2013 |
| 7321 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 7325 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 7329 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 7333 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 5501 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/4/2013 |
| 5503 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/4/2013 |
| 5411 RED PINE DRIVE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/4/2013 |
| 6532 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/4/2013 |
| 13720 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 12/4/2013 |
| 13712 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 12/4/2013 |
| 13708 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 12/4/2013 |
| 7417 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 7421 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 7425 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 7429 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 12/4/2013 |
| 760 GREEN VALLEY DRIVE | D.R. HORTON | BASTROP | 12/4/2013 |
| 804 A EAST 45TH STREET | CHESTER WILSON | AUSTIN | 12/5/2013 |
| 804 B EAST 45TH STREET | CHESTER WILSON | AUSTIN | 12/5/2013 |
| 1215 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/5/2013 |
| 1143 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/5/2013 |
| 1207 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/5/2013 |
| 1211 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/5/2013 |
| 7412 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |
| 7416 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |
| 7420 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |
| 7424 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |
| 107 STEWART DRIVE | D.R. HORTON | GLENWOOD | 12/5/2013 |
| 7428 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |

| | | | |
|---|---|---|---|
| 7432 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |
| 7436 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |
| 7440 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/5/2013 |
| 17803 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 12/6/2013 |
| 17805 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 12/6/2013 |
| 2404 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 12/6/2013 |
| 231 VOYAGER COVE | D.R. HORTON | POST OAK | 12/6/2013 |
| 243 VOYAGER COVE | D.R. HORTON | POST OAK | 12/6/2013 |
| 111 STEWART DRIVE | D.R. HORTON | GLENWOOD | 12/7/2013 |
| 109 STEWART DRIVE | D.R. HORTON | GLENWOOD | 12/7/2013 |
| 533 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 12/7/2013 |
| 521 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 12/7/2013 |
| 3813 VERANO DR | METROPOLITAN CUSTOM HOMES | BARTON CREEK | 12/9/2013 |
| 126 GOODWATER CT | SCOTT FELDER HOMES, LLC | HIGHPOINT | 12/9/2013 |
| 205 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 12/9/2013 |
| 5840 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/10/2013 |
| 803 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/10/2013 |
| 5841 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/10/2013 |
| 5853 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/10/2013 |
| 6612 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/10/2013 |
| 117 STEWART DRIVE | D.R. HORTON | GLENWOOD | 12/10/2013 |
| 511 GRANGER ROAD | D.R. HORTON | PINNACLE | 12/10/2013 |
| 319 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/10/2013 |
| 203 WILD CAT DRIVE | D.R. HORTON | HUNTER CROSSING | 12/10/2013 |
| 318 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/10/2013 |
| 321 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/10/2013 |
| 6575 COUNTY ROAD 434 | TRENT CHRISTIANSON | DALE C | 12/10/2013 |
| 1003 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 12/10/2013 |
| 6513 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/10/2013 |
| 109 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 12/10/2013 |
| 6601 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/11/2013 |
| 801 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/11/2013 |
| 6549 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/11/2013 |
| 805 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/11/2013 |
| 2921 DESERT CANDLE DR. | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 12/11/2013 |
| 170 SHAWNEE TRAIL | J.M. WILLIS HOMES, INC. | DRIPPING SPRING | 12/11/2013 |
| 3301 CR 287 | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 12/11/2013 |
| 1429 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 12/11/2013 |
| 112 CIBOLO RIDGE DR | SCOTT FELDER HOMES, LLC | WATER OAK | 12/11/2013 |
| 267 VOYAGER COVE | D.R. HORTON | POST OAK | 12/11/2013 |
| 255 VOYAGER COVE | D.R. HORTON | POST OAK | 12/11/2013 |
| 8003 BRIDGEPOINT DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/11/2013 |
| 8007 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/11/2013 |
| 2 DEWDROP CV | MATT SITRA CUSTOM HOMES, | LAKEWAY | 12/12/2013 |
| 407 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 12/12/2013 |
| 4204 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 12/12/2013 |
| 801 PHEASANT MEADOW | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 12/12/2013 |
| 17800 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 12/12/2013 |
| 5001 A WOODROW AVENUE | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 12/12/2013 |
| 5001 B WOODROW AVENUE | PRIDE OF AUSTIN HOMES,LLC | AUSTIN | 12/12/2013 |
| 637 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 12/12/2013 |
| 707 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 12/12/2013 |
| 2408 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 12/12/2013 |
| 5221 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 12/12/2013 |
| 3307 MOSSY GROVE CT. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 12/13/2013 |

| | | | |
|---|---|---|---|
| 10912 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 12/13/2013 |
| 6609 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/13/2013 |
| 6605 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/13/2013 |
| 6605 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/13/2013 |
| 6609 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/13/2013 |
| 6607 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/13/2013 |
| 13909 CAROLINA LANE | DAVID WEEKLEY HOMES | AVERY STATION | 12/13/2013 |
| 3301 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/16/2013 |
| 6532 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/16/2013 |
| 5207 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/16/2013 |
| 1544 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/16/2013 |
| 910 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 12/16/2013 |
| 2520 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 12/16/2013 |
| 2532 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 12/16/2013 |
| 11608 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 12/16/2013 |
| 8406 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 12/16/2013 |
| 8404 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 12/16/2013 |
| 3020 SEA JAY DRIVE | OPUS HOMES, LLC | WESTGATE | 12/16/2013 |
| 6540 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/16/2013 |
| 279 VOYAGER COVE | D.R. HORTON | POST OAK | 12/16/2013 |
| 327 VOYAGER COVE | D.R. HORTON | POST OAK | 12/16/2013 |
| 291 VOYAGER COVE | D.R. HORTON | POST OAK | 12/16/2013 |
| 315 VOYAGER COVE | D.R. HORTON | POST OAK | 12/16/2013 |
| 303 VOYAGER COVE | D.R. HORTON | POST OAK | 12/16/2013 |
| 5116 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 12/17/2013 |
| 125 W. CREEK COVE | JOHN STANLEY DERINGER III | DRIPPING SPRING | 12/17/2013 |
| 17901 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 12/17/2013 |
| 2540 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 12/17/2013 |
| 11616 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 12/17/2013 |
| 11604 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 12/17/2013 |
| 11009 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 12/17/2013 |
| 112 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/17/2013 |
| 7506 GHOLSON RD | KOSIER CONSTRUCTION | WACO | 12/17/2013 |
| 1209 SNOW GOOSE | D.R. HORTON | MAGNOLIA CREEK | 12/17/2013 |
| 416 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/17/2013 |
| 424 AMBER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/17/2013 |
| 208 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/17/2013 |
| 128 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/17/2013 |
| 3016 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 12/17/2013 |
| 6122 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/17/2013 |
| 1204 COTTON | ED HAMEL HOMES | AUSTIN | 12/18/2013 |
| 1706 E. 38TH MAIN HOUSE | RISHER MARTIN, LLC | CARL N | 12/18/2013 |
| 1706 E. 38TH CASITA | RISHER MARTIN, LLC | CARL N | 12/18/2013 |
| 6521 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/18/2013 |
| 3302 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 12/18/2013 |
| 325 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/18/2013 |
| 320 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/18/2013 |
| 323 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 12/18/2013 |
| 401 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/18/2013 |
| 10913 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 12/18/2013 |
| 17900 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 12/18/2013 |
| 409 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/18/2013 |
| 17912 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 12/18/2013 |
| 318 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 12/18/2013 |
| 3019 EAST 17TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/18/2013 |

| | | | |
|---|---|---|---|
| 1005 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 12/18/2013 |
| 1014 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 12/18/2013 |
| 1003 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 12/18/2013 |
| 4611 ZACHARYS RUN | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 12/18/2013 |
| 6620 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/19/2013 |
| 6520 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/19/2013 |
| 701 WILD ROSE DR. | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 12/19/2013 |
| 6524 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/19/2013 |
| 5112 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 12/19/2013 |
| 5413 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 12/19/2013 |
| 6509 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/19/2013 |
| 3309 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 12/19/2013 |
| 750 ONION CREEK RANCH | CAPSTONE CUSTOM HOMES,INC | CARL N | 12/19/2013 |
| 6504 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/19/2013 |
| 2537 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 12/19/2013 |
| 316 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 12/19/2013 |
| 105 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 12/19/2013 |
| 1207 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 12/19/2013 |
| 8115 BRIDGEPOINT DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/19/2013 |
| 5304 BEECHMOOR | MARK MARONEY | CARL N | 12/19/2013 |
| 2426 WEBBERVILLE ROAD | TRUEHOME DESIGN BUILD | SHANNON | 12/20/2013 |
| 6533 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/20/2013 |
| 6628 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/20/2013 |
| 4209 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/20/2013 |
| 4215 RAINY CREEK | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/20/2013 |
| 12216 STONEY MEADOW DR. | D.R. HORTON | STONEY RIDGE | 12/20/2013 |
| 12212 STONEY MEADOW DR | D.R. HORTON | STONEY RIDGE | 12/20/2013 |
| 11605 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 12/20/2013 |
| 2533 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 12/20/2013 |
| 406 A ZENNIA STREET | MUSKIN COMPANY | HYDE PARK | 12/23/2013 |
| 406 B ZENNIA STREET | MUSKIN COMPANY | HYDE PARK | 12/23/2013 |
| 6600 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/23/2013 |
| 6602 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/23/2013 |
| 206 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 12/23/2013 |
| 2308 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 12/23/2013 |
| 2913 A GOVALLE AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/23/2013 |
| 2913 B GOVALLE AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/23/2013 |
| 2917 A GOVALLE AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/23/2013 |
| 2917 B GOVALLE AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/23/2013 |
| 6017 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/23/2013 |
| 7324 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/23/2013 |
| 7328 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/23/2013 |
| 7332 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 12/23/2013 |
| 303 WALSH GLEN DRIVE | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 12/23/2013 |
| 6012 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/23/2013 |
| 10917 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 12/24/2013 |
| 10921 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 12/24/2013 |
| 17 LA QUINTA | THREE OAKS HOMES, LLC | WIMBERLY | 12/26/2013 |
| 6609 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/26/2013 |
| 6701 GOLDEN OAK LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/26/2013 |
| 7004 HEINE FARM UNIT #1 | D.R. HORTON | STONEY RIDGE | 12/26/2013 |
| 7004 HEINE FARM UNIT #2 | D.R. HORTON | STONEY RIDGE | 12/26/2013 |
| 2712 EAST 12TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/26/2013 |
| 1010 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 12/26/2013 |
| 100 JERNIGAN | D.R. HORTON | POST OAK | 12/26/2013 |

| | | | |
|---|---|---|---|
| 5808 LIPAN APACHE BEND | DAVID WEEKLEY HOMES | SWEETWATER DW | 12/26/2013 |
| 3008 NEAL STREET | PATRIOT BUILDERS, LP | SHANNON | 12/27/2013 |
| 5210 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/27/2013 |
| 7002 COKUI LANE | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 12/27/2013 |
| 11 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/27/2013 |
| 15 CROCKER DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/27/2013 |
| 1209 CHESTNUT | DAVID SAJOVICH (PRE-PAY) | CENTRAL AUSTIN | 12/27/2013 |
| 5822 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/27/2013 |
| 405 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/27/2013 |
| 403 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/27/2013 |
| #601 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/27/2013 |
| #602 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/27/2013 |
| #603 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/27/2013 |
| #604 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/27/2013 |
| 5508 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 12/30/2013 |
| 949 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 12/30/2013 |
| 163 FIREFALL LANE | SCOTT FELDER HOMES, LLC | HIGHPOINT | 12/30/2013 |
| 1409 A SANCHEZ STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/30/2013 |
| 1409 B SANCHEZ STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/30/2013 |
| 12215 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 12/30/2013 |
| 12217 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 12/30/2013 |
| 5524 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 12/30/2013 |
| 2502 WARKWORTH LANE | OMEGA BUILDERS, LP | CASTLEGATE | 12/30/2013 |
| 2504 WARKWORTH LANE | OMEGA BUILDERS, LP | CASTLEGATE | 12/30/2013 |
| 217 SHALLOWWATER COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 12/31/2013 |
| 1420 STARLIGHT DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/31/2013 |
| 1123 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/31/2013 |
| 10011 TULLY WEARY LANE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/31/2013 |
| 9825 ORION DRIVE | HORTON - KILLEEN/TEMPLE/ | WINDMILL FARMS | 12/31/2013 |
| 201 GRAND OAKS LANE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 12/31/2013 |
| 1119 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/31/2013 |
| 404 WALSH GLEN DRIVE | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 12/31/2013 |
| | | | |
| 285 MOSS ROSE LN | KOEHN DEVELOPMENT CO. | DRIFTWOOD | 1/2/2014 |
| 509 WEST CROSLIN STREET | DANIEL A. DAY | AUSTIN | 1/2/2014 |
| 5841 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 1/2/2014 |
| 802 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/2/2014 |
| 4921 CELANOVA | ZBRANEK & HOLT CUSTOM | SPANISH OAKS | 1/2/2014 |
| 1733 ANTIGUA COVE | NORDSTROM CUSTOM HOMES | NEW BRAUNFELS | 1/2/2014 |
| #1401 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 1/2/2014 |
| #1402 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 1/2/2014 |
| #1403 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 1/2/2014 |
| #1404 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 1/2/2014 |
| #1405 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 1/2/2014 |
| 1701 CHICON STREET | MUSKIN COMPANY | CENTRAL AUSTIN | 1/3/2014 |
| 416 W.JOHANNA | TRUEHOME DESIGN BUILD | CARL N | 1/3/2014 |
| 4208 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/3/2014 |
| 8100 MOON RISE TRAIL | KLM CUSTOM HOMES | JONESTOWN | 1/3/2014 |
| 8207 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 1/3/2014 |
| 8205 NICOLA TRAIL | OPUS HOMES, LLC | WESTGATE | 1/3/2014 |
| 9908 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/3/2014 |

| | | | |
|---|---|---|---|
| 11600 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 1/3/2014 |
| 1424 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 1/3/2014 |
| 1436 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 1/3/2014 |
| 1428 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 1/3/2014 |
| 2402 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 1/3/2014 |
| 236 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/3/2014 |
| 224 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/3/2014 |
| 232 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/3/2014 |
| 3401 EAGLE RIDGE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/4/2014 |
| 3125 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/4/2014 |
| 103 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 1/4/2014 |
| 5858 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 1/6/2014 |
| 14504 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 1/6/2014 |
| 14113 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 1/6/2014 |
| 4208 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/6/2014 |
| 616 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/6/2014 |
| 2900 IRON WOOD COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 1/6/2014 |
| 3301 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 1/6/2014 |
| 409 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/6/2014 |
| 7431 AMBER MEADOW LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/6/2014 |
| 520 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/6/2014 |
| 1907 EVA STREET | MUSKIN COMPANY | AUSTIN | 1/7/2014 |
| 14025 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 1/7/2014 |
| 3306 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/7/2014 |
| 584 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/7/2014 |
| 11817 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 1/7/2014 |
| 3505 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/7/2014 |
| 1224 FALLING HILLS DR | SCOTT FELDER HOMES, LLC | WATER OAK | 1/7/2014 |
| 1236 FALLING HILLS DR | SCOTT FELDER HOMES, LLC | WATER OAK | 1/7/2014 |
| 6529 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/7/2014 |
| 6609 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/7/2014 |
| 10706 INDIAN SCOUT TR | FOURSQUARE BUILDERS, LLC | CARL N | 1/8/2014 |
| 405 BRAHMAN ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/8/2014 |
| 2305 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 1/8/2014 |
| 2516 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 1/8/2014 |
| 135 APPALOOSA COVE | CLEAR ROCK HOMES, LLC | JARRELL TEXAS | 1/8/2014 |
| 1210 WESTWOOD HILLS BLVD | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/8/2014 |
| 5201 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/8/2014 |
| 5111 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/8/2014 |
| 324 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 1/9/2014 |
| 322 PACK HORSE DRIVE | D.R. HORTON | HUNTER CROSSING | 1/9/2014 |
| 3306 CRYSTAL HILL DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 1/9/2014 |
| 1420 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 1/9/2014 |
| 632 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/9/2014 |
| 636 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/9/2014 |
| 640 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/9/2014 |
| 644 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/9/2014 |
| 104 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 1/9/2014 |
| 228 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/9/2014 |
| 62 SPRUCEWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 1/9/2014 |
| 2528 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 1/10/2014 |
| 2524 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 1/10/2014 |
| 803 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/10/2014 |
| 2301 CACTUS VALLEY DR | D.R. HORTON | HAZLEWOOD | 1/10/2014 |
| 1413 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 1/11/2014 |

| | | | |
|---|---|---|---|
| 661 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 1/11/2014 |
| 1086 COVERED BRIDGE DR | RICHARD BRIGHT CUSTOM HMS | JOHN G | 1/13/2014 |
| 14313 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 1/13/2014 |
| 14020 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 1/13/2014 |
| 716 CRESTONE STREAM | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 1/13/2014 |
| 519 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 1/13/2014 |
| 616 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/13/2014 |
| 620 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/13/2014 |
| 624 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/13/2014 |
| 628 LOOKOUT TREE LANE | D.R. HORTON | TURTLE CREEK | 1/13/2014 |
| 196 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 1/13/2014 |
| 6540 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/13/2014 |
| 6512 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/13/2014 |
| 181 GABRIEL'S LOOP | JUNIPER CUSTOM HOMES, LLC | GABRIELS OVLOOK | 1/14/2014 |
| 12608 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 1/14/2014 |
| 12617 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 1/14/2014 |
| 1514 RICHCREEK | SOLEDAD BUILDERS, LLC | CARL N | 1/14/2014 |
| 1415 ROARING FORK | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 1/14/2014 |
| 1601 DISCOVERY BLVD. | D.R. HORTON | CP TOWN CENTER | 1/14/2014 |
| 15117 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/14/2014 |
| 15119 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/14/2014 |
| 2409 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 1/14/2014 |
| 2416 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 1/14/2014 |
| 10913 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/15/2014 |
| 10917 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/15/2014 |
| 1061 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 1/15/2014 |
| 11809 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 1/15/2014 |
| 1200 ROCKY RIDGE TRAIL | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 1/15/2014 |
| 3508 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/15/2014 |
| 6133 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 1/15/2014 |
| 8119 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 1/15/2014 |
| 2408 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 1/15/2014 |
| 2404 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 1/15/2014 |
| 12213 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 1/16/2014 |
| 2421 ERICA KAITLIN | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 1/16/2014 |
| 12701 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 1/16/2014 |
| 306 LAUREN TRAIL | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 1/16/2014 |
| 4006 A VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 1/16/2014 |
| 4006 B VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 1/16/2014 |
| 1108 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 1/16/2014 |
| 15121 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/16/2014 |
| 15113 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/16/2014 |
| 15115 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/16/2014 |
| 1913 HIGH RIDGE TRAIL | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 1/16/2014 |
| 800 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/16/2014 |
| 659 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 1/16/2014 |
| 1301 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 1/16/2014 |
| 1305 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 1/16/2014 |
| 1200 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 1/16/2014 |
| 569 MESSER RANCH ROAD | MICHAEL DECKER CUSTOM | BELTON | 1/17/2014 |
| 5206 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/17/2014 |
| 2525 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 1/17/2014 |
| 12300 CARDINAL FLOWER | STREETMAN (USE 1407) | GREY ROCK RIDGE | 1/17/2014 |
| 700 NOATAK TRAIL | D.R. HORTON | HIGHLAND PARK | 1/17/2014 |
| 15101 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/17/2014 |

| | | | |
|---|---|---|---|
| 15103 GLEN HEATHER DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/17/2014 |
| 3408 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/17/2014 |
| 2512 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 1/17/2014 |
| 2524 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 1/17/2014 |
| 2532 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 1/17/2014 |
| 2504 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 1/17/2014 |
| 2412 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 1/17/2014 |
| 4201 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 1/18/2014 |
| 112 STEWART DRIVE | D.R. HORTON | GLENWOOD | 1/18/2014 |
| 106 STEWART DRIVE | D.R. HORTON | GLENWOOD | 1/18/2014 |
| 114 STEWART DRIVE | D.R. HORTON | GLENWOOD | 1/18/2014 |
| 110 STEWART DRIVE | D.R. HORTON | GLENWOOD | 1/18/2014 |
| 5300 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/20/2014 |
| 205 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/20/2014 |
| 201 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/20/2014 |
| 203 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/20/2014 |
| 207 EVOLUTIONS PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 1/20/2014 |
| 5924 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 1/20/2014 |
| 140 COLLARED DOVE COVE | D.R. HORTON | MEADOWS AT KY | 1/20/2014 |
| 130 COLLARED DOVE COVE | D.R. HORTON | MEADOWS AT KY | 1/20/2014 |
| 615 WINNSBORO COVE | D.R. HORTON | SOMERVILLE | 1/20/2014 |
| 611 WINNSBORO COVE | D.R. HORTON | SOMERVILLE | 1/20/2014 |
| 218 WINNSBORO WAY | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 1/20/2014 |
| 5925 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 1/20/2014 |
| 20500 HORNED OWL TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/20/2014 |
| 2405 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 1/20/2014 |
| 7500 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 7504 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 7508 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 7512 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 10911 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/21/2014 |
| 10909 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/21/2014 |
| 5801 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 1/21/2014 |
| 7501 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 7505 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 7509 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 7513 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 1/21/2014 |
| 908 CRESTONE STREAM DR. | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 1/21/2014 |
| 20505 HORNED OWL TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/21/2014 |
| 5120 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 1/21/2014 |
| 1004 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 1/21/2014 |
| 1005 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 1/21/2014 |
| 1007 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 1/21/2014 |
| 932 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/21/2014 |
| 910 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/21/2014 |
| 918 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/21/2014 |
| 6624 HEINE FARM RD UNIT 1 | D.R. HORTON | STONEY RIDGE | 1/22/2014 |
| 2205 EAST 9TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 1/22/2014 |
| 2805 SUGAR MAPLE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 1/22/2014 |
| 209 ANGELA | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 1/22/2014 |
| 421 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 1/22/2014 |
| 6624 HEINE FARM RD UNIT 2 | D.R. HORTON | STONEY RIDGE | 1/22/2014 |
| 1011 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 1/22/2014 |
| 908 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/22/2014 |
| 912 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/22/2014 |

| | | | |
|---|---|---|---|
| 916 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/22/2014 |
| 906 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/22/2014 |
| 200 LIGNITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/22/2014 |
| 129 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 1/22/2014 |
| 5516 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 1/23/2014 |
| 1307 A BRENTWOOD | MUSKIN COMPANY | AUSTIN | 1/23/2014 |
| 4206 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 1/23/2014 |
| 3718 LAJITAS | SCOTT FELDER HOMES, LLC | CRYSTAL FALLS | 1/23/2014 |
| 1307 B BRENTWOOD | MUSKIN COMPANY | AUSTIN | 1/23/2014 |
| 904 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/23/2014 |
| 902 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/23/2014 |
| 2541 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 1/23/2014 |
| 1001 HAWKEYE POINT RD | D.R. HORTON | PINNACLE | 1/25/2014 |
| 1111 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 1/25/2014 |
| 5528 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 1/25/2014 |
| 5212 SULFUR SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | SPANISH OAK KIL | 1/27/2014 |
| 128 SANDPIPER CV | SCOTT FELDER HOMES, LLC | HIGHPOINT | 1/27/2014 |
| 8602 LAKE POINT DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 1/27/2014 |
| 111 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT KY | 1/27/2014 |
| 404 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/27/2014 |
| 8109 BRIDGEPOINTE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 1/27/2014 |
| 120 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT KY | 1/27/2014 |
| 2913 WINDING SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/27/2014 |
| 2410 EMILY COVE | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 1/27/2014 |
| 2005 HOLLY STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 1/28/2014 |
| 321 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 1/28/2014 |
| 6917 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 1/29/2014 |
| 2005 A SL DAVIS | MX3 HOMES, LLC | CENTRAL AUSTIN | 1/29/2014 |
| 2005 B SL DAVIS | MX3 HOMES, LLC | CENTRAL AUSTIN | 1/29/2014 |
| 2007 A SL DAVIS | MX3 HOMES, LLC | CENTRAL AUSTIN | 1/29/2014 |
| 2007 B SL DAVIS | MX3 HOMES, LLC | CENTRAL AUSTIN | 1/29/2014 |
| 2525 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 1/29/2014 |
| 2512 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 1/29/2014 |
| 2529 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 1/29/2014 |
| 2517 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 1/29/2014 |
| 920 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/29/2014 |
| 900 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 1/29/2014 |
| 810 KENSPUR LANE | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 1/29/2014 |
| 6536 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/29/2014 |
| 18313 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 1/29/2014 |
| 6532 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/29/2014 |
| 18312 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 1/29/2014 |
| 320 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 1/29/2014 |
| 324 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 1/29/2014 |
| 946 WILD ROSE DR. | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 1/30/2014 |
| 6213 SPANISH OAKS CLUB | MARK MOULCKERS, AIA | SPANISH OAKS | 1/30/2014 |
| 669 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 1/30/2014 |
| 657 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 1/30/2014 |
| 653 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 1/30/2014 |
| 11621 YEADON WAY | D.R. HORTON | AVERY FAR WEST | 1/30/2014 |
| 143 PAUL AZINGER DRIVE | D.R. HORTON | FOREST CREEK | 1/30/2014 |
| 151 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT KY | 1/30/2014 |
| 706 LEAH DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 1/30/2014 |
| 141 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT KY | 1/30/2014 |
| 9832 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/30/2014 |

| | | | |
|---|---|---|---|
| 5707 AVENUE D | MX3 HOMES, LLC | AUSTIN | 1/31/2014 |
| 102 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 1/31/2014 |
| 1028 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 1/31/2014 |
| 1026 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 1/31/2014 |
| 102 EAGLE VALLEY | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 1/31/2014 |
| 1112 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 1/31/2014 |
| 1115 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 2/1/2014 |
| 922 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/1/2014 |
| 309 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 2/1/2014 |
| 926 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/1/2014 |
| 934 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/1/2014 |
| 936 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/1/2014 |
| 65 CHICON STREET | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 2/3/2014 |
| 621 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/3/2014 |
| 148 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 2/3/2014 |
| 144 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 2/3/2014 |
| 153 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 2/3/2014 |
| 18213 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 2/3/2014 |
| 8355 POISON OAK ROAD UN10 | RILEY SCOTT HOMES, LLC | TEMPLE | 2/4/2014 |
| 737 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 2/4/2014 |
| 265 MCKELLAR LN | GLEN SCREWS CONST., LLC | DRIPPING SPRING | 2/4/2014 |
| 263 BLUFF WOODS DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 2/4/2014 |
| 14100 MARATHON ROAD | D.R. HORTON | AVERY FAR WEST | 2/4/2014 |
| 2517 TWIN RIDGE COURT | OMEGA BUILDERS, LP | RED ROCK HILLS | 2/4/2014 |
| #603 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/4/2014 |
| #602 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/4/2014 |
| #601 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/4/2014 |
| 5121 QUARTZ COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/4/2014 |
| 5847 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/4/2014 |
| 568 SILVER CREEK | ENDEAVOR CUSTOM HOMES ONE | FRANKIE | 2/5/2014 |
| 11601 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 2/5/2014 |
| 11609 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 2/5/2014 |
| 2403 STEVEN COURT | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/5/2014 |
| 131 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT  KY | 2/5/2014 |
| 111 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT  KY | 2/5/2014 |
| 121 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT  KY | 2/5/2014 |
| 1432 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 2/5/2014 |
| 1437 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 2/5/2014 |
| 930 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/5/2014 |
| 914 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/5/2014 |
| 312 LAUREN TRAIL | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/5/2014 |
| 5714 SAM HOUSTON CIRCLE | DANIEL A. DAY | DOUG W | 2/6/2014 |
| 188 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 2/6/2014 |
| 401 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 2/6/2014 |
| 309 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 2/6/2014 |
| 305 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 2/6/2014 |
| 18320 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 2/6/2014 |
| 18316 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 2/6/2014 |
| 611 BLUFF WOODS DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 2/7/2014 |
| 2520 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 2/7/2014 |
| 2525 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 2/7/2014 |
| 328 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 2/7/2014 |
| 3101 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 2/7/2014 |
| 6504 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/7/2014 |
| 924 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/8/2014 |

| | | | |
|---|---|---|---|
| 700 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/8/2014 |
| 702 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/8/2014 |
| 704 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/8/2014 |
| 706 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/8/2014 |
| 124 B CAREFREE CIR | C&A BUILDERS, INC. | LAKEWAY | 2/10/2014 |
| 1018 CRESTONE STREAM | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 2/10/2014 |
| 1405 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 2/10/2014 |
| 410 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 2/10/2014 |
| 5211 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/10/2014 |
| 1433 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 2/10/2014 |
| 5014 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/10/2014 |
| 2529 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 2/10/2014 |
| 3400 EAGLE RIDGE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 2/10/2014 |
| 6400 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/10/2014 |
| 3601 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/10/2014 |
| 1505 RABB | RICHARD BRIGHT CUSTOM HMS | CARL N | 2/10/2014 |
| 705 E. SUMMIT | AGAVE CUSTOM HOMES | BRIARCLIFF | 2/11/2014 |
| 10904 TWISTED ELM DR. | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/11/2014 |
| 11104 TWISTED ELM | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/11/2014 |
| 5409 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 2/11/2014 |
| #804 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/11/2014 |
| #803 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/11/2014 |
| #802 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/11/2014 |
| #801 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/11/2014 |
| 2407 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/11/2014 |
| 3600 VERANO DR | STEVE HUGHES CUSTOM HOMES | BARTON CREEK | 2/12/2014 |
| 18301 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 2/12/2014 |
| 18305 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 2/12/2014 |
| #701 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/12/2014 |
| #702 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/12/2014 |
| #703 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/12/2014 |
| 1409 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 2/12/2014 |
| 419 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 2/12/2014 |
| 1116 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 2/12/2014 |
| 101 CREEK MEADOW COVE | GLAZIER HOMES, L.L.C. | LEANDER | 2/12/2014 |
| 44 ACACIA DRIVE | DOUG MUNRO (C.O.D.) | WIMBERLY | 2/13/2014 |
| 4501 CONNER MASON COVE | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 2/13/2014 |
| 150 CHICKADEE COVE | D.R. HORTON | MEADOWS AT KY | 2/13/2014 |
| 140 CHICKADEE COVE | D.R. HORTON | MEADOWS AT KY | 2/13/2014 |
| 2803 GOODWIN AVE UNIT B | PATRIOT BUILDERS, LP | CARL N | 2/13/2014 |
| 244 VOYAGER COVE | D.R. HORTON | POST OAK | 2/13/2014 |
| 328 VOYAGER COE | D.R. HORTON | POST OAK | 2/13/2014 |
| 416 WHISPERING WIND WAY | SCOTT FELDER HOMES, LLC | HIGHPOINT | 2/14/2014 |
| 4500 CONNOR MASON COVE | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 2/14/2014 |
| 928 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/14/2014 |
| 241 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 2/14/2014 |
| 605 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 2/14/2014 |
| 649 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 2/14/2014 |
| 2405 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 2/14/2014 |
| 101 ADORNO LANE | D.R. HORTON | RANCHO SIENNA | 2/14/2014 |
| 913 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/14/2014 |
| 5200 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 2/14/2014 |
| 5201 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 2/14/2014 |
| 2412 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 2/14/2014 |
| 149 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 2/14/2014 |

| | | | |
|---|---|---|---|
| 14109 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/15/2014 |
| 2308 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 2/15/2014 |
| 908 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/15/2014 |
| 901 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/15/2014 |
| 2407 EMILY COVE | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/15/2014 |
| 128 TUSCANY WAY | JUNIPER CUSTOM HOMES, LLC | FOUNTAINWOOD | 2/17/2014 |
| 4501 #21 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 2/17/2014 |
| 506 A HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 2/17/2014 |
| 506 B HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 2/17/2014 |
| 515 A S. MEADOWLARK | D.R. HORTON | CARDINAL HILLS | 2/17/2014 |
| 515 B S. MEADOWLARK | D.R. HORTON | CARDINAL HILLS | 2/17/2014 |
| 1207 ROCKY RIDGE TRAIL | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 2/17/2014 |
| 11102 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/17/2014 |
| 3407 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 2/17/2014 |
| 10906 TWISTED ELM | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/17/2014 |
| 6529 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/17/2014 |
| 10900 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/18/2014 |
| 12708 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/18/2014 |
| 102 TOM KITE DRIVE | D.R. HORTON | FOREST CREEK | 2/18/2014 |
| 3305 MOSSY GROVE COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 2/18/2014 |
| 6416 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/18/2014 |
| 1118 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 2/18/2014 |
| 12209 STONEY MEADOW | D.R. HORTON | STONEY RIDGE | 2/18/2014 |
| 904 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/18/2014 |
| 113 ADORNO LANE | D.R. HORTON | RANCHO SIENNA | 2/18/2014 |
| 268 VOYAGER COVE | D.R. HORTON | POST OAK | 2/18/2014 |
| 316 VOYAGER COVE | D.R. HORTON | POST OAK | 2/18/2014 |
| 256 VOYAGER COVE | D.R. HORTON | POST OAK | 2/18/2014 |
| 280 VOYAGER COVE | D.R. HORTON | POST OAK | 2/18/2014 |
| 304 VOYAGER COVE | D.R. HORTON | POST OAK | 2/18/2014 |
| 11704 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 2/18/2014 |
| 3808 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/18/2014 |
| 400 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 2/18/2014 |
| 923 WILD ROSE DR. | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 2/19/2014 |
| 713 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 2/19/2014 |
| 17908 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 2/19/2014 |
| 917 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/19/2014 |
| 909 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/19/2014 |
| 905 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/19/2014 |
| 198 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 2/19/2014 |
| 2401 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 2/19/2014 |
| 812 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 2/19/2014 |
| 5203 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 2/19/2014 |
| 4300 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/20/2014 |
| 6704 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/20/2014 |
| 6708 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/20/2014 |
| 11612 SATCHEL DRIVE | D.R. HORTON | PIONEER CROSS | 2/20/2014 |
| 921 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/20/2014 |
| 912 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/20/2014 |
| 708 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/20/2014 |
| 710 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/20/2014 |
| 410 WALSH GLEN DRIVE | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 2/20/2014 |
| 408 WALSH GLEN DRIVE | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 2/20/2014 |
| 508 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 2/20/2014 |
| 6408 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/20/2014 |

| | | | |
|---|---|---|---|
| 308 COOPERS CROWN LN | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 2/21/2014 |
| #1301 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 2/21/2014 |
| #1302 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 2/21/2014 |
| #1303 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 2/21/2014 |
| #1304 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 2/21/2014 |
| #1305 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 2/21/2014 |
| 724 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/21/2014 |
| 726 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/21/2014 |
| 728 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/21/2014 |
| 730 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/21/2014 |
| 712 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/21/2014 |
| 714 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/21/2014 |
| 504 A HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 2/21/2014 |
| 504 B HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 2/21/2014 |
| 18108 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 2/21/2014 |
| 18124 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 2/21/2014 |
| 18120 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 2/21/2014 |
| 5540 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 2/22/2014 |
| 4201 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/24/2014 |
| 900 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/24/2014 |
| 120 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT  KY | 2/24/2014 |
| 12605 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/24/2014 |
| 235 SAM HOUSTON DR. | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 2/24/2014 |
| 400 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 2/24/2014 |
| 181 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT  KY | 2/24/2014 |
| 2400 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 2/24/2014 |
| 406 WALSH GLEN DRIVE | CHESMAR HOMES AUSTIN, LTD | WALSH TRAILS | 2/24/2014 |
| 701 COSPER | REVOLUTION HOMES | COSPER RIDGE | 2/24/2014 |
| 609 COSPER | REVOLUTION HOMES | COSPER RIDGE | 2/24/2014 |
| 51 CRAZY CROSS | WORKMAN DEVELOPMENT | WIMBERLY | 2/24/2014 |
| 18001 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 2/24/2014 |
| 2300 WILLIAMS (REM 2014) | TRENT CHRISTIANSON | CARL N | 2/24/2014 |
| 628 GALSTON DRIVE | JKIRSTEN CORPORATION | BRIARCLIFF | 2/25/2014 |
| 4406 AVENUE F | ALLEN DARBONNE | CARL N | 2/25/2014 |
| 7308 WHITE OAK | TIM LOTT (PREPAY ACCT) | LAGO VISTA | 2/25/2014 |
| 6121 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 2/25/2014 |
| 3806 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 2/25/2014 |
| 6006 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 2/25/2014 |
| 1001 WINDING WAY | CHESMAR HOMES AUSTIN, LTD | WATER OAK | 2/25/2014 |
| 18521 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 2/25/2014 |
| 18513 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 2/25/2014 |
| 413 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 2/25/2014 |
| 116 EMMALYN DRIVE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 2/25/2014 |
| 309 COOPERS CROWN LN | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 2/26/2014 |
| 114 BLACK WOLF RUN | SIERRA CUSTOM HOMES, LLC | FLINTROCK FALLS | 2/26/2014 |
| 18300 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 2/26/2014 |
| 18304 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 2/26/2014 |
| 716 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/26/2014 |
| 718 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/26/2014 |
| 720 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/26/2014 |
| 722 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 2/26/2014 |
| 5222 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/26/2014 |
| 18308 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 2/27/2014 |
| 18301 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 2/27/2014 |
| 6720 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/27/2014 |

| | | | |
|---|---|---|---|
| 12624 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 2/27/2014 |
| 339 VOYAGER COVE | D.R. HORTON | POST OAK | 2/27/2014 |
| 4501 #3 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 2/27/2014 |
| #901 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/27/2014 |
| #902 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/27/2014 |
| #903 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/27/2014 |
| #904 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/27/2014 |
| 18505 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 2/27/2014 |
| 100 EMMALYN DRIVE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 2/27/2014 |
| 6501 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/27/2014 |
| 6503 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/27/2014 |
| 6505 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/27/2014 |
| 6507 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/27/2014 |
| 6509 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/27/2014 |
| 145 HIGH RIVER RANCH DR | KLM CUSTOM HOMES | LIBERTY HILL | 2/28/2014 |
| 18303 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 2/28/2014 |
| 925 WALNUT CANYON BLVD. | D.R. HORTON | HIGHLAND PARK | 2/28/2014 |
| 404 ARREZO LANE | D.R. HORTON | RANCHO SIENNA | 2/28/2014 |
| 18309 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 2/28/2014 |
| 3905 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 2/28/2014 |
| 608 COSPER | REVOLUTION HOMES | COSPER RIDGE | 2/28/2014 |
| 101 LEE TREVINO COVE | D.R. HORTON | FOREST CREEK | 2/28/2014 |
| 18417 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 2/28/2014 |
| 18501 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 2/28/2014 |
| 312 ALDEA COVE | CLEAR ROCK HOMES, LLC | BELTORRE | 2/28/2014 |
| 732 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/1/2014 |
| 734 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/1/2014 |
| 736 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/1/2014 |
| 800 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/1/2014 |
| 110 VINCA DRIVE | BRANDON CUSTOM HOMES | LAKEWAY | 3/3/2014 |
| 12620 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/3/2014 |
| 4113 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/3/2014 |
| 208 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 3/3/2014 |
| 13820 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 3/3/2014 |
| 316 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 3/3/2014 |
| 12304 CARDINAL FLOWER DR | STREETMAN (USE 1407) | GREY ROCK RIDGE | 3/3/2014 |
| 605 FAIR OAKS DRIVE | CHESMAR HOMES AUSTIN, LTD | WATER OAK | 3/3/2014 |
| 1216 FALLING HILLS DR. | CHESMAR HOMES AUSTIN, LTD | WATER OAK | 3/3/2014 |
| 7305 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 3/3/2014 |
| 1016 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 3/4/2014 |
| 505 GRANGER ROAD | D.R. HORTON | PINNACLE | 3/4/2014 |
| 509 GRANGER ROAD | D.R. HORTON | PINNACLE | 3/4/2014 |
| 507 GRANGER ROAD | D.R. HORTON | PINNACLE | 3/4/2014 |
| 503 GRANGER ROAD | D.R. HORTON | PINNACLE | 3/4/2014 |
| 400 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/4/2014 |
| 5106 SPRUCE COVE | AUSTIN NEWCASTLE HOMES,LP | SOUTH AUSTIN | 3/5/2014 |
| 411 CHEYENE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/5/2014 |
| 6700 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/5/2014 |
| 401 ENCHANTED HILLTOP | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 3/5/2014 |
| 623 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/5/2014 |
| 802 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/5/2014 |
| 804 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/5/2014 |
| 806 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/5/2014 |
| 808 LOST PINES LANE | D.R. HORTON | CP TOWN CENTER | 3/5/2014 |
| 18116 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 3/5/2014 |

| | | | |
|---|---|---|---|
| 5417 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 3/5/2014 |
| 120 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 3/5/2014 |
| 202 LAKESIDE COVE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 3/6/2014 |
| 7001 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/6/2014 |
| 12517 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/6/2014 |
| 404 A HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 3/6/2014 |
| 404 B HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 3/6/2014 |
| 2105 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/6/2014 |
| 6301 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/6/2014 |
| 6503 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/6/2014 |
| 6305 CREEK LAND ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/6/2014 |
| 6636 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/6/2014 |
| 6632 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/6/2014 |
| 410 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 3/7/2014 |
| 8101 BELLANCIA DR | J.M. WILLIS HOMES, INC. | BELVEDERE | 3/7/2014 |
| 12821 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/7/2014 |
| 490 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 3/7/2014 |
| 12825 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/7/2014 |
| 3818 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/7/2014 |
| 3916 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/7/2014 |
| 302 LAUREN TRAIL | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 3/7/2014 |
| 329 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/7/2014 |
| 6139 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/7/2014 |
| 6617 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/7/2014 |
| 6628 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/7/2014 |
| 6612 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/7/2014 |
| 6625 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/7/2014 |
| 6629 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/7/2014 |
| 165 BLACKSTONE COVE | SCOTT FELDER HOMES, LLC | RIM ROCK | 3/10/2014 |
| 620 NEWPORT DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 3/10/2014 |
| 634 GALSTON | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 3/10/2014 |
| 2413 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/10/2014 |
| 2513 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/10/2014 |
| 2417 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/10/2014 |
| 2409 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/10/2014 |
| 2408 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/10/2014 |
| 610 COSPER | REVOLUTION HOMES | COSPER RIDGE | 3/10/2014 |
| 2011 A HASKELL STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 3/11/2014 |
| 2011 B HASKELL STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 3/11/2014 |
| 402 A HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 3/11/2014 |
| 402 B HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 3/11/2014 |
| 1235 FALLING HILLS DR | SCOTT FELDER HOMES, LLC | WATER OAK | 3/11/2014 |
| 1106 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 3/11/2014 |
| 1000 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 3/11/2014 |
| 1302 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 3/11/2014 |
| 1104 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 3/11/2014 |
| 412 ZENITH ROAD | D.R. HORTON | PINNACLE | 3/11/2014 |
| 412 A HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 3/11/2014 |
| 412 B HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 3/11/2014 |
| 2521 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/11/2014 |
| 2501 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/11/2014 |
| 3603 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/11/2014 |
| 3605 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/11/2014 |
| 10915 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 3/12/2014 |
| 1103 OAK MEADOW | CAPSTONE CUSTOM HOMES,INC | CARL N | 3/12/2014 |

598

| | | | |
|---|---|---|---|
| 105 GRAND OAKS LANE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 3/12/2014 |
| 2501 WARKWORTH LANE | OMEGA BUILDERS, LP | CASTLEGATE | 3/12/2014 |
| 2500 WARKWORTH LANE | OMEGA BUILDERS, LP | CASTLEGATE | 3/12/2014 |
| 1305 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/12/2014 |
| 232 VOYAGER COVE | D.R. HORTON | POST OAK | 3/12/2014 |
| 292 VOYAGER COVE | D.R. HORTON | POST OAK | 3/12/2014 |
| 413 VOYAGER COVE | D.R. HORTON | POST OAK | 3/12/2014 |
| 145 FIREFALL LN | SCOTT FELDER HOMES, LLC | HIGHPOINT | 3/12/2014 |
| 9805 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/12/2014 |
| 9933 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/12/2014 |
| 5912 GUNNISON TURN COVE | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 3/12/2014 |
| 9996 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/12/2014 |
| 106 EDINBURGH ISLE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 3/13/2014 |
| 2756 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 3/13/2014 |
| 511 HURST CREEK RD | C&A BUILDERS, INC. | LAKEWAY | 3/13/2014 |
| 2317 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 3/13/2014 |
| 2517 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 3/13/2014 |
| 2208 JULIA LANE | D.R. HORTON | HAZLEWOOD | 3/13/2014 |
| 2220 JULIA LANE | D.R. HORTON | HAZLEWOOD | 3/13/2014 |
| 127 FIREFALL LN | SCOTT FELDER HOMES, LLC | HIGHPOINT | 3/13/2014 |
| 12516 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 3/13/2014 |
| 9612 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/13/2014 |
| 110 WAVERLY SPIRE CT. | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 3/14/2014 |
| 349 CIMARRON HILLS | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 3/14/2014 |
| 2927 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 3/14/2014 |
| 147 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/14/2014 |
| 135 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 3/14/2014 |
| 309 LAUREN TRAIL | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 3/14/2014 |
| 18112 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 3/14/2014 |
| 4210 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/15/2014 |
| 821 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/15/2014 |
| 4302 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/15/2014 |
| 2505 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/15/2014 |
| 10929 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 3/15/2014 |
| 2509 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/15/2014 |
| 212 BELLA CIMA DR | C&A BUILDERS, INC. | COSTA BELLA | 3/17/2014 |
| 12616 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/17/2014 |
| 12709 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/17/2014 |
| 130 CHICKADEE COVE | D.R. HORTON | MEADOWS AT KY | 3/17/2014 |
| 170 CHICKADEE COVE | D.R. HORTON | MEADOWS AT KY | 3/17/2014 |
| 534 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 3/17/2014 |
| 180 CHICKADEE COVE | D.R. HORTON | MEADOWS AT KY | 3/17/2014 |
| 912 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 3/17/2014 |
| 914 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 3/17/2014 |
| 910 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 3/17/2014 |
| 5509 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 3/17/2014 |
| 1120 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 3/17/2014 |
| 5924 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/17/2014 |
| 6813 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/18/2014 |
| 6816 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/18/2014 |
| 7029 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 3/18/2014 |
| 4205 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/18/2014 |
| 11100 TWISTED ELM DR | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 3/18/2014 |
| 801 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/18/2014 |
| 811 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/18/2014 |

| | | | |
|---|---|---|---|
| 13716 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 3/18/2014 |
| 2533 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 3/18/2014 |
| 841 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/18/2014 |
| 2212 JULIA LANE | D.R. HORTON | HAZLEWOOD | 3/18/2014 |
| 900 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/18/2014 |
| 902 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/18/2014 |
| 904 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/18/2014 |
| 601 FAIR OAKS DRIVE | CHESMAR HOMES AUSTIN, LTD | WATER OAK | 3/18/2014 |
| 808 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/18/2014 |
| 6209 AUGUSTA NATIONAL | MUSKIN COMPANY | CARL N | 3/18/2014 |
| 5505 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 3/18/2014 |
| 6413 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/19/2014 |
| 12713 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/19/2014 |
| 18304 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/19/2014 |
| 4501 #19 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 3/19/2014 |
| 18302 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/19/2014 |
| 819 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/19/2014 |
| 3264 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/19/2014 |
| 3268 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/19/2014 |
| 3102 VERDURA WAY | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/19/2014 |
| 3814 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/19/2014 |
| 416 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 3/19/2014 |
| 806 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/19/2014 |
| 804 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/19/2014 |
| 800 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/19/2014 |
| 802 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 3/19/2014 |
| 101 OAK HOLLOW | THREE OAKS HOMES, LLC | BUDA | 3/20/2014 |
| 802 SHADY BLUFF COVE | MX3 HOMES, LLC | FOREST RIDGE | 3/20/2014 |
| 12701 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/20/2014 |
| 11804 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 3/20/2014 |
| 3104 HIDDEN HILLS LANE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 3/20/2014 |
| 908 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 3/20/2014 |
| 902 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 3/20/2014 |
| 904 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 3/20/2014 |
| 18310 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/20/2014 |
| 18308 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/20/2014 |
| 2317 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 3/20/2014 |
| 710 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 3/20/2014 |
| 3021 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/20/2014 |
| 105 CORTONA LANE | D.R. HORTON | RANCHO SIENNA | 3/20/2014 |
| 508 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/20/2014 |
| 504 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/20/2014 |
| 7109 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 3/21/2014 |
| 3106 MILLSTREAM DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 3/21/2014 |
| 5516 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 3/21/2014 |
| 11008 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 3/21/2014 |
| 814 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/21/2014 |
| 3300 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 3/21/2014 |
| 5300 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 3/21/2014 |
| 103 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 3/21/2014 |
| 209 DAKOTA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/21/2014 |
| 313 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 3/21/2014 |
| 305 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 3/21/2014 |
| 607 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/21/2014 |
| 516 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/21/2014 |

| | | | |
|---|---|---|---|
| 512 AZURITE DRIVE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/21/2014 |
| 1241 ENCHANTED OAK GARAGE | BRANDON CUSTOM HOMES | DRIPPING SPRING | 3/24/2014 |
| 1241 ENCHANTED OAKS DR | BRANDON CUSTOM HOMES | DRIPPING SPRING | 3/24/2014 |
| 542 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 3/24/2014 |
| 304 E. LIVE OAK STREET | JACI PIERCE | HUTTO | 3/24/2014 |
| 402 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/24/2014 |
| 3829 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/24/2014 |
| 3905 SKYVIEW CV | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/24/2014 |
| 305 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 3/24/2014 |
| 605 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 3/24/2014 |
| 1408 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 3/24/2014 |
| 3809 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/24/2014 |
| 1800 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/24/2014 |
| 113 WALLOPS | D.R. HORTON | POST OAK | 3/24/2014 |
| 601 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 3/25/2014 |
| 616 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 3/25/2014 |
| 608 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 3/25/2014 |
| 2908 WINDING SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/25/2014 |
| 3004 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/25/2014 |
| 425 VOYAGER COVE | D.R. HORTON | POST OAK | 3/25/2014 |
| 401 VOYAGER COVE | D.R. HORTON | POST OAK | 3/25/2014 |
| 449 VOYAGER COVE | D.R. HORTON | POST OAK | 3/25/2014 |
| 18416 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 3/25/2014 |
| 18512 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 3/25/2014 |
| 6603 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/25/2014 |
| 6402 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/25/2014 |
| 6034 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/25/2014 |
| 2917 WINDING SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/25/2014 |
| 245 PEMBERTON WAY-GARAGE | JKIRSTEN CORPORATION | DRIPPING SPRING | 3/25/2014 |
| 1301 B CASEY | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 3/26/2014 |
| 1301 A CASEY | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 3/26/2014 |
| 1305 A CASEY | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 3/26/2014 |
| 1303 B CASEY | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 3/26/2014 |
| 1303 A CASEY | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 3/26/2014 |
| 1305 B CASEY | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 3/26/2014 |
| 624 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 3/26/2014 |
| 619 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 3/26/2014 |
| 113 CLEAR RIDGE CV | SCOTT FELDER HOMES, LLC | WATER OAK | 3/26/2014 |
| 107 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 3/26/2014 |
| 6308 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/26/2014 |
| 2315 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/26/2014 |
| 533 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 3/26/2014 |
| 6407 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/26/2014 |
| 3000 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/26/2014 |
| 6404 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/26/2014 |
| 505 WESTER ROSS LANE | STANDARD PACIFIC OF TEXAS | ROUGH HOLLOW | 3/27/2014 |
| 4200 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 3/27/2014 |
| 10000 TWIN LAKE LOOP | LUKE PARKER HOMES (DBA) | CARL N | 3/27/2014 |
| 18312 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/27/2014 |
| 18400 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/27/2014 |
| 18322 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/27/2014 |
| 18324 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/27/2014 |
| 2406 ALLISON WAY | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 3/27/2014 |
| 608 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 3/27/2014 |
| 635 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 3/27/2014 |

| | | | |
|---|---|---|---|
| 108 STEWART DRIVE | D.R. HORTON | GLENWOOD | 3/27/2014 |
| 111 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 3/27/2014 |
| 104 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 3/27/2014 |
| 100 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 3/27/2014 |
| 102 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 3/27/2014 |
| 10917 PILGRAMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 3/28/2014 |
| 2404 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 3/28/2014 |
| 1122 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/28/2014 |
| 1903 BRUSHY BEND DRIVE | GLAZIER HOMES, L.L.C. | ROUND ROCK | 3/28/2014 |
| 3608 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/28/2014 |
| 950 THOUSAND OAKS | COPPER RIDGE INV., INC. | LIBERTY HILL | 3/28/2014 |
| 925 THOUSAND OAKS | COPPER RIDGE INV., INC. | LIBERTY HILL | 3/28/2014 |
| 833 THOUSAND OAKS | COPPER RIDGE INV., INC. | LIBERTY HILL | 3/28/2014 |
| 820 THOUSAND OAKS | COPPER RIDGE INV., INC. | LIBERTY HILL | 3/28/2014 |
| 18408 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/29/2014 |
| 18406 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/29/2014 |
| 18404 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/29/2014 |
| 317 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 3/29/2014 |
| 18500 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 3/29/2014 |
| 2107 EAST 9TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 3/31/2014 |
| 2317 SOUTH 3RD STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 3/31/2014 |
| 911 BANYON STREET | D.R. HORTON | CRESTVIEW | 3/31/2014 |
| 906 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 3/31/2014 |
| 18402 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 3/31/2014 |
| 6504 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/31/2014 |
| 3600 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/31/2014 |
| 3611 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/31/2014 |
| 5928 GUNNISON TURN RD | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 3/31/2014 |
| 5932 GUNNISON TURN RD | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 3/31/2014 |
| 907 BANYON STREET | D.R. HORTON | CRESTVIEW | 3/31/2014 |
| 335 BRUNSWICK STREET | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/31/2014 |
| 5913 GUNNISON TURN RD | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 3/31/2014 |
| 5917 GUNNISON TURN RD | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 3/31/2014 |
| 9988 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 3/31/2014 |
| 3110 PASEO DE RANCHEROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/31/2014 |
| 6412 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/1/2014 |
| 612 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 4/1/2014 |
| 620 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 4/1/2014 |
| 609 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 4/1/2014 |
| 1412 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 4/1/2014 |
| 2401 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 4/1/2014 |
| 219 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/1/2014 |
| 519 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/1/2014 |
| 101 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/1/2014 |
| 105 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/1/2014 |
| 2508 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 4/1/2014 |
| 160 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT KY | 4/1/2014 |
| 108 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/1/2014 |
| 109 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/1/2014 |
| 515 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/1/2014 |
| 400 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/1/2014 |
| 6533 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/1/2014 |
| 6532 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/1/2014 |
| 100 WALLOPS | D.R. HORTON | POST OAK | 4/1/2014 |
| 112 WALLOPS | D.R. HORTON | POST OAK | 4/1/2014 |

| | | | |
|---|---|---|---|
| 3704 VERANO DR | SAGIV'S, LLC | BARTON CREEK | 4/2/2014 |
| 6508 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/2/2014 |
| 4213 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/2/2014 |
| 2607 MOUNTAIN HIGH DRIVE | WORKMAN DEVELOPMENT | SAN MARCOS | 4/2/2014 |
| 8614 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/2/2014 |
| 1127 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/2/2014 |
| 529 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 4/2/2014 |
| 1206 FAWN LILY DR | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/2/2014 |
| 6548 VISTA VIEW DR | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/2/2014 |
| 4501 #26 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 4/2/2014 |
| 5728 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/2/2014 |
| 221 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 4/2/2014 |
| 9929 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/2/2014 |
| 507 EL PASO | CAPSTONE CUSTOM HOMES,INC | JOHN G | 4/3/2014 |
| 400 A W. 51ST STREET | CHESTER WILSON | AUSTIN | 4/3/2014 |
| 400 B W. 51ST STREET | CHESTER WILSON | AUSTIN | 4/3/2014 |
| 402 A W. 51ST STREET | CHESTER WILSON | AUSTIN | 4/3/2014 |
| 402 B W. 51ST STREET | CHESTER WILSON | AUSTIN | 4/3/2014 |
| 413 SPANISH MUSTANG DR. | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/3/2014 |
| 6808 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/3/2014 |
| 408 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/3/2014 |
| 900 CAVALIER LANE | D.R. HORTON | CRESTVIEW | 4/3/2014 |
| 4306 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/3/2014 |
| 110 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/3/2014 |
| 115 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/3/2014 |
| 113 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/3/2014 |
| 112 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/3/2014 |
| 525 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 4/3/2014 |
| 352 VOYAGER COVE | D.R. HORTON | POST OAK | 4/3/2014 |
| 364 VOYAGER COVE | D.R. HORTON | POST OAK | 4/3/2014 |
| 709 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/3/2014 |
| 701 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/3/2014 |
| 1214 COTTON STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 4/4/2014 |
| 2607 MOUNTAIN DR GARAGE | WORKMAN DEVELOPMENT | SAN MARCOS | 4/4/2014 |
| 4017 VERANO DR | SAGIV'S, LLC | BARTON CREEK | 4/4/2014 |
| 1219 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/4/2014 |
| 2504 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 4/4/2014 |
| 10921 PILGRAMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 4/4/2014 |
| 2421 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 4/4/2014 |
| 3507 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/4/2014 |
| 521 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 4/4/2014 |
| 726 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/4/2014 |
| 714 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/4/2014 |
| 722 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/4/2014 |
| 3503 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/4/2014 |
| 9980 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/4/2014 |
| 9813 SHALLOW CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/4/2014 |
| 4302 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/5/2014 |
| 500 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/5/2014 |
| 300 STILES COVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/5/2014 |
| 408 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/7/2014 |
| 18318 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/7/2014 |
| 4300 APACHE COVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/7/2014 |
| #1201 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 4/7/2014 |
| #1202 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 4/7/2014 |

| | | | |
|---|---|---|---|
| #1203 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/7/2014 |
| 20405 HORNED OWL TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/7/2014 |
| 340 VOYAGER COVE | D.R. HORTON | POST OAK | 4/7/2014 |
| 9837 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/7/2014 |
| 1856 RUNNING CREEK | OMEGA BUILDERS, LP | JAY VOLEK | 4/7/2014 |
| 9905 CIRRUS DRIVE | D.R. HORTON | MONTEBELLA | 4/7/2014 |
| 9984 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/7/2014 |
| 245 LA SERENA LOOP | JENKINS CUSTOM HOMES, INC | HORSESHOE BAY | 4/8/2014 |
| 201 PAUL AZINGER COURT | D.R. HORTON | FOREST CREEK | 4/8/2014 |
| 18303 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/8/2014 |
| 3805 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 4/8/2014 |
| #1501 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/8/2014 |
| #1502 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/8/2014 |
| #1503 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/8/2014 |
| #1504 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/8/2014 |
| #1505 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/8/2014 |
| 3505 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/8/2014 |
| 621 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 4/8/2014 |
| 625 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 4/8/2014 |
| 637 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 4/8/2014 |
| 730 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/8/2014 |
| 3505 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/8/2014 |
| 623 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/8/2014 |
| 3506 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/8/2014 |
| 5113 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/8/2014 |
| 1102 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 4/8/2014 |
| 3200 GARDEN VILLA LANE | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/9/2014 |
| 1300 B PAYNE AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/9/2014 |
| 1300 A PAYNE AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/9/2014 |
| 1504 A INGLEWOOD | JKIRSTEN CORPORATION | CARL N | 4/9/2014 |
| 1504 B INGLEWOOD | JKIRSTEN CORPORATION | CARL N | 4/9/2014 |
| 600 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 4/9/2014 |
| 1404 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 4/9/2014 |
| 18316 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/9/2014 |
| 1416 BISCUIT DRIVE | D.R. HORTON | PIONEER CROSS | 4/9/2014 |
| 617 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 4/9/2014 |
| 9603 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/9/2014 |
| 9607 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/9/2014 |
| 9924 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/9/2014 |
| 9614 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/9/2014 |
| 2904 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/9/2014 |
| 704 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 4/9/2014 |
| 1227 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 4/9/2014 |
| 3215 BRIDLE PATH | MUSKIN COMPANY | AUSTIN | 4/10/2014 |
| 12613 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/10/2014 |
| 6720 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/10/2014 |
| 4213 SHIRE STREET | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/10/2014 |
| 6701 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/10/2014 |
| 538 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/10/2014 |
| 3203 ROCKY TOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 4/10/2014 |
| 542 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/10/2014 |
| 4713 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/10/2014 |
| 4715 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/10/2014 |
| 4717 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/10/2014 |
| 4719 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/10/2014 |

| | | | |
|---|---|---|---|
| 4721 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/10/2014 |
| 4723 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/10/2014 |
| 517 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 4/10/2014 |
| 2224 JULIA LANE | D.R. HORTON | HAZLEWOOD | 4/10/2014 |
| 2200 JULIA LANE | D.R. HORTON | HAZLEWOOD | 4/10/2014 |
| 2405 STEVEN COURT | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 4/10/2014 |
| 10713 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/11/2014 |
| 215 WOODLANDS COURT | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 4/11/2014 |
| 3908 SKYVIEW CV | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 4/11/2014 |
| 5425 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/11/2014 |
| 5211 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/11/2014 |
| 708 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 4/11/2014 |
| 3920 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 4/11/2014 |
| 5508 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 4/11/2014 |
| 5304 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 4/11/2014 |
| 5106 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/11/2014 |
| 14000 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/11/2014 |
| 706 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 4/11/2014 |
| 710 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 4/11/2014 |
| 6115 FAIR HILL DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/11/2014 |
| 6509 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/11/2014 |
| 4207 ARROW WOOD ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/12/2014 |
| 511 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/12/2014 |
| 531 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/12/2014 |
| 634 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/12/2014 |
| 530 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/12/2014 |
| 527 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 4/12/2014 |
| 121 DILLO TRAIL | JUNIPER CUSTOM HOMES, LLC | CARRINGTON RNCH | 4/14/2014 |
| 116 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/14/2014 |
| 6703 S. LAKEWOOD DRIVE | MISCELLANEOUS ACCOUNTS | GEORGETOWN | 4/14/2014 |
| 4008 C VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 4/15/2014 |
| 4008 D VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 4/15/2014 |
| 4008 E VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 4/15/2014 |
| 4008 F VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 4/15/2014 |
| 1911 W 36TH ST | HALTON CUSTOM HOMES | AUSTIN | 4/15/2014 |
| 11010 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/15/2014 |
| 7201 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/15/2014 |
| 718 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/15/2014 |
| 734 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/15/2014 |
| 738 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/15/2014 |
| 101 WALLOPS | D.R. HORTON | POST OAK | 4/15/2014 |
| 388 VOYAGER COVE | D.R. HORTON | POST OAK | 4/15/2014 |
| 191 COLLARD DOVE COVE | D.R. HORTON | MEADOWS  AT  KY | 4/15/2014 |
| 261 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 4/15/2014 |
| 241 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 4/15/2014 |
| 251 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 4/15/2014 |
| 18317 ROCK SAGE COVE | D.R. HORTON | WESTWIND | 4/15/2014 |
| 1601 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 4/15/2014 |
| 1604 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 4/15/2014 |
| 1600 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 4/15/2014 |
| 376 VOYAGER COVE | D.R. HORTON | POST OAK | 4/15/2014 |
| 5353 HERMAN LANE | KEITH KAUFHOLD (C.O.D.) | BASTROP | 4/16/2014 |
| 18320 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/16/2014 |
| 6704 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/16/2014 |
| 12501 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/16/2014 |

| | | | |
|---|---|---|---|
| 6805 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/16/2014 |
| 1223 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/16/2014 |
| 12516 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/16/2014 |
| 8610 OPEN PRAIRIE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/16/2014 |
| 6502 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/16/2014 |
| 18408 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/16/2014 |
| 9920 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/16/2014 |
| 10916 PILGRIMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 4/16/2014 |
| 10920 PILGRAMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 4/16/2014 |
| 9 WARFIELD | KLM CUSTOM HOMES | LEANDER | 4/16/2014 |
| 10924 PILGRAMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 4/16/2014 |
| 1021 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 4/16/2014 |
| 9932 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/16/2014 |
| 3317 HEMLOCK AVE. | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 4/17/2014 |
| 18306 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/17/2014 |
| 18314 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/17/2014 |
| 817 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/17/2014 |
| 1126 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/17/2014 |
| 742 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/17/2014 |
| 746 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 4/17/2014 |
| 18420 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/17/2014 |
| 503 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/17/2014 |
| 508 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/17/2014 |
| 1132 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/17/2014 |
| 14016 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/17/2014 |
| 807 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/17/2014 |
| 18421 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/17/2014 |
| 3825 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 4/17/2014 |
| 18414 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/17/2014 |
| 18418 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/17/2014 |
| 700 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 4/17/2014 |
| 704 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 4/17/2014 |
| 702 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 4/17/2014 |
| 633 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 4/17/2014 |
| 628 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 4/17/2014 |
| 11004 STEELTON CV | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/17/2014 |
| 12513 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/18/2014 |
| 3837 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 4/18/2014 |
| 12616 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/18/2014 |
| 805 TERRA COTTA | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/18/2014 |
| 4211 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/18/2014 |
| 18420 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/18/2014 |
| 18416 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/18/2014 |
| 18403 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/18/2014 |
| 8121 FIELDSTONE DRIVE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 4/18/2014 |
| 627 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/19/2014 |
| 18504 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/19/2014 |
| 18508 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/19/2014 |
| 18516 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/19/2014 |
| 18413 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/19/2014 |
| 623 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/21/2014 |
| 18410 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/21/2014 |
| 5805 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/21/2014 |
| 5822 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/21/2014 |
| 18412 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/21/2014 |

| | | | |
|---|---|---|---|
| 2541 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/21/2014 |
| 11013 STEELTON COVE | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/21/2014 |
| 18117 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/21/2014 |
| 6406 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/21/2014 |
| 6402 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/21/2014 |
| 6409 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/21/2014 |
| 6601 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/21/2014 |
| 6408 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/21/2014 |
| 18300 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/22/2014 |
| 616 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/22/2014 |
| 913 DREAM CATCHER DRIVE | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 4/22/2014 |
| 612 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/22/2014 |
| 609 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/22/2014 |
| 613 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/22/2014 |
| 1306 LIKENESS ROAD | AGAVE CUSTOM HOMES | PALEFACE | 4/22/2014 |
| 14100 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/22/2014 |
| 4726 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2014 |
| 4728 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2014 |
| 4730 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2014 |
| 100 IVA BELL | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 4/23/2014 |
| 6501 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/23/2014 |
| 12621 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/23/2014 |
| 4720 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4722 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4724 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 6708 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/23/2014 |
| 303 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/23/2014 |
| 4205 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/23/2014 |
| 302 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/23/2014 |
| 4723 PAGE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4721 PAGE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4719 PAGE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4708 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4710 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4712 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4709 PAGE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4711 PAGE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 4713 PAGE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2014 |
| 11017 WYNNEWOOD ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/23/2014 |
| 320 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 4/23/2014 |
| 12500 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/23/2014 |
| 212 BRADSHAW | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 4/23/2014 |
| 10813 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/24/2014 |
| 7203 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/24/2014 |
| 12513 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/24/2014 |
| 4929 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/24/2014 |
| 5118 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/24/2014 |
| 4714 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/24/2014 |
| 4716 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/24/2014 |
| 4718 BERKMAN DRIVE | STANDARD PACIFIC OF TEXAS | MUELLER | 4/24/2014 |
| 6809 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 4/24/2014 |
| 4925 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/24/2014 |
| 5729 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/24/2014 |
| 2305 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 4/24/2014 |
| #1601 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/24/2014 |

| | | | |
|---|---|---|---|
| #1602 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/24/2014 |
| #1603 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/24/2014 |
| #1604 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/24/2014 |
| 2405 BOWEN STREET | D.R. HORTON | HAZLEWOOD | 4/24/2014 |
| 2316 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 4/24/2014 |
| #1605 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 4/24/2014 |
| 9610 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/24/2014 |
| 308 LAUREN TRAIL | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 4/24/2014 |
| 330 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 4/24/2014 |
| 10918 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/25/2014 |
| 790 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/25/2014 |
| 4921 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/25/2014 |
| 778 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 4/25/2014 |
| 10911 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/25/2014 |
| 505 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/25/2014 |
| 4917 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/25/2014 |
| 6406 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/25/2014 |
| 10909 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 4/25/2014 |
| 1000 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 4/25/2014 |
| 517 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 4/25/2014 |
| 109 ESPARZA COURT | D.R. HORTON | GLENWOOD | 4/25/2014 |
| 2956 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/25/2014 |
| 111 ESPARZA COURT | D.R. HORTON | GLENWOOD | 4/25/2014 |
| 1404 RICES CROSSING LN | D.R. HORTON | TURTLE CREEK | 4/25/2014 |
| 2960 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/25/2014 |
| 105 ESPARZA COURT | D.R. HORTON | GLENWOOD | 4/25/2014 |
| 3018 BENT TREE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 4/25/2014 |
| 604 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 4/25/2014 |
| 11708 HARPSTER BEND | D.R. HORTON | AVERY FAR WEST | 4/26/2014 |
| 18317 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/26/2014 |
| 18305 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/26/2014 |
| 18313 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/26/2014 |
| 18301 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/26/2014 |
| 2705 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/26/2014 |
| 1210 A GARDEN STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/28/2014 |
| 1210 B GARDEN STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/28/2014 |
| 7008 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 4/28/2014 |
| 2521 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/28/2014 |
| 2249 CACTUS VALLEY | D.R. HORTON | HAZLEWOOD | 4/28/2014 |
| 2328 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 4/28/2014 |
| 2309 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 4/28/2014 |
| 141 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 4/28/2014 |
| 6400 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/28/2014 |
| 2716 SANTA BONITA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/28/2014 |
| 2400 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 4/28/2014 |
| 103 TYLEE CIRCLE | SITTERLE HOMES-AUSTIN,LLC | COLONY | 4/28/2014 |
| 18009 CRIMSON APPLE | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 4/28/2014 |
| 107 VALLEY VIEW DRIVE | SITTERLE HOMES-AUSTIN,LLC | COLONY | 4/28/2014 |
| 1012 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 4/28/2014 |
| 1010 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 4/28/2014 |
| 2317 BILLY PAT ROAD | D.R. HORTON | HAZLEWOOD | 4/28/2014 |
| 1904 TREVINO | MARK MARONEY | CARL N | 4/28/2014 |
| 409 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 4/29/2014 |
| 18307 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/29/2014 |
| 3006 NEAL ST | PATRIOT BUILDERS, LP | CARL N | 4/29/2014 |

| | | | |
|---|---|---|---|
| 116 CLEAR RIDGE CV | SCOTT FELDER HOMES, LLC | WATER OAK | 4/29/2014 |
| 407 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 4/29/2014 |
| 1220 H.K. ALLEN PKWY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/29/2014 |
| 114 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/29/2014 |
| 117 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 4/29/2014 |
| 18321 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/29/2014 |
| 18323 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/29/2014 |
| 18309 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/29/2014 |
| 18422 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/29/2014 |
| 18319 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/29/2014 |
| 18401 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 4/29/2014 |
| 2216 TOULOUSE DR | JKIRSTEN CORPORATION | SOUTH AUSTIN | 4/29/2014 |
| 2220 TOULOUSE DR | JKIRSTEN CORPORATION | SOUTH AUSTIN | 4/29/2014 |
| 1006 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 4/29/2014 |
| 1100 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 4/29/2014 |
| 115 ESPARZA COURT | D.R. HORTON | GLENWOOD | 4/29/2014 |
| 112 ESPARZA COURT | D.R. HORTON | GLENWOOD | 4/29/2014 |
| 113 ESPARZA COURT | D.R. HORTON | GLENWOOD | 4/29/2014 |
| 2944 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/29/2014 |
| 2948 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/29/2014 |
| 112 SUNSET PEAK | JUNIPER CUSTOM HOMES, LLC | BERTRAM, TEXAS | 4/30/2014 |
| 18509 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/30/2014 |
| 18517 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 4/30/2014 |
| 11000 STEELTON COVE | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/30/2014 |
| 801 SWEET GRASS LANE | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 4/30/2014 |
| 1009 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 4/30/2014 |
| 1002 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 4/30/2014 |
| 1004 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 4/30/2014 |
| 2709 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/30/2014 |
| 3512 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/30/2014 |
| 20509 HORNED OWL TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/30/2014 |
| 300 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/30/2014 |
| 18104 CRIMSON APPLE | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 4/30/2014 |
| 6116 ALEXANDRIA DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/30/2014 |
| 18501 TANNER BAYOU LOOP | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 4/30/2014 |
| 11012 STRASBURG LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/30/2014 |
| 609 LAKE ESTATES DR | RICHARD BRIGHT CUSTOM HMS | LAKEWAY | 5/1/2014 |
| 11704 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/1/2014 |
| 5811 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/1/2014 |
| 5816 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/1/2014 |
| 1208 H.K. ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/1/2014 |
| 1212 H.K. ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/1/2014 |
| 5817 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/1/2014 |
| 5859 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/1/2014 |
| 3401 GRANITE BASIN CRT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 5/1/2014 |
| 1216 H.K. ALLEN PKWY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/1/2014 |
| 18601 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/1/2014 |
| 121 STEWART DRIVE | D.R. HORTON | GLENWOOD | 5/1/2014 |
| 3300 KESTREL LORE CT | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/1/2014 |
| 2940 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 5/1/2014 |
| 2924 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 5/1/2014 |
| 710 ROGART DRIVE | AGAVE CUSTOM HOMES | BRIARCLIFF | 5/1/2014 |
| 304 LAUREN TRAIL | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 5/1/2014 |
| 713 WINNSBORO DRIVE | D.R. HORTON | SOMERVILLE | 5/2/2014 |
| 412 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 5/2/2014 |

| | | | |
|---|---|---|---|
| 5804 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/2/2014 |
| 3500 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/2/2014 |
| 3502 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/2/2014 |
| 709 WINNSBORO DRIVE | D.R. HORTON | SOMERVILLE | 5/2/2014 |
| 9606 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/2/2014 |
| 9602 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/2/2014 |
| 9604 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/2/2014 |
| 403 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 5/2/2014 |
| 11001 STRASBURG LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/2/2014 |
| 100 ESPARZA COURT | D.R. HORTON | GLENWOOD | 5/2/2014 |
| 101 ESPARZA COURT | D.R. HORTON | GLENWOOD | 5/2/2014 |
| 102 ESPARZA COURT | D.R. HORTON | GLENWOOD | 5/2/2014 |
| 1114 H.K. ALLEN PKWY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/5/2014 |
| 1110 H.K. ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/5/2014 |
| 6816 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/5/2014 |
| 14317 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/5/2014 |
| 301 ROCK MILL LOOP | D.R. HORTON | TERAVISTA | 5/5/2014 |
| 15912 DINK PEARSON | STREETMAN (USE 1407) | PEARSON PLACE | 5/5/2014 |
| 15904 DINK PEARSON LANE | STREETMAN (USE 1407) | PEARSON PLACE | 5/5/2014 |
| 241 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/5/2014 |
| 249 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/5/2014 |
| 240 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/5/2014 |
| 245 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/5/2014 |
| 18405 TANNER BAYOU LP | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 5/5/2014 |
| 233 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/5/2014 |
| 257 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/5/2014 |
| 237 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/5/2014 |
| 2908 TORO CANYON | BLUE HORSE BLDG.& DESIGN | CARL N | 5/6/2014 |
| 6812 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/6/2014 |
| 307 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/6/2014 |
| 302 KYLAR STREET | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/6/2014 |
| 12820 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/6/2014 |
| 8700 BELLANCIA DR | AWE STRUCT, LLC | BELVEDERE | 5/6/2014 |
| 2420 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 5/6/2014 |
| 1027 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/6/2014 |
| 1025 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/6/2014 |
| 18024 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 5/6/2014 |
| 113 CIBOLO RIDGE DRIVE | CHESMAR HOMES AUSTIN, LTD | WATER OAK | 5/6/2014 |
| 2410 QUANAH PARKER TR | C&A BUILDERS, INC. | WATER DIST.17 | 5/7/2014 |
| 613 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/7/2014 |
| 10908 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/7/2014 |
| 700 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 5/7/2014 |
| 1006 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/7/2014 |
| 14209 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/7/2014 |
| 6308 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/7/2014 |
| 6503 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/7/2014 |
| 256 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/7/2014 |
| 11008 STEELTON CV | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/7/2014 |
| 1109 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/7/2014 |
| 708 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 5/7/2014 |
| 641 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/7/2014 |
| 408 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/7/2014 |
| 504 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 5/7/2014 |
| 10105 LITTLE CREEK CIRCLE | CAPSTONE CUSTOM HOMES,INC | DRIPPING SPRING | 5/8/2014 |
| 8321 VERDE MESA COVE | SIERRA CUSTOM HOMES, LLC | BELVEDERE | 5/8/2014 |

| | | | |
|---|---|---|---|
| 1017 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/8/2014 |
| 1113 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/8/2014 |
| 1007 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/8/2014 |
| 1013 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 5/8/2014 |
| 1103 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/8/2014 |
| 1107 FAWN LILY | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/9/2014 |
| 6820 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 5/9/2014 |
| 5828 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/9/2014 |
| 5810 STANFORD DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/9/2014 |
| 7111 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/9/2014 |
| 11002 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/9/2014 |
| 15908 DINK PEARSON | STREETMAN (USE 1407) | PEARSON PLACE | 5/9/2014 |
| 155 BLUFF WOODS DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 5/9/2014 |
| 9901 CIRRUS DRIVE | D.R. HORTON | MONTEBELLA | 5/9/2014 |
| 1802 ZILKER DRIVE | D.R. HORTON | CP TOWN CENTER | 5/9/2014 |
| 100 WILSON COURT | D.R. HORTON | GLENWOOD | 5/10/2014 |
| 102 WILSON COURT | D.R. HORTON | GLENWOOD | 5/10/2014 |
| 104 ESPARZA COURT | D.R. HORTON | GLENWOOD | 5/10/2014 |
| 107 ESPARZA COURT | D.R. HORTON | GLENWOOD | 5/10/2014 |
| 108 ESPARZA COURT | D.R. HORTON | GLENWOOD | 5/10/2014 |
| 400 A HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 5/12/2014 |
| 400 B HUMMINGBIRD LANE | D.R. HORTON | CARDINAL HILLS | 5/12/2014 |
| 1548 SANDSTONE LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/12/2014 |
| 1106 H.K. ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/12/2014 |
| 1304 H.K. ALLEN PKWY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/12/2014 |
| 840 WILD ROSE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/12/2014 |
| 7028 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 5/12/2014 |
| 13704 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 5/12/2014 |
| 321 ALDEA COVE | CLEAR ROCK HOMES, LLC | BELTORRE | 5/12/2014 |
| 828 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/12/2014 |
| 12417 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/12/2014 |
| 12411 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/12/2014 |
| 12415 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/12/2014 |
| 12413 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/12/2014 |
| 11012 STEELTON COVE | DAVID WEEKLEY HOMES | AVERY STATION | 5/12/2014 |
| 1402 EAST 11TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 5/13/2014 |
| 4005 HAIGHT ST | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 5/13/2014 |
| 308 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 5/13/2014 |
| 327 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 5/13/2014 |
| 18621 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/13/2014 |
| 18405 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/13/2014 |
| 18613 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/13/2014 |
| 18701 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/13/2014 |
| 18617 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/13/2014 |
| 126 CIMARRON HILLS TR | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 5/13/2014 |
| 3006 PALOMINOS PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/13/2014 |
| 100 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/13/2014 |
| 112 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/13/2014 |
| 219 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 5/13/2014 |
| 1510 COLORADO BEND DR | D.R. HORTON | CP TOWN CENTER | 5/13/2014 |
| 4008 B VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 5/14/2014 |
| 4008 A VALLEY VIEW | TOWNBRIDGE HOMES, LLC | JOHN G | 5/14/2014 |
| 629 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/14/2014 |
| 5729 HUNTINGTON | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/14/2014 |
| 1820 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 5/14/2014 |

| | | | |
|---|---|---|---|
| 1836 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 5/14/2014 |
| 1844 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 5/14/2014 |
| 101 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/14/2014 |
| 109 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/14/2014 |
| 105 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/14/2014 |
| 121 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/14/2014 |
| 113 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/14/2014 |
| 117 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 5/14/2014 |
| 3104 NEAL ST | PATRIOT BUILDERS, LP | CARL N | 5/15/2014 |
| 244 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 5/15/2014 |
| 712 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 5/15/2014 |
| 2904 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/15/2014 |
| 310 BARBUDA DRIVE | FLAIR BUILDERS, LLC | ROUGH HOLLOW | 5/16/2014 |
| 10903 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/16/2014 |
| 4119 LAZY RIVER | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/16/2014 |
| 6004 GUNNISON TURN ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 5/16/2014 |
| 8304 BELL MOUNTAIN DRIVE | CLEAR ROCK HOMES, LLC | LONG CANYON | 5/19/2014 |
| 323 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 5/19/2014 |
| 1507 ROCKY MOUND | ROBILLARD CUSTOM HOMES | CEDAR PARK | 5/19/2014 |
| 3600 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/19/2014 |
| 612 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/19/2014 |
| 628 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/19/2014 |
| 624 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/19/2014 |
| 620 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/19/2014 |
| 14013 TYBURN TRAIL | DAVID WEEKLEY HOMES | AVERY STATION | 5/19/2014 |
| 601 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 5/19/2014 |
| 1233 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/20/2014 |
| 1227 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/20/2014 |
| 1226 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/20/2014 |
| 1103 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/20/2014 |
| 6302 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/20/2014 |
| 6306 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/20/2014 |
| 6404 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/20/2014 |
| 1222 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/20/2014 |
| 228 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2014 |
| 248 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2014 |
| 252 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2014 |
| 244 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2014 |
| 236 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2014 |
| 232 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2014 |
| 12405 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/20/2014 |
| 109 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/20/2014 |
| 6304 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/20/2014 |
| 608 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 5/21/2014 |
| 10107 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 5/21/2014 |
| 14309 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/21/2014 |
| 2101 HIGH LONESOME | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 5/21/2014 |
| 18005 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 5/21/2014 |
| 10104 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 5/21/2014 |
| 10204 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 5/21/2014 |
| 3713 MEDICINE HAT | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 5/21/2014 |
| 18016 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 5/21/2014 |
| 252 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 5/21/2014 |
| 2517 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 5/21/2014 |
| 313 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 5/21/2014 |

| | | | |
|---|---|---|---|
| 17912 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 5/21/2014 |
| 8407 NICOLA TR | OPUS HOMES, LLC | WESTGATE | 5/22/2014 |
| 8409 NICOLA TR | OPUS HOMES, LLC | WESTGATE | 5/22/2014 |
| 7101 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/22/2014 |
| 8607 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/22/2014 |
| #1701 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/22/2014 |
| #1702 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/22/2014 |
| #1703 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/22/2014 |
| #1704 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/22/2014 |
| #1705 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/22/2014 |
| 6601 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/22/2014 |
| 6505 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/22/2014 |
| 5101 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/22/2014 |
| 9517 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/22/2014 |
| 12403 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/22/2014 |
| 103 ESPARZA COURT | D.R. HORTON | GLENWOOD | 5/22/2014 |
| 112 WILSON COURT | D.R. HORTON | GLENWOOD | 5/22/2014 |
| 110 WILSON COURT | D.R. HORTON | GLENWOOD | 5/22/2014 |
| 317 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 5/22/2014 |
| 321 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 5/22/2014 |
| 325 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 5/22/2014 |
| 617 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 5/22/2014 |
| 5820 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/22/2014 |
| 8117 BELLANCIA DR | RICHARD BRIGHT CUSTOM HMS | BELVEDERE | 5/23/2014 |
| 1140 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/23/2014 |
| 9600 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/23/2014 |
| 1140 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/23/2014 |
| 9601 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/23/2014 |
| 8611 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/23/2014 |
| 12307 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/23/2014 |
| 227 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 5/23/2014 |
| 11021 WYNNEWOOD ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/23/2014 |
| 4216 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 5/23/2014 |
| 8615 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/23/2014 |
| 750 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 5/23/2014 |
| 2204 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/23/2014 |
| 10908 WYNNEWOOD STREET | DAVID WEEKLEY HOMES | AVERY STATION | 5/23/2014 |
| 613 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 5/26/2014 |
| 2320 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 5/26/2014 |
| 2312 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 5/27/2014 |
| 117 CAREFREE CIRCLE | BRANDON CUSTOM HOMES | LAKEWAY | 5/28/2014 |
| 140 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 5/28/2014 |
| 8603 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/28/2014 |
| 1144 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/28/2014 |
| 1214 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/28/2014 |
| 1309 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 5/28/2014 |
| 2713 SANTA BONITA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 5/28/2014 |
| 1828 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 5/28/2014 |
| 12309 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/28/2014 |
| 12401 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/28/2014 |
| 2204 COLINAS VERDAS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/28/2014 |
| 902 BANYON STREET | D.R. HORTON | CRESTVIEW | 5/28/2014 |
| 307 LAUREN TRAIL | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/28/2014 |
| 906 BANYON STREET | D.R. HORTON | CRESTVIEW | 5/28/2014 |
| 5908 GUNNISON TURN ROAD | CHESMAR HOMES AUSTIN, LTD | SWEETWATER DW | 5/28/2014 |

613

| | | | |
|---|---|---|---|
| 300 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 5/28/2014 |
| 1024 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/28/2014 |
| 1110 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 5/28/2014 |
| 3008 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/28/2014 |
| 10901 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/29/2014 |
| 903 BANYON STREET | D.R. HORTON | CRESTVIEW | 5/29/2014 |
| 910 BANYON STREET | D.R. HORTON | CRESTVIEW | 5/29/2014 |
| 17907 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 5/29/2014 |
| 901 BANYON STREET | D.R. HORTON | CRESTVIEW | 5/29/2014 |
| 905 BANYON STREET | D.R. HORTON | CRESTVIEW | 5/29/2014 |
| 3321 EAGLE RIDGE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 5/29/2014 |
| 18411 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/29/2014 |
| 18413 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/29/2014 |
| 17904 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 5/29/2014 |
| 6525 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/30/2014 |
| 12409 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/30/2014 |
| 12414 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/30/2014 |
| 12416 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/30/2014 |
| 11017 STEELTON CV | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/30/2014 |
| 6512 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/30/2014 |
| 11005 STRASBURG LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/30/2014 |
| 616 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 5/30/2014 |
| #2501 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/30/2014 |
| #2502 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/30/2014 |
| #2503 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/30/2014 |
| #2504 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 5/30/2014 |
| 12418 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/30/2014 |
| 10921 WYNNEWOOD ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/30/2014 |
| 18417 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 5/30/2014 |
| 609 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 5/30/2014 |
| 12410 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 5/31/2014 |
| 18401 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/31/2014 |
| 18709 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/31/2014 |
| 18204 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/31/2014 |
| 18409 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 5/31/2014 |
| 102 CEDAR GLEN CV | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 6/2/2014 |
| 803 SWEET GRASS LANE | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 6/2/2014 |
| 4205 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/2/2014 |
| 6608 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/2/2014 |
| 6521 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/2/2014 |
| 406 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/2/2014 |
| 49 RICHLAND DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 6/2/2014 |
| 403 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/2/2014 |
| 403 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/2/2014 |
| 18419 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 6/2/2014 |
| 617 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 6/2/2014 |
| 613 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 6/2/2014 |
| 17909 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 6/3/2014 |
| 1308 H.K. ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/3/2014 |
| 620 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 6/3/2014 |
| 9909 CIRRUS DRIVE | D.R. HORTON | MONTEBELLA | 6/3/2014 |
| 6537 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/3/2014 |
| 6528 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 6/3/2014 |
| 513 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 6/3/2014 |
| 1824 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 6/3/2014 |

| | | | |
|---|---|---|---|
| 509 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 6/3/2014 |
| 1840 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 6/3/2014 |
| 17909 CRIMSON APPLE | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 6/3/2014 |
| 18112 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 6/3/2014 |
| 520 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/3/2014 |
| 18415 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 6/3/2014 |
| 1832 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 6/3/2014 |
| 450 WINDING TRAIL | FINE LINE CUSTOM HOMES, | WIMBERLY | 6/4/2014 |
| 255 N. SHOWHORSE | JUNIPER CUSTOM HOMES, LLC | SUNDANCE RANCH | 6/4/2014 |
| 14201 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/4/2014 |
| 654 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/4/2014 |
| 190 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT KY | 6/4/2014 |
| 9992 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/4/2014 |
| 9972 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/4/2014 |
| 5501 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 6/4/2014 |
| #2301 13400 BRAIRWICK | D.R. HORTON | PARMER VILLAGE | 6/4/2014 |
| #2302 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/4/2014 |
| #2303 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/4/2014 |
| #2304 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/4/2014 |
| 101 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT KY | 6/4/2014 |
| 171 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT KY | 6/4/2014 |
| 110 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT KY | 6/4/2014 |
| 14225 WILLIAMSPORT ST | DAVID WEEKLEY HOMES | AVERY STATION | 6/4/2014 |
| 1556 SANDSTONE DRIVE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/5/2014 |
| 9809 SHALLOW CREEK DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/5/2014 |
| 101 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/5/2014 |
| 9928 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/5/2014 |
| 3506 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/5/2014 |
| 3500 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/5/2014 |
| 1552 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/5/2014 |
| 913 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/5/2014 |
| 914 BANYON STREET | D.R. HORTON | CRESTVIEW | 6/5/2014 |
| 913 BANYON STREET | D.R. HORTON | CRESTVIEW | 6/5/2014 |
| 915 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/5/2014 |
| 915 BANYON STREET | D.R. HORTON | CRESTVIEW | 6/5/2014 |
| 1101 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 6/5/2014 |
| 1107 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 6/5/2014 |
| 106 WILSON COURT | D.R. HORTON | GLENWOOD | 6/5/2014 |
| 108 WILSON COURT | D.R. HORTON | GLENWOOD | 6/5/2014 |
| 639 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 6/5/2014 |
| 546 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 6/5/2014 |
| 18407 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 6/5/2014 |
| 18409 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 6/5/2014 |
| 1016 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 6/5/2014 |
| 10080 WEST CAVE LOOP | BRANDON CUSTOM HOMES | DRIPPING SPRING | 6/6/2014 |
| 145 COURTNEE'S WAY | CREEKSIDE CONSTRUCTION | GEORGETOWN | 6/6/2014 |
| 6700 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/6/2014 |
| 3405 STERLING HEIGHTS | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/6/2014 |
| 300 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 6/6/2014 |
| 10917 WYNNEWOOD ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 6/6/2014 |
| 1023 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 6/6/2014 |
| 517 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/6/2014 |
| 1019 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 6/6/2014 |
| 513 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/6/2014 |
| 11724 MUSKET RIM | PREMIER PARTNERS HOMES | SPANISH OAKS | 6/9/2014 |

| | | | |
|---|---|---|---|
| 104 WILSON COURT | D.R. HORTON | GLENWOOD | 6/9/2014 |
| 111 WILSON COURT | D.R. HORTON | GLENWOOD | 6/9/2014 |
| 2206 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/9/2014 |
| 11000 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/10/2014 |
| 6812 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/10/2014 |
| 7200 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/10/2014 |
| 3300 CRYSTAL HILL DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/10/2014 |
| 10907 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/10/2014 |
| 3877 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 6/10/2014 |
| 3869 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 6/10/2014 |
| 14232 WILLIAMSPORT ST | DAVID WEEKLEY HOMES | AVERY STATION | 6/10/2014 |
| 518 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/10/2014 |
| 518 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/10/2014 |
| 3003 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/10/2014 |
| 107 WILSON COURT | D.R. HORTON | GLENWOOD | 6/10/2014 |
| 109 WILSON COURT | D.R. HORTON | GLENWOOD | 6/10/2014 |
| 1515 DISCOVERY BLVD | D.R. HORTON | CP TOWN CENTER | 6/10/2014 |
| 1314 PASADENA | ROBILLARD CUSTOM HOMES | CARL N | 6/11/2014 |
| 5220 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 6/11/2014 |
| 13700 LOLETA WAY | D.R. HORTON | AVERY FAR WEST | 6/11/2014 |
| #1001 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/11/2014 |
| #1002 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/11/2014 |
| #1003 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/11/2014 |
| #1004 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/11/2014 |
| 2401 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/11/2014 |
| 120 WAGON GAP CT. | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 6/11/2014 |
| 209 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/11/2014 |
| 205 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/11/2014 |
| 213 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/11/2014 |
| 17900 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 6/11/2014 |
| 3417 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/11/2014 |
| 211 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/11/2014 |
| 1816 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 6/11/2014 |
| 616 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/11/2014 |
| 705 WINNSBORO DRIVE | D.R. HORTON | SOMERVILLE | 6/11/2014 |
| 12407 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/11/2014 |
| 3413 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/11/2014 |
| 12828 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/12/2014 |
| 3106 NEAL ST | PATRIOT BUILDERS, LP | CARL N | 6/12/2014 |
| 6401 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/12/2014 |
| 12404 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/12/2014 |
| 1118 H K ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/12/2014 |
| 221 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/12/2014 |
| 12408 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/12/2014 |
| 2412 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 6/12/2014 |
| 570 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 6/12/2014 |
| 14713 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/12/2014 |
| 708 COPPER RIDGE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/12/2014 |
| 17901 CRIMSON APPLE WAY | CHESMAR HOMES AUSTIN, LTD | FALCON POINT | 6/12/2014 |
| 219 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/12/2014 |
| 14703 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/12/2014 |
| 301 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/12/2014 |
| 523 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 6/12/2014 |
| 8520 CARRANZO DRIVE | REGISTER-DIXON CONST.,LLC | BARTON CREEK | 6/13/2014 |
| 668 WILD ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 6/13/2014 |

| | | | |
|---|---|---|---|
| 405 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 6/13/2014 |
| 403 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 6/13/2014 |
| 104 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/13/2014 |
| 109 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/13/2014 |
| 12406 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/13/2014 |
| 12402 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/13/2014 |
| 501 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 6/13/2014 |
| 12212 CARDINAL FLOWER | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/13/2014 |
| 605 SAWYER TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 6/13/2014 |
| 195 WELLINGTON DR. | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/13/2014 |
| 14708 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/13/2014 |
| 766 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/13/2014 |
| 108 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/14/2014 |
| 105 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/14/2014 |
| 201 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/14/2014 |
| 100 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/14/2014 |
| 5214 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/14/2014 |
| 5214 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/14/2014 |
| 253 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/14/2014 |
| 101 WILSON COURT | D.R. HORTON | GLENWOOD | 6/14/2014 |
| 103 WILSON COURT | D.R. HORTON | GLENWOOD | 6/14/2014 |
| 105 WILSON COURT | D.R. HORTON | GLENWOOD | 6/14/2014 |
| 3302 CRYSTAL HILL DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/16/2014 |
| 14701 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/16/2014 |
| 12412 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/16/2014 |
| 904 BANYON STREET | D.R. HORTON | CRESTVIEW | 6/16/2014 |
| 908 BANYON STREET | D.R. HORTON | CRESTVIEW | 6/16/2014 |
| 907 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/16/2014 |
| 14705 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/16/2014 |
| 11005 WYNNEWOOD ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 6/16/2014 |
| 137 WALLOPS | D.R. HORTON | POST OAK | 6/16/2014 |
| 125 WALLOPS | D.R. HORTON | POST OAK | 6/16/2014 |
| 149 WALLOPS | D.R. HORTON | POST OAK | 6/16/2014 |
| 909 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/16/2014 |
| 14200 WILLIAMSPORT ST | DAVID WEEKLEY HOMES | AVERY STATION | 6/16/2014 |
| 1616 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 6/16/2014 |
| 620 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/16/2014 |
| 1624 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 6/16/2014 |
| 4001 FIRSTVIEW DRIVE | HALTON CUSTOM HOMES | AUSTIN | 6/17/2014 |
| 2316 SANTA ROSA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/17/2014 |
| 303 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 6/17/2014 |
| 14609 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/17/2014 |
| 14613 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/17/2014 |
| 1002 BALD EAGLE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 6/17/2014 |
| 522 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/17/2014 |
| 522 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 6/17/2014 |
| 175 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/17/2014 |
| 6202 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/17/2014 |
| 217 BOLD SUNDOWN | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 6/17/2014 |
| 5400 C.R. 424 | MATT BALUSEK & KELLIE | TAYLOR, TEXAS | 6/18/2014 |
| 14707 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/18/2014 |
| 217 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/18/2014 |
| #2601 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/18/2014 |
| #2602 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/18/2014 |
| #2603 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/18/2014 |

| | | | |
|---|---|---|---|
| 14607 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/18/2014 |
| 215 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 6/18/2014 |
| 600 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/18/2014 |
| #1101 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/18/2014 |
| #1102 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/18/2014 |
| #1103 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/18/2014 |
| #1201 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/18/2014 |
| #1202 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/18/2014 |
| #1203 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/18/2014 |
| 4207 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/19/2014 |
| 14709 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/19/2014 |
| 402 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/19/2014 |
| 13060 ZEN GARDEN | FLAIR BUILDERS, LLC | STEINER RANCH | 6/19/2014 |
| 3853 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 6/19/2014 |
| 2408 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 6/19/2014 |
| 106 ESPARZA COURT | D.R. HORTON | GLENWOOD | 6/19/2014 |
| 529 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/19/2014 |
| 5809 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/19/2014 |
| 239 STONE RIVER DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/19/2014 |
| 285 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 6/19/2014 |
| 9904 CIRRUS DRIVE | D.R. HORTON | MONTEBELLA | 6/19/2014 |
| 9906 CIRRUS DRIVE | D.R. HORTON | MONTEBELLA | 6/19/2014 |
| 611 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/19/2014 |
| 762 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/19/2014 |
| 162 FIREFALL LN | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/19/2014 |
| #1301 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/19/2014 |
| #1302 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/19/2014 |
| #1303 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/19/2014 |
| #1304 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 6/19/2014 |
| 6110 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/20/2014 |
| 6203 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/20/2014 |
| 105 DRUSE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/20/2014 |
| 205 KYANITE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/20/2014 |
| 109 ZOISITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/20/2014 |
| 6329 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/20/2014 |
| 14710 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/20/2014 |
| 14711 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/20/2014 |
| 161 WALLOPS | D.R. HORTON | POST OAK | 6/20/2014 |
| 173 WALLOPS | D.R. HORTON | POST OAK | 6/20/2014 |
| 912 BANYON STREET | D.R. HORTON | CRESTVIEW | 6/20/2014 |
| 216 ANGELA DRIVE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 6/20/2014 |
| 2411 STEVEN COURT | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 6/20/2014 |
| 911 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/20/2014 |
| 14009 TYBURN TRAIL | DAVID WEEKLEY HOMES | AVERY STATION | 6/20/2014 |
| 426 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/20/2014 |
| 3101 MEDIA DR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/20/2014 |
| 9516 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/21/2014 |
| 6500 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/21/2014 |
| 9512 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/21/2014 |
| 9506 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/21/2014 |
| 10905 WYNNEWOOD ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 6/23/2014 |
| 11813 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/23/2014 |
| 910 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/23/2014 |
| 912 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/23/2014 |
| 914 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/23/2014 |

618

| | | | |
|---|---|---|---|
| 916 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/23/2014 |
| 918 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/23/2014 |
| 18608 TANNER BAYOU LOOP | DAVID WEEKLEY HOMES | SWEETWATER DW | 6/23/2014 |
| 321 SARAHS LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 6/23/2014 |
| 17914 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 6/23/2014 |
| 5216 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/23/2014 |
| 5413 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 6/23/2014 |
| 301 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 6/23/2014 |
| 101 BUFFALO TRAIL | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 6/23/2014 |
| 14017 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/24/2014 |
| 14308 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/24/2014 |
| 900 BANYON STREET | D.R. HORTON | CRESTVIEW | 6/24/2014 |
| 14012 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 6/24/2014 |
| 602 MITCHELL DRIVE | D.R. HORTON | GLENWOOD | 6/24/2014 |
| 110 ESPARZA COURT | D.R. HORTON | GLENWOOD | 6/24/2014 |
| 197 WALLOPS | D.R. HORTON | POST OAK | 6/24/2014 |
| 221 WALLOPS | D.R. HORTON | POST OAK | 6/24/2014 |
| 233 WALLOPS | D.R. HORTON | POST OAK | 6/24/2014 |
| 185 WALLOPS | D.R. HORTON | POST OAK | 6/24/2014 |
| 209 WALLOPS | D.R. HORTON | POST OAK | 6/24/2014 |
| 13912 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 6/24/2014 |
| 705 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/24/2014 |
| 3925 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 6/24/2014 |
| 106 SCURLOCK COURT | D.R. HORTON | GLENWOOD | 6/24/2014 |
| 1400 RICES CROSSING LN. | D.R. HORTON | TURTLE CREEK | 6/24/2014 |
| 903 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 6/24/2014 |
| 861 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 6/24/2014 |
| 1612 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 6/24/2014 |
| 1621 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 6/24/2014 |
| 1804 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 6/24/2014 |
| 2203 A EAST 14TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/25/2014 |
| 2203 B EAST 14TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/25/2014 |
| 12808 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/25/2014 |
| 3505 BEAR CLAW | JUNIPER CUSTOM HOMES, LLC | CRYSTAL FALLS | 6/25/2014 |
| 2103 EAST 9TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 6/25/2014 |
| 2709 SANTA BONITA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 6/25/2014 |
| 251 TOWER ROAD | CLEAR ROCK HOMES, LLC | GEORGETOWN | 6/25/2014 |
| 5220 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/25/2014 |
| 4210 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/25/2014 |
| 4207 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/25/2014 |
| 9812 IVALENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 6/25/2014 |
| 11005 STEELTON COVE | DAVID WEEKLEY HOMES | AVERY STATION | 6/25/2014 |
| 7024 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 6/25/2014 |
| 14001 TYBURN TRAIL | DAVID WEEKLEY HOMES | AVERY STATION | 6/25/2014 |
| 110 OAK GLEN CV | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 6/26/2014 |
| 108 OAK GLEN CV | RIVENDALE HOMES TEXAS,LLC | LAKEWAY | 6/26/2014 |
| 5917 HUNTINGTON DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/26/2014 |
| 6007 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/26/2014 |
| 6015 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/26/2014 |
| 12600 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/26/2014 |
| #2402 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/26/2014 |
| #2403 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/26/2014 |
| #2404 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/26/2014 |
| #2401 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 6/26/2014 |
| 14712 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/26/2014 |

| | | | |
|---|---|---|---|
| 14714 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/26/2014 |
| 6012 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/26/2014 |
| 9900 CIRRUS DRIVE | D.R. HORTON | MONTEBELLA | 6/26/2014 |
| 18309 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 6/26/2014 |
| 100 CIBOLO RIDGE DR | SCOTT FELDER HOMES, LLC | WATER OAK | 6/26/2014 |
| 11821 LA BARZOLA BEND | RISHER MARTIN, LLC | SPANISH OAKS | 6/27/2014 |
| 11004 PILGRIMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 6/27/2014 |
| 431 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/27/2014 |
| 425 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/27/2014 |
| 10501 IVALENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 6/27/2014 |
| 503 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/27/2014 |
| 2313 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 6/27/2014 |
| 9816 IVALENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 6/27/2014 |
| 4708 MONTE CARMELO PL | RIVENDALE HOMES TEXAS,LLC | SPANISH OAKS | 6/30/2014 |
| 1113 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/30/2014 |
| 604 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/30/2014 |
| 1110 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/30/2014 |
| 14611 JOY LEE LANE | D.R. HORTON | STONEWATER | 6/30/2014 |
| 105 CLEAR RIDGE CV | SCOTT FELDER HOMES, LLC | WATER OAK | 6/30/2014 |
| 403 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 6/30/2014 |
| 131 HACIENDA PLACE | COLE HAYDEN | DRIPPING SPRING | 6/30/2014 |
| 701 WINNSBORO DRIVE | D.R. HORTON | SOMERVILLE | 6/30/2014 |
| 12303 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/30/2014 |
| 242 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/30/2014 |
| 101 DRUSE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/30/2014 |
| 319 STONE RIVER DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 6/30/2014 |
| 301 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/30/2014 |
| 104 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/30/2014 |
| 523 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 6/30/2014 |
| 116 SUNRISE CIRCLE | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 6/30/2014 |
| 11708 MUSKET RIM | PREMIER PARTNERS HOMES | SPANISH OAKS | 7/1/2014 |
| 6724 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/1/2014 |
| 11808 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/1/2014 |
| 2123 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/1/2014 |
| 2129 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/1/2014 |
| 2125 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/1/2014 |
| 2127 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/1/2014 |
| 6544 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/1/2014 |
| 113 WILSON COURT | D.R. HORTON | GLENWOOD | 7/1/2014 |
| 111 KINGFISHER LANE | D.R. HORTON | MEADOWS AT KY | 7/1/2014 |
| 6545 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/1/2014 |
| 608 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/1/2014 |
| 274 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/1/2014 |
| 108 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/1/2014 |
| 109 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/1/2014 |
| 112 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/1/2014 |
| 113 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/1/2014 |
| 3000 NEAL ST | PATRIOT BUILDERS, LP | CARL N | 7/1/2014 |
| 4913 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/2/2014 |
| 1105 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/2/2014 |
| 4914 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/2/2014 |
| 4501 #31 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 7/2/2014 |
| 14721 JOY LEE LANE | D.R. HORTON | STONEWATER | 7/2/2014 |
| 14706 JOY LEE LANE | D.R. HORTON | STONEWATER | 7/2/2014 |
| 14716 JOY LEE LANE | D.R. HORTON | STONEWATER | 7/2/2014 |

| | | | |
|---|---|---|---|
| 559 FITZHUGH | JENKINS CUSTOM HOMES, INC | CARL N | 7/2/2014 |
| 6537 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/2/2014 |
| 6533 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/2/2014 |
| 4501 #20 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 7/2/2014 |
| 328 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 7/2/2014 |
| 615 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/2/2014 |
| 6613 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/2/2014 |
| 485 GODDARD | D.R. HORTON | POST OAK | 7/2/2014 |
| 112 SARAH'S LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 7/2/2014 |
| 201 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 7/2/2014 |
| 112 ADORNO LANE | D.R. HORTON | RANCHO SIENNA | 7/2/2014 |
| 107 FRED PATRICK DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 7/2/2014 |
| 161 FLORENZ LANE | D.R. HORTON | RANCHO SIENNA | 7/2/2014 |
| 300 HIGH COUNTRY ROAD | MARK MARONEY | CARL N | 7/3/2014 |
| 2122 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/3/2014 |
| 2128 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/3/2014 |
| 2124 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/3/2014 |
| 2126 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/3/2014 |
| 6517 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/3/2014 |
| 6632 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/3/2014 |
| 312 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 7/3/2014 |
| 229 DAWN DR | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 7/3/2014 |
| 304 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/3/2014 |
| 313 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 7/3/2014 |
| 315 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 7/3/2014 |
| 911 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 7/3/2014 |
| 913 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 7/3/2014 |
| 915 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 7/3/2014 |
| 917 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 7/3/2014 |
| 919 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 7/3/2014 |
| 309 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 7/3/2014 |
| 311 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 7/3/2014 |
| 606 BROOKLYN KAY DRIVE | REVOLUTION HOMES | COSPER RIDGE | 7/4/2014 |
| 608 BROOKLYN KAY DRIVE | REVOLUTION HOMES | COSPER RIDGE | 7/4/2014 |
| 604 BROOKLYN KAY DRIVE | REVOLUTION HOMES | COSPER RIDGE | 7/4/2014 |
| 105 DAWN DR | JUNIPER CUSTOM HOMES, LLC | LIBERTY HILL | 7/5/2014 |
| 9824 IVALENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 7/5/2014 |
| 6006 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/7/2014 |
| 5805 NASCO DRIVE UNIT B | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/7/2014 |
| 1206 A SINGLETON AVE | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/7/2014 |
| 1206 B SINGLETON AVE | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/7/2014 |
| 1115 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 7/7/2014 |
| 144 WATSON COURT | JONES & MYERS PROPERTIES | BUDA | 7/7/2014 |
| 13518 GALLERIA CIRCLE | J BYRON CUSTOM HOMES, LLC | BEE CAVE | 7/7/2014 |
| 13522 GALLERIA CIRCLE | J BYRON CUSTOM HOMES, LLC | BEE CAVE | 7/7/2014 |
| 13520 GALLERIA CIRCLE | J BYRON CUSTOM HOMES, LLC | BEE CAVE | 7/7/2014 |
| 521 GODDARD | D.R. HORTON | POST OAK | 7/7/2014 |
| 422 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/7/2014 |
| 509 GODDARD | D.R. HORTON | POST OAK | 7/7/2014 |
| 401 GODDARD | D.R. HORTON | POST OAK | 7/7/2014 |
| 1016 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 7/7/2014 |
| 3399 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/7/2014 |
| 502 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/7/2014 |
| 1161 CASTLE BLUFF CIR. | HORTON - KILLEEN/TEMPLE/ | CASTLE BLUFF | 7/7/2014 |
| 3502 A SOUTH 2ND STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/8/2014 |

| | | | |
|---|---|---|---|
| 3502 B SOUTH 2ND STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/8/2014 |
| 3315 MOSSY GROVE COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 7/8/2014 |
| 12609 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/8/2014 |
| 209 AGAVE BLOOM CV | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 7/8/2014 |
| 207 ENCHANTED HILLTOP | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 7/8/2014 |
| 132 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 7/8/2014 |
| 114 ESPARZA COURT | D.R. HORTON | GLENWOOD | 7/8/2014 |
| 12309 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/8/2014 |
| 12311 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/8/2014 |
| 108 ADORNO LANE | D.R. HORTON | RANCHO SIENNA | 7/8/2014 |
| 901 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 7/8/2014 |
| 109 RANCHO TRAIL | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 7/8/2014 |
| 6011 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/9/2014 |
| 6002 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/9/2014 |
| 3022 SEA JAY DR | OPUS HOMES, LLC | WESTGATE | 7/9/2014 |
| 6805 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/9/2014 |
| 406 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/9/2014 |
| 6103 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/9/2014 |
| 6712 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/9/2014 |
| 909 BANYON STREET | D.R. HORTON | CRESTVIEW | 7/9/2014 |
| 300 RUGGED EARTH | JKIRSTEN CORPORATION | DRIPPING SPRING | 7/9/2014 |
| 608 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 7/9/2014 |
| 2101 ARIELLA DRIVE | D.R. HORTON | GANN RANCH | 7/9/2014 |
| 2104 ARIELLA DRIVE | D.R. HORTON | GANN RANCH | 7/9/2014 |
| 2312 MAYFIELD WAY | D.R. HORTON | GANN RANCH | 7/9/2014 |
| 2314 MAYFIELD WAY | D.R. HORTON | GANN RANCH | 7/9/2014 |
| 2306 MAYFIELD WAY | D.R. HORTON | GANN RANCH | 7/9/2014 |
| 505 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/9/2014 |
| 2305 MAYFIELD WAY | D.R. HORTON | GANN RANCH | 7/9/2014 |
| 509 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/9/2014 |
| 304 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 7/9/2014 |
| 1018 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 7/9/2014 |
| 1112 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 7/9/2014 |
| 306 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 7/9/2014 |
| 203 COOPERS CROWN LN | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 7/10/2014 |
| 303 KYLAR DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 7/10/2014 |
| 311 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 7/10/2014 |
| 304 CHRISLYN STREET | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 7/10/2014 |
| 4121 LAZY RIVER | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/10/2014 |
| 404 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/10/2014 |
| 406 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/10/2014 |
| 12307 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/10/2014 |
| 11017 STRASBURG LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/10/2014 |
| 236 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 7/10/2014 |
| 12401 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/10/2014 |
| 12403 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/10/2014 |
| 18604 TANNER BAYOU LOOP | DAVID WEEKLEY HOMES | SWEETWATER DW | 7/10/2014 |
| 6008 GUNNISON TURN ROAD | DAVID WEEKLEY HOMES | SWEETWATER DW | 7/10/2014 |
| 120 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/10/2014 |
| 128 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/10/2014 |
| 520 A S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 7/11/2014 |
| 520 B S. MEADOWLARK ST | D.R. HORTON | CARDINAL HILLS | 7/11/2014 |
| 7112 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/11/2014 |
| 497 GODDARD | D.R. HORTON | POST OAK | 7/11/2014 |
| 533 GODDARD | D.R. HORTON | POST OAK | 7/11/2014 |

| | | | |
|---|---|---|---|
| 5500 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/11/2014 |
| 218 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 7/11/2014 |
| 545 GODDARD | D.R. HORTON | POST OAK | 7/11/2014 |
| 5513 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/11/2014 |
| 5416 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 7/11/2014 |
| 3501 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/11/2014 |
| #3001 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 7/11/2014 |
| #3002 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 7/11/2014 |
| #3003 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 7/11/2014 |
| 711 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/11/2014 |
| 715 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/11/2014 |
| 2308 PRUETT | URBAN HOME BUILDERS, LLC | CARL N | 7/11/2014 |
| 3615 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/11/2014 |
| #3101 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 7/12/2014 |
| #3102 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 7/12/2014 |
| #3103 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 7/12/2014 |
| 4304 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/14/2014 |
| 6701 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/14/2014 |
| 14201 WILLIAMSPORT ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/14/2014 |
| 5504 RAVINE RIDGE COVE | A.J. MESSER CONSTRUCTION | CARL N | 7/14/2014 |
| 3901 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 7/14/2014 |
| 2115 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/14/2014 |
| 2121 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/14/2014 |
| 2117 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/14/2014 |
| 2119 GARCIA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/14/2014 |
| 14017 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/14/2014 |
| 3000 BEVERLY ROAD | SOLEDAD BUILDERS, LLC | CARL N | 7/14/2014 |
| 17909 LINKHILL DRIVE | D.R. HORTON | MONTEBELLA | 7/14/2014 |
| 143 WELLESLEY CT. | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 7/14/2014 |
| 17709 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 7/14/2014 |
| 6524 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/14/2014 |
| 6525 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/14/2014 |
| 1102 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 7/14/2014 |
| 6537 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/14/2014 |
| 14121 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/15/2014 |
| 630 RIVER BLUFF CIRCLE | D.R. HORTON | KATY CROSSING | 7/15/2014 |
| 136 WALLOPS | D.R. HORTON | POST OAK | 7/15/2014 |
| 124 WALLOPS | D.R. HORTON | POST OAK | 7/15/2014 |
| 3502 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/15/2014 |
| 6107 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/15/2014 |
| 603 PHEASANT MEADOW | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 7/15/2014 |
| 104 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/15/2014 |
| 1209 CEDAR AVENUE | ALT-W, LLC | CENTRAL AUSTIN | 7/15/2014 |
| 116 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/15/2014 |
| 109 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/15/2014 |
| 3419 CAYUGA DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 7/15/2014 |
| 224 WILLOW WALK | STANDARD PACIFIC OF TEXAS | HIGHPOINT | 7/16/2014 |
| 203 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 7/16/2014 |
| 212 ALDEA STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 7/16/2014 |
| 2500 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 7/16/2014 |
| 14224 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/16/2014 |
| 320 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 7/16/2014 |
| 113 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/16/2014 |
| 117 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/16/2014 |
| 2400 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 7/16/2014 |

623

| | | | |
|---|---|---|---|
| 691 GOLDEN EAGLE | BRANDON CUSTOM HOMES | DRIPPING SPRING | 7/17/2014 |
| 4215 PALOMINO BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/17/2014 |
| 12512 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/17/2014 |
| 3901 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 7/17/2014 |
| 4202 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/17/2014 |
| 404 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/17/2014 |
| 3004 NEAL ST | PATRIOT BUILDERS, LP | CARL N | 7/17/2014 |
| 3002 NEAL ST | PATRIOT BUILDERS, LP | CARL N | 7/17/2014 |
| 9 HARMONY LANE | WORKMAN DEVELOPMENT | WIMBERLY | 7/17/2014 |
| 705 SWEET GRASS LN. | SITTERLE HOMES-AUSTIN,LLC | WATER DIST.17 | 7/17/2014 |
| 1210 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 7/17/2014 |
| 6813 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/18/2014 |
| 6716 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/18/2014 |
| 12405 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/18/2014 |
| 2413 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/18/2014 |
| 214 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 7/18/2014 |
| 2236 JAKE PICKLE PASS | D.R. HORTON | HAZLEWOOD | 7/18/2014 |
| 12400 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 7/18/2014 |
| 3504 B SOUTH 2ND STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/21/2014 |
| 720 A PEDERNALES STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/21/2014 |
| 720 B PEDERNALES STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/21/2014 |
| 14715 JOY LEE LANE | D.R. HORTON | STONEWATER | 7/21/2014 |
| 3409 STERLING HEIGHTS | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 7/21/2014 |
| 12305 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/21/2014 |
| 3501 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 7/21/2014 |
| 1540 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/21/2014 |
| 1704 POQUITO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/22/2014 |
| 6913 ESTANA LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/22/2014 |
| 11800 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/22/2014 |
| 6633 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/22/2014 |
| 486 GODDARD | D.R. HORTON | POST OAK | 7/22/2014 |
| 245 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/22/2014 |
| 313 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/22/2014 |
| 185 SHALLOWWATER CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/22/2014 |
| 462 GODDARD | D.R. HORTON | POST OAK | 7/22/2014 |
| 474 GODDARD | D.R. HORTON | POST OAK | 7/22/2014 |
| 18209 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 7/22/2014 |
| 309 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/22/2014 |
| 427 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/22/2014 |
| 201 GASPAR BEND | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/22/2014 |
| 6624 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/22/2014 |
| 7107 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/23/2014 |
| 11712 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/23/2014 |
| 10916 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/23/2014 |
| 11816 ROSARIO COVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/23/2014 |
| 14719 JOY LEE LANE | D.R. HORTON | STONEWATER | 7/23/2014 |
| 1101 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 7/23/2014 |
| 2516 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 7/23/2014 |
| 10912 PILGRIMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 7/23/2014 |
| 2740 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/23/2014 |
| 2407 ERICA KAITLIN LN | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 7/23/2014 |
| 9916 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 7/23/2014 |
| 6625 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/23/2014 |
| 6629 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/23/2014 |
| 3873 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 7/24/2014 |

| | | | |
|---|---|---|---|
| 109 EMMALYN DRIVE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 7/24/2014 |
| 5833 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/24/2014 |
| 6533 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/24/2014 |
| 1111 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/24/2014 |
| 1119 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/24/2014 |
| 6300 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/24/2014 |
| 6403 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/24/2014 |
| 6501 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/24/2014 |
| 730 PEDERNALES STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/25/2014 |
| 4115 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/25/2014 |
| 1625 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 7/25/2014 |
| 6601 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2014 |
| 10503 BRYSON DRIVE | OMEGA BUILDERS, LP | GROVES AT LAKEW | 7/25/2014 |
| 6536 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2014 |
| 2051 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 7/25/2014 |
| 6541 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 7/25/2014 |
| 905 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 7/25/2014 |
| 18317 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 7/25/2014 |
| 18105 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 7/25/2014 |
| 509 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 7/26/2014 |
| 831 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 7/26/2014 |
| 2055 WILLOW WAY | D.R. HORTON | TURTLE CREEK | 7/26/2014 |
| 724 PEDERNALES STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/28/2014 |
| 716 A PEDERNALES STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/28/2014 |
| 716 B PEDERNALES STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/28/2014 |
| 1003 A TAULBEE LANE | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/28/2014 |
| 1003 B TAULBEE LANE | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/28/2014 |
| 6717 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/28/2014 |
| 4117 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/28/2014 |
| 4113 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/28/2014 |
| 305 STILES COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/28/2014 |
| 104 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 7/28/2014 |
| 105 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 7/28/2014 |
| 103 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 7/28/2014 |
| 8 DOGWOOD | WORKMAN DEVELOPMENT | WIMBERLY | 7/28/2014 |
| 106 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 7/28/2014 |
| 1407 A HOLLY STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/29/2014 |
| 1407 B HOLLY STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/29/2014 |
| 114 WILSON COURT | D.R. HORTON | GLENWOOD | 7/29/2014 |
| 4400 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/29/2014 |
| 22409 BRIARCLIFF DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 7/29/2014 |
| 510 GODDARD | D.R. HORTON | POST OAK | 7/29/2014 |
| 522 GODDARD | D.R. HORTON | POST OAK | 7/29/2014 |
| 309 GRAND OAKS LN. | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 7/29/2014 |
| 2206 BARNETT | D.R. HORTON | GANN RANCH | 7/29/2014 |
| 2200 BARNETT | D.R. HORTON | GANN RANCH | 7/29/2014 |
| 541 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 7/29/2014 |
| 609 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 7/29/2014 |
| 621 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 7/29/2014 |
| 12310 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/30/2014 |
| 12304 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/30/2014 |
| 2900 A W. 44TH ST | CHESTER WILSON | AUSTIN | 7/30/2014 |
| 1104 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 7/30/2014 |
| 2900 B W. 44TH ST | CHESTER WILSON | AUSTIN | 7/30/2014 |
| 2709 SANTA ROSITA CV | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/30/2014 |

625

| | | | |
|---|---|---|---|
| 18317 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 7/30/2014 |
| 18312 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 7/30/2014 |
| 301 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/30/2014 |
| 237 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/30/2014 |
| 305 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/30/2014 |
| 309 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/30/2014 |
| 108 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 7/30/2014 |
| 249 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/30/2014 |
| 1905 PRADERA PATH | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/31/2014 |
| 212 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 7/31/2014 |
| 213 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 7/31/2014 |
| 2903 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 7/31/2014 |
| 498 GODDARD | D.R. HORTON | POST OAK | 7/31/2014 |
| 450 GODDARD | D.R. HORTON | POST OAK | 7/31/2014 |
| 6700 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 7/31/2014 |
| 2107 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/31/2014 |
| 145 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 7/31/2014 |
| 12221 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 7/31/2014 |
| 537 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 7/31/2014 |
| 121 PR 951 | KLM CUSTOM HOMES | GRANGER | 7/31/2014 |
| 7407 SENGER PLACE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/1/2014 |
| 7401 SENGER PLACE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/1/2014 |
| 7405 SENGER PLACE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/1/2014 |
| 7403 SENGER PLACE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/1/2014 |
| 209 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 8/1/2014 |
| 203 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 8/1/2014 |
| 101 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 8/1/2014 |
| 211 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 8/1/2014 |
| 205 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 8/1/2014 |
| 103 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 8/1/2014 |
| 8309 VERDE MESA CV | ARBOGAST CUSTOM HOMES, LP | BELVEDERE | 8/1/2014 |
| 102 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 8/1/2014 |
| 1032 COTTON PATCH TRAIL | D.R. HORTON | MAGNOLIA CREEK | 8/2/2014 |
| 9808 IVALENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 8/2/2014 |
| 1109 COTTON PATCH TRAIL | D.R. HORTON | MAGNOLIA CREEK | 8/2/2014 |
| 191 WINNING COLORS | JKIRSTEN CORPORATION | DRIPPING SPRING | 8/4/2014 |
| 10904 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/4/2014 |
| 12817 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/4/2014 |
| 12700 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/4/2014 |
| 1252 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 8/4/2014 |
| 10311 WINDY POINTE DR. | OMEGA BUILDERS, LP | GROVES AT LAKEW | 8/4/2014 |
| 334 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/4/2014 |
| 1116 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 8/4/2014 |
| 1111 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/4/2014 |
| 1910 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 8/4/2014 |
| 2000 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 8/4/2014 |
| 1912 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 8/4/2014 |
| 216 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 8/5/2014 |
| 14004 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/5/2014 |
| 1803 CANDO CT | C&A BUILDERS, INC. | LAKEWAY | 8/5/2014 |
| 628 NAPLES LANE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/5/2014 |
| 12609 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/5/2014 |
| 108 WIGEON | GUSMARO RANGEL (PRE-PAY) | KYLE | 8/5/2014 |
| 170 WALLOPS | D.R. HORTON | POST OAK | 8/5/2014 |
| 18321 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/5/2014 |

| | | | |
|---|---|---|---|
| 6505 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/5/2014 |
| 6505 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/5/2014 |
| 6605 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/5/2014 |
| 303 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 8/5/2014 |
| 305 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 8/5/2014 |
| 307 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 8/5/2014 |
| 6800 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/6/2014 |
| 2405 MCDONALD WAY | D.R. HORTON | PIONEER CROSS | 8/6/2014 |
| 9820 IVALENES HOPE DR | STREETMAN (USE 1407) | PEARSON PLACE | 8/6/2014 |
| 1178 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 8/6/2014 |
| 1905 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/6/2014 |
| 612 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 8/6/2014 |
| 631 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 8/6/2014 |
| 2308 AUGUSTINE | RUSS DAVIS HOMES, INC. | WACO | 8/6/2014 |
| 6504 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/6/2014 |
| 1611 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/6/2014 |
| 18609 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 8/6/2014 |
| 1022 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 8/6/2014 |
| 1901 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/6/2014 |
| 1913 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/6/2014 |
| 6537 TEJAS DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/6/2014 |
| 12809 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/7/2014 |
| 101 PERPETUATION | PROMINENCE HOMES, LLC | WATER DIST.17 | 8/7/2014 |
| 103 PERPETUATION DR | PROMINENCE HOMES, LLC | WATER DIST.17 | 8/7/2014 |
| 105 PERPETUATION DR. | PROMINENCE HOMES, LLC | WATER DIST.17 | 8/7/2014 |
| 1402 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/7/2014 |
| 504 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/7/2014 |
| 103 MAJESTIC VIEW COURT | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 8/7/2014 |
| 3403 SHORELINE DRIVE | HORTON - KILLEEN/TEMPLE/ | THE RIDGE | 8/7/2014 |
| 16224 MARCELLO DRIVE | D.R. HORTON | SORENTO | 8/7/2014 |
| 610 BROOKLYNN KAY DRIVE | REVOLUTION HOMES | COSPER RIDGE | 8/7/2014 |
| 10905 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/8/2014 |
| 429 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 8/8/2014 |
| 900 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 8/8/2014 |
| 902 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 8/8/2014 |
| 904 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 8/8/2014 |
| 906 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 8/8/2014 |
| 908 CANNONEER LANE | D.R. HORTON | CRESTVIEW | 8/8/2014 |
| 1004 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/8/2014 |
| 4204 REMINGTON ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 8/8/2014 |
| 501 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 8/8/2014 |
| 120 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 8/8/2014 |
| 2316 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 8/8/2014 |
| 2308 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 8/8/2014 |
| 1852 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 8/8/2014 |
| 412 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 8/9/2014 |
| 421 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 8/9/2014 |
| 428 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 8/9/2014 |
| 425 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 8/9/2014 |
| 1918 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/9/2014 |
| 3504 A SOUTH 2ND STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 8/11/2014 |
| 14205 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/11/2014 |
| 2114 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/11/2014 |
| 2120 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/11/2014 |
| 2116 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/11/2014 |

| | | | |
|---|---|---|---|
| 2118 PHILOMENA STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/11/2014 |
| 505 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 8/11/2014 |
| 4112 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/11/2014 |
| 20508 HORNED OWL TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/11/2014 |
| 1406 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/11/2014 |
| 306 KYLAR STREET | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 8/11/2014 |
| 9908 CIRRUS DRIVE | D.R. HORTON | MONTEBELLA | 8/12/2014 |
| 6817 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/12/2014 |
| 1100 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 8/12/2014 |
| 122 PRAIRIE GRASS CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/12/2014 |
| 12406 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/12/2014 |
| 12407 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/12/2014 |
| 1020 THOUSAND OAKS TR. | COPPER RIDGE INV., INC. | LIBERTY HILL | 8/12/2014 |
| 1129 THOUSAND OAKS TR | COPPER RIDGE INV., INC. | LIBERTY HILL | 8/12/2014 |
| 1101 THOUSAND OAKS TR | COPPER RIDGE INV., INC. | LIBERTY HILL | 8/12/2014 |
| 1030 THOUSAND OAKS TR | COPPER RIDGE INV., INC. | LIBERTY HILL | 8/12/2014 |
| 1109 THOUSAND OAKS TR | COPPER RIDGE INV., INC. | LIBERTY HILL | 8/12/2014 |
| 821 THOUSAND OAKS TR. | COPPER RIDGE INV., INC. | LIBERTY HILL | 8/12/2014 |
| 12404 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/12/2014 |
| 12801 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/13/2014 |
| 901 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 8/13/2014 |
| 903 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 8/13/2014 |
| 905 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 8/13/2014 |
| 907 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 8/13/2014 |
| 909 MOUNTAINEER LANE | D.R. HORTON | CRESTVIEW | 8/13/2014 |
| 5501 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 8/13/2014 |
| 1410 WESTWOOD HILLS | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/13/2014 |
| #1901 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/13/2014 |
| #1902 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/13/2014 |
| #1903 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/13/2014 |
| #1904 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/13/2014 |
| #1905 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/13/2014 |
| 1405 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/13/2014 |
| 413 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 8/14/2014 |
| 3612 VERANO DR | METROPOLITAN CUSTOM HOMES | BARTON CREEK | 8/14/2014 |
| 408 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 8/14/2014 |
| 6804 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/14/2014 |
| 10128 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 8/14/2014 |
| 406 HAPPY COW LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/14/2014 |
| 9905 LITTLE CREEK CIR. | CAPSTONE CUSTOM HOMES,INC | DRIPPING SPRING | 8/14/2014 |
| 305 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/14/2014 |
| 16404 PALLAZO DRIVE | D.R. HORTON | SORENTO | 8/14/2014 |
| 16412 PALLAZO DRIVE | D.R. HORTON | SORENTO | 8/14/2014 |
| 1 BRETT COVE | FOURSQUARE BUILDERS, LLC | ROLLINGWOOD | 8/15/2014 |
| 301 STILES COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/15/2014 |
| 2002 BURNIE BISHOP PL | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/15/2014 |
| 1909 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/15/2014 |
| 293 BLUFF WOODS DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/15/2014 |
| 12400 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/15/2014 |
| 12402 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/15/2014 |
| 883 SAD WILLOW PASS | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/15/2014 |
| 505 TRINITY BEND | D.R. HORTON | TURTLE CREEK | 8/15/2014 |
| 851 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 8/15/2014 |
| 1848 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 8/15/2014 |
| #1801 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/16/2014 |

| | | | |
|---|---|---|---|
| #1802 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/16/2014 |
| #1803 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/16/2014 |
| #1804 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/16/2014 |
| #1805 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/16/2014 |
| 23709 REPLICA ROAD | CAPSTONE CUSTOM HOMES,INC | PALEFACE | 8/18/2014 |
| 434 ISLAND OAKS LANE | BEAR CREEK HOMES, INC. | DRIFTWOOD | 8/18/2014 |
| 509 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/18/2014 |
| 609 BROOKLYN KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/18/2014 |
| 188 WALLOPS | D.R. HORTON | POST OAK | 8/18/2014 |
| 3904 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 8/18/2014 |
| 10413 BRYSON DRIVE | OMEGA BUILDERS, LP | GROVES AT LAKEW | 8/18/2014 |
| 611 BROOKLYNN KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/18/2014 |
| 607 BROOKLYNN KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/18/2014 |
| 605 BROOKLYNN KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/18/2014 |
| 3807 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 8/18/2014 |
| 1012 COTTON PATCH TRAIL | D.R. HORTON | MAGNOLIA CREEK | 8/19/2014 |
| 10912 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/19/2014 |
| 10900 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/19/2014 |
| 916 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/19/2014 |
| 1000 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/19/2014 |
| 747 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 8/19/2014 |
| 2305 CACTUS VALLEY DR | D.R. HORTON | HAZLEWOOD | 8/19/2014 |
| 137 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 8/19/2014 |
| 18409 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/19/2014 |
| 125 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 8/19/2014 |
| 145 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 8/19/2014 |
| 3912 VERANO DR | RIVENDALE HOMES TEXAS,LLC | BARTON CREEK | 8/20/2014 |
| 5500 SAMUEL HUSTON AVE | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/20/2014 |
| 16420 PALLAZO DRIVE | D.R. HORTON | SORENTO | 8/20/2014 |
| 4701 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/20/2014 |
| 4703 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/20/2014 |
| 4705 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/20/2014 |
| 4707 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/20/2014 |
| 4709 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/20/2014 |
| 4711 RUIZ STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/20/2014 |
| 754 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 8/20/2014 |
| 261 WELLINGTON DR. | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/20/2014 |
| 208 WELLINGTON DR. | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/20/2014 |
| 534 GODDARD | D.R. HORTON | POST OAK | 8/20/2014 |
| 17907 LINKVIEW DRIVE | D.R. HORTON | MONTEBELLA | 8/20/2014 |
| 751 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 8/20/2014 |
| 206 WALLOPS | D.R. HORTON | POST OAK | 8/20/2014 |
| 16424 PALLAZO DRIVE | D.R. HORTON | SORENTO | 8/20/2014 |
| 1903 A EAST 17TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/21/2014 |
| 1903 B EAST 17TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/21/2014 |
| 3856 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 8/21/2014 |
| 6637 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/21/2014 |
| 10412 FINDLEY DRIVE | OMEGA BUILDERS, LP | GROVES AT LAKEW | 8/21/2014 |
| 7306 VALLEY MIST DRIVE | OMEGA BUILDERS, LP | VALLEY RANCH | 8/21/2014 |
| 7709 KENDALL HILL DRIVE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/21/2014 |
| 6552 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/21/2014 |
| 6556 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/21/2014 |
| 6800 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/21/2014 |
| 18333 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/21/2014 |
| 18413 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/21/2014 |

| | | | |
|---|---|---|---|
| 18337 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/21/2014 |
| 6603 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/21/2014 |
| 6405 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/21/2014 |
| 18417 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/21/2014 |
| 473 GODDARD | D.R. HORTON | POST OAK | 8/21/2014 |
| 18313 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/21/2014 |
| 18421 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/21/2014 |
| 12411 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/21/2014 |
| 12413 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/21/2014 |
| 12415 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/21/2014 |
| 201 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 8/22/2014 |
| 4100 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/22/2014 |
| 6405 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/22/2014 |
| 4111 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/22/2014 |
| 142 WELLESLEY CT. | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/22/2014 |
| 4104 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/22/2014 |
| 6508 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/22/2014 |
| 3103 PASEO DE RANCHEROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/22/2014 |
| 4122 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/22/2014 |
| 207 SIMMONS DR | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/22/2014 |
| 303 LAUREN TR | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/22/2014 |
| 6601 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 8/22/2014 |
| 385 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/22/2014 |
| 107 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 8/22/2014 |
| 301 LAUREN TRAIL | DAVID WEEKLEY HOMES | BUTTERCUP CREEK | 8/22/2014 |
| 12409 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/22/2014 |
| 3200 ROCKY TOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/23/2014 |
| 105 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 8/23/2014 |
| 13900 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/25/2014 |
| 10800 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/25/2014 |
| 1096 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 8/25/2014 |
| 2014 DEER FIELD WAY | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 8/25/2014 |
| 1209 TERRACE VIEW DR | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 8/25/2014 |
| 6207 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/25/2014 |
| 6010 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/25/2014 |
| 6003 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/25/2014 |
| 6018 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/25/2014 |
| 306 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/25/2014 |
| 151 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 8/25/2014 |
| #2201 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/25/2014 |
| #2202 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/25/2014 |
| #2203 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/25/2014 |
| #2204 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 8/25/2014 |
| 1833 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 8/25/2014 |
| 1020 COTTON PATCH TRAIL | D.R. HORTON | MAGNOLIA CREEK | 8/26/2014 |
| 16417 AVENTURA AVENUE | D.R. HORTON | SORENTO | 8/26/2014 |
| 16421 AVENTURA AVENUE | D.R. HORTON | SORENTO | 8/26/2014 |
| 4402 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/26/2014 |
| 1202 ROCKY RIDGE TRAIL | HORTON - KILLEEN/TEMPLE/ | SUTTON PLACE | 8/26/2014 |
| 2201 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/26/2014 |
| 12713 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/26/2014 |
| 5508 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 8/26/2014 |
| 105 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/26/2014 |
| 317 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 8/26/2014 |
| 5105 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/26/2014 |

| | | | |
|---|---|---|---|
| 53 RICHLAND DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 8/26/2014 |
| 16229 MARCELLO DRIVE | D.R. HORTON | SORENTO | 8/26/2014 |
| 1200 COTTON | ED HAMEL HOMES | AUSTIN | 8/27/2014 |
| 6212 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 8/27/2014 |
| 6709 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 8/27/2014 |
| 141 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 8/27/2014 |
| 121 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 8/27/2014 |
| 2216 NICHOLAS | RUSS DAVIS HOMES, INC. | CHAPEL RIDGE | 8/27/2014 |
| 129 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 8/27/2014 |
| 124 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 8/27/2014 |
| 128 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 8/27/2014 |
| 2713 BURLINGTON | OMEGA BUILDERS, LP | HERITAGE PLACE | 8/27/2014 |
| 3053 PORTULACA DR | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 8/28/2014 |
| 198 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/28/2014 |
| 4100 VERANO DR | ALT-W, LLC | BARTON CREEK | 8/28/2014 |
| 277 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 8/28/2014 |
| 5513 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 8/28/2014 |
| 3811 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 8/28/2014 |
| 252 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 8/28/2014 |
| 5520 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 8/28/2014 |
| 4118 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/29/2014 |
| 4017 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/29/2014 |
| 292 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/29/2014 |
| 272 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/29/2014 |
| 743 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 8/29/2014 |
| 3200 WINGED ELM DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/29/2014 |
| 2505 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 8/29/2014 |
| 3317 EAGLE RIDGE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/29/2014 |
| 2405 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 8/29/2014 |
| 18400 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/29/2014 |
| 18408 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 8/29/2014 |
| 103 PORTO CIMA CT-CABANA | MATT SITRA CUSTOM HOMES, | FLINTROCK FALLS | 8/29/2014 |
| 18312 WIND TREE LANE | D.R. HORTON | WESTWIND | 8/30/2014 |
| 1015 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 8/30/2014 |
| 1009 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 8/30/2014 |
| 424 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 9/2/2014 |
| 3724 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/2/2014 |
| 3722 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/2/2014 |
| 557 GODDARD | D.R. HORTON | POST OAK | 9/2/2014 |
| 506 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/2/2014 |
| 512 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/2/2014 |
| 433 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 9/3/2014 |
| 416 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 9/3/2014 |
| 417 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 9/3/2014 |
| 432 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 9/3/2014 |
| 1028 COTTON PATCH TRAIL | D.R. HORTON | MAGNOLIA CREEK | 9/3/2014 |
| 1024 COTTON PATCH TRAIL | D.R. HORTON | MAGNOLIA CREEK | 9/3/2014 |
| 10909 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 9/3/2014 |
| 10905 HIDDEN CAVES | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 9/3/2014 |
| 1117 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 9/3/2014 |
| 5204 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/3/2014 |
| 1106 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 9/3/2014 |
| 425 GODDARD | D.R. HORTON | POST OAK | 9/3/2014 |
| 413 GODDARD | D.R. HORTON | POST OAK | 9/3/2014 |
| 461 GODDARD | D.R. HORTON | POST OAK | 9/3/2014 |

| | | | |
|---|---|---|---|
| 18325 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/4/2014 |
| 5217 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/4/2014 |
| 5219 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/4/2014 |
| 5221 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/4/2014 |
| 813 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/4/2014 |
| 6813 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 9/4/2014 |
| 817 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/4/2014 |
| 1164 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 9/4/2014 |
| 18336 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/4/2014 |
| 1114 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 9/4/2014 |
| 1108 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 9/4/2014 |
| 2804 SUGAR MAPLE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 9/5/2014 |
| 5605 A JEFF DAVIS AVE. | SEWANAKA, LLC | CENTRAL AUSTIN | 9/5/2014 |
| 5605 B JEFF DAVIS AVE. | SEWANAKA, LLC | CENTRAL AUSTIN | 9/5/2014 |
| 2405 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 9/5/2014 |
| 18329 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/5/2014 |
| 18433 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/5/2014 |
| 18321 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/5/2014 |
| 1112 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 9/5/2014 |
| 108 CIBOLO RIDGE DR | SCOTT FELDER HOMES, LLC | WATER OAK | 9/5/2014 |
| 214 HUNTING LODGE LN N. | D.R. HORTON | HUNTER CROSSING | 9/5/2014 |
| 105 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 9/5/2014 |
| 16401 AVENTURA AVENUE | D.R. HORTON | SORENTO | 9/6/2014 |
| 12412 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 9/6/2014 |
| 12410 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 9/6/2014 |
| 12408 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 9/6/2014 |
| 409 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 9/8/2014 |
| 6704 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 9/8/2014 |
| 4102 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 9/8/2014 |
| 133 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 9/8/2014 |
| 116 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 9/8/2014 |
| 16405 AVENTURA AVE. | D.R. HORTON | SORENTO | 9/8/2014 |
| 18324 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/8/2014 |
| 17711 LINKWOOD DRIVE | D.R. HORTON | MONTEBELLA | 9/8/2014 |
| 18328 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/8/2014 |
| 209 HOWARD | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 9/8/2014 |
| 7363 WEST ADAMS AVENUE | OMEGA BUILDERS, LP | TEMPLE | 9/9/2014 |
| 2106 INDIAN TRAIL | BEAR CREEK HOMES, INC. | AUSTIN | 9/9/2014 |
| 3804 BROKEN ARROW DRIVE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/9/2014 |
| 10311 FINDLEY DRIVE | OMEGA BUILDERS, LP | GROVES AT LAKEW | 9/9/2014 |
| 1505 LONG SHADOW LN | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 9/9/2014 |
| 438 GODDARD | D.R. HORTON | POST OAK | 9/9/2014 |
| 558 GODDARD | D.R. HORTON | POST OAK | 9/9/2014 |
| 6409 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/9/2014 |
| 6807 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/9/2014 |
| 908 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 9/9/2014 |
| 912 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 9/9/2014 |
| 449 GODDARD | D.R. HORTON | POST OAK | 9/9/2014 |
| 307 DUCKHORN PASS | MATT SITRA CUSTOM HOMES, | SERENE HILLS | 9/10/2014 |
| 3206 HIDDEN HILLS LANE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 9/10/2014 |
| 6801 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 9/10/2014 |
| 507 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 9/10/2014 |
| 500 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 9/10/2014 |
| 18401 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/10/2014 |
| 205 LONGFIELD DR | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 9/10/2014 |

| | | | |
|---|---|---|---|
| 3124 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/10/2014 |
| 18332 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/10/2014 |
| 1501 LONG SHADOW LN | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 9/10/2014 |
| #2101 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 9/10/2014 |
| #2102 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 9/10/2014 |
| #2103 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 9/10/2014 |
| #2104 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 9/10/2014 |
| 904 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 9/10/2014 |
| 900 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 9/10/2014 |
| 3004 MISTY SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/10/2014 |
| 6616 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/10/2014 |
| 6616 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 9/10/2014 |
| 502 FIFE DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 9/11/2014 |
| 22204 SHOTTS DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 9/11/2014 |
| 18705 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/11/2014 |
| 18405 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/11/2014 |
| 18425 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/11/2014 |
| 18713 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/11/2014 |
| 4001 HAIGHT ST | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 9/11/2014 |
| 5416 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/11/2014 |
| 505 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/11/2014 |
| 6407 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/11/2014 |
| 5212 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/11/2014 |
| 302 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/11/2014 |
| 18432 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/11/2014 |
| 525 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 9/11/2014 |
| 2312 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 9/11/2014 |
| 18208 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/11/2014 |
| 18120 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/11/2014 |
| 18220 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/11/2014 |
| 18101 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/11/2014 |
| 12308 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 9/12/2014 |
| 12306 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 9/12/2014 |
| 4108 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/12/2014 |
| 14720 JOY LEE LANE | D.R. HORTON | STONEWATER | 9/12/2014 |
| 14509 JOY LEE LANE | D.R. HORTON | STONEWATER | 9/12/2014 |
| 12414 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 9/12/2014 |
| 5124 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/12/2014 |
| 408 HAPPY COW LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/12/2014 |
| 302 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 9/12/2014 |
| 1105 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 9/12/2014 |
| 308 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 9/12/2014 |
| 410 ZENITH ROAD | D.R. HORTON | PINNACLE | 9/12/2014 |
| 1013 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 9/12/2014 |
| 14209 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/15/2014 |
| 18320 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 9/15/2014 |
| 14021 TYBURN TRAIL | SCOTT FELDER HOMES, LLC | AVERY STATION | 9/15/2014 |
| 1917 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 9/15/2014 |
| 37 WINGREEN LOOP | C&A BUILDERS, INC. | HILLS / LAKEWAY | 9/15/2014 |
| 14308 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 9/15/2014 |
| 510 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/15/2014 |
| 4120 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/15/2014 |
| 3002 PALOMINOS PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 9/15/2014 |
| 18109 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/15/2014 |
| 18113 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/15/2014 |

| | | | |
|---|---|---|---|
| 303 LANGELY | D.R. HORTON | POST OAK | 9/15/2014 |
| 5528 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/15/2014 |
| 5512 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/15/2014 |
| 5524 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/15/2014 |
| 207 AGAVE BLOOM CV | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 9/16/2014 |
| 3833 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 9/16/2014 |
| 715 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/16/2014 |
| 3822 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 9/16/2014 |
| 5917 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/16/2014 |
| 210 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 9/16/2014 |
| 212 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 9/16/2014 |
| 216 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 9/16/2014 |
| 214 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 9/16/2014 |
| 731 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 9/16/2014 |
| 125 LIMESTONE DR | OPUS HOMES, LLC | CIMARRON HILLS | 9/16/2014 |
| 121 LIMESTONE DR | OPUS HOMES, LLC | CIMARRON HILLS | 9/16/2014 |
| 5214 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/17/2014 |
| 5218 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/17/2014 |
| 5216 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/17/2014 |
| 18429 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 9/17/2014 |
| 18510 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 9/17/2014 |
| 18508 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 9/17/2014 |
| 18505 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 9/17/2014 |
| 18500 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 9/17/2014 |
| 18507 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 9/17/2014 |
| 18502 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 9/17/2014 |
| 416 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 9/17/2014 |
| 5215 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/17/2014 |
| 3504 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/17/2014 |
| 205 COOPERS CROWN LN | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 9/18/2014 |
| 119 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 9/18/2014 |
| 3601 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/18/2014 |
| 3606 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/18/2014 |
| 9515 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/18/2014 |
| 9514 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/18/2014 |
| 18117 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/18/2014 |
| 6123 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/18/2014 |
| 6215 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/18/2014 |
| 6022 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/18/2014 |
| 735 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 9/18/2014 |
| 825 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 9/18/2014 |
| #501 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 9/18/2014 |
| #502 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 9/18/2014 |
| #503 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 9/18/2014 |
| #504 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 9/18/2014 |
| 18520 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/18/2014 |
| 18313 CLOUDMORE LANE | D.R. HORTON | WESTWIND | 9/19/2014 |
| 3909 DEER RIDGE | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/19/2014 |
| 9504 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/19/2014 |
| 302 STILES COVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/19/2014 |
| 3037 WHITETAIL TRAIL | OMEGA BUILDERS, LP | BELLA CHARCA | 9/19/2014 |
| 3912 SKYVIEW COVE | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 9/19/2014 |
| 129 SWALLOWTAIL DR | SCOTT FELDER HOMES, LLC | HIGHPOINT | 9/19/2014 |
| 6014 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/19/2014 |
| 558 NAPLES LN | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/19/2014 |

634

| | | | |
|---|---|---|---|
| 1402 ALGUNO ROAD | MARK LONGBINE | AUSTIN | 9/22/2014 |
| 16413 AVENTURA AVENUE | D.R. HORTON | SORENTO | 9/22/2014 |
| 758 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 9/22/2014 |
| 108 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 9/22/2014 |
| 112 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 9/22/2014 |
| 114 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 9/22/2014 |
| 460 LANGELY | D.R. HORTON | POST OAK | 9/22/2014 |
| 448 LANGELY | D.R. HORTON | POST OAK | 9/22/2014 |
| 436 LANGELY | D.R. HORTON | POST OAK | 9/22/2014 |
| 2416 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 9/22/2014 |
| 1841 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 9/22/2014 |
| 400 LANGELY | D.R. HORTON | POST OAK | 9/22/2014 |
| 124 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 9/23/2014 |
| 101 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 9/23/2014 |
| 521 ARCHSTONE LOOP | OMEGA BUILDERS, LP | HIGH CREST | 9/23/2014 |
| 8623 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/23/2014 |
| 3504 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/23/2014 |
| 1106 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/23/2014 |
| 739 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 9/23/2014 |
| 9412 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/23/2014 |
| 9425 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/23/2014 |
| 9417 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/23/2014 |
| 2313 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 9/23/2014 |
| 813 ELECTRA | BILL HAYES | LAKEWAY | 9/23/2014 |
| 16505 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/23/2014 |
| 4302 APACHE COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 9/24/2014 |
| 5213 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/24/2014 |
| 1124 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 9/24/2014 |
| 5412 PINCUSION DAISY DR | STREETMAN (USE 1407) | GREY ROCK RIDGE | 9/24/2014 |
| 3507 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/24/2014 |
| 2209 COLINAS VERDAS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 9/24/2014 |
| 210 HUNTING LODGE LANE | D.R. HORTON | HUNTER CROSSING | 9/24/2014 |
| 9429 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/24/2014 |
| 5516 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/24/2014 |
| 2401 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 9/24/2014 |
| 2309 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 9/24/2014 |
| 2321 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 9/24/2014 |
| 4112 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 9/25/2014 |
| 2807 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 9/25/2014 |
| 6019 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/25/2014 |
| 6027 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/25/2014 |
| 401 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 9/25/2014 |
| 18217 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/25/2014 |
| 18216 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/25/2014 |
| 10620 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/26/2014 |
| 2705 LYONS ROAD | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 9/26/2014 |
| 1717 KNIGHTS CHANCE LN | JENKINS CUSTOM HOMES, INC | SPICEWOOD, TX | 9/26/2014 |
| 10621 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/26/2014 |
| 12200 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/26/2014 |
| 12202 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/26/2014 |
| 12204 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/26/2014 |
| 18213 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/26/2014 |
| 1803 E 16TH STREET | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 9/26/2014 |
| 240 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 9/27/2014 |
| 18116 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 9/27/2014 |

635

| | | | |
|---|---|---|---|
| 1500 POCO BUENO CT | ARBOGAST CUSTOM HOMES, LP | SPICEWOOD, TX | 9/29/2014 |
| 153 WELLESLEY CT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/29/2014 |
| 212 UMBRELLA SKY | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 9/29/2014 |
| 511 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 9/29/2014 |
| 3716 MESQUITE BRANCH DR | HORTON - KILLEEN/TEMPLE/ | QUAIL ESTATES | 9/29/2014 |
| 125 LAS CASAS WAY | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 9/29/2014 |
| 10601 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/30/2014 |
| 10609 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/30/2014 |
| 805 GABRIEL MILLS DRIVE | D.R. HORTON | TURTLE CREEK | 9/30/2014 |
| 424 LANGELY | D.R. HORTON | POST OAK | 9/30/2014 |
| 18120 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 9/30/2014 |
| 16524 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/30/2014 |
| 1837 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 9/30/2014 |
| 1829 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 9/30/2014 |
| 315 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 9/30/2014 |
| 412 LANGELY | D.R. HORTON | POST OAK | 9/30/2014 |
| 388 LANGELY | D.R. HORTON | POST OAK | 9/30/2014 |
| 376 LANGELY | D.R. HORTON | POST OAK | 9/30/2014 |
| 411 LANGELY | D.R. HORTON | POST OAK | 9/30/2014 |
| 16233 MARCELLO DRIVE | D.R. HORTON | SORENTO | 9/30/2014 |
| 500 ALSATIAN LANE | D.R. HORTON | MAGNOLIA CREEK | 10/1/2014 |
| 1016 COTTON PATCH TRAIL | D.R. HORTON | MAGNOLIA CREEK | 10/1/2014 |
| 6713 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 10/1/2014 |
| 4310 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/1/2014 |
| 21633 DIAMANTE COVE | D.R. HORTON | SOLA VISTA | 10/1/2014 |
| 14301 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 10/1/2014 |
| 2409 STEVEN CT. | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 10/1/2014 |
| 5525 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 10/1/2014 |
| 299 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 10/1/2014 |
| 16504 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/1/2014 |
| 6513 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/1/2014 |
| 6541 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/1/2014 |
| 607 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 10/2/2014 |
| 3909 SKYVIEW CV | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 10/2/2014 |
| 225 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/2/2014 |
| 300 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/2/2014 |
| 229 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/2/2014 |
| 9441 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 10/2/2014 |
| 9453 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 10/2/2014 |
| 241 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/2/2014 |
| 108 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 10/2/2014 |
| 9436 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 10/2/2014 |
| 18312 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/2/2014 |
| 14513 JOY LEE LANE | D.R. HORTON | STONEWATER | 10/2/2014 |
| 14601 JOY LEE LANE | D.R. HORTON | STONEWATER | 10/2/2014 |
| 18416 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/2/2014 |
| 18412 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/2/2014 |
| 375 LANGELY | D.R. HORTON | POST OAK | 10/2/2014 |
| 387 LANGELY | D.R. HORTON | POST OAK | 10/2/2014 |
| 4001 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 10/2/2014 |
| 10914 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/3/2014 |
| 18320 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/3/2014 |
| 674 ARCHSTONE LOOP | OMEGA BUILDERS, LP | HIGH CREST | 10/3/2014 |
| 18316 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/3/2014 |
| 6700 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/3/2014 |

| | | | |
|---|---|---|---|
| 6406 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/3/2014 |
| 6408 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/3/2014 |
| 9408 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 10/3/2014 |
| 18424 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/3/2014 |
| 18212 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 10/3/2014 |
| 5837 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/3/2014 |
| 1718 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 10/3/2014 |
| 5501 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 10/3/2014 |
| 4015 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 10/3/2014 |
| 1020 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 10/4/2014 |
| 314 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 10/4/2014 |
| 312 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 10/4/2014 |
| 316 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 10/4/2014 |
| 12304 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 10/6/2014 |
| 6401 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/6/2014 |
| 6309 CLEAR BROOK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/6/2014 |
| 3207 ROCKY TOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/6/2014 |
| 14237 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/6/2014 |
| 14603 JOY LEE LANE | D.R. HORTON | STONEWATER | 10/6/2014 |
| 14511 JOY LEE LANE | D.R. HORTON | STONEWATER | 10/6/2014 |
| 14605 JOY LEE LANE | D.R. HORTON | STONEWATER | 10/6/2014 |
| 16433 AVENTURA AVENUE | D.R. HORTON | SORENTO | 10/6/2014 |
| 4015 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 10/6/2014 |
| 10407 MARGRA LN | FINE LINE CUSTOM HOMES, | SOUTH AUSTIN | 10/6/2014 |
| 11700 QUINTANA COVE | STANDARD PACIFIC OF TEXAS | AVANA | 10/7/2014 |
| 5313 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/7/2014 |
| 18517 APPLIO CLAUDIO DR | D.R. HORTON | SORENTO | 10/7/2014 |
| 16441 AVENTURA AVENUE | D.R. HORTON | SORENTO | 10/7/2014 |
| 5309 ALLAMANADA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/7/2014 |
| 2701 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/7/2014 |
| 2703 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/7/2014 |
| 2705 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/7/2014 |
| 2707 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/7/2014 |
| 4001 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/7/2014 |
| 12524 TRIPLE CREEK DR | MATT SITRA CUSTOM HOMES, | DRIPPIN SPRING | 10/8/2014 |
| 14201 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2014 |
| 14221 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2014 |
| 14213 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2014 |
| 14233 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2014 |
| 14225 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2014 |
| 14217 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2014 |
| 260 UNBRIDLED | JKIRSTEN CORPORATION | POLO CLUB | 10/8/2014 |
| 5509 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/8/2014 |
| 18506 MAMMOTH CAVE | D.R. HORTON | HIGHLAND PARK | 10/8/2014 |
| 399 LANGELY | D.R. HORTON | POST OAK | 10/8/2014 |
| 18000 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 10/8/2014 |
| 18400 WEATHERBY LANE | D.R. HORTON | WESTWIND | 10/8/2014 |
| 5409 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 10/8/2014 |
| 607 COSPER CREEK | REVOLUTION HOMES | COSPER RIDGE | 10/8/2014 |
| 611 COSPER CREEK | REVOLUTION HOMES | COSPER RIDGE | 10/8/2014 |
| 412 GOODNIGHT DR | HUNNICUTT / KRAUSE HOMES | CIMARRON HILLS | 10/9/2014 |
| 2806 HATLEY DR | BRF HOMES, INC. | ROLLINGWOOD | 10/9/2014 |
| 18501 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 10/9/2014 |
| 18504 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 10/9/2014 |
| 12206 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 10/9/2014 |

| | | | |
|---|---|---|---|
| 18017 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 10/9/2014 |
| 2409 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 10/9/2014 |
| 18503 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 10/9/2014 |
| 16445 AVENTURA AVENUE | D.R. HORTON | SORENTO | 10/9/2014 |
| 16520 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/9/2014 |
| 504 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/9/2014 |
| 502 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 10/9/2014 |
| 11000 PILGRIMAGE DRIVE | D.R. HORTON | PIONEER CROSS | 10/9/2014 |
| 5504 RAVINE RIDGE (POOL) | A.J. MESSER CONSTRUCTION | CARL N | 10/9/2014 |
| 12601 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 10/10/2014 |
| 1622 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/10/2014 |
| 1626 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/10/2014 |
| 1630 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/10/2014 |
| 6816 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 10/10/2014 |
| 12704 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 10/10/2014 |
| 5517 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/10/2014 |
| 16516 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/10/2014 |
| 102 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 10/10/2014 |
| 100 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 10/10/2014 |
| 6800 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 10/13/2014 |
| 18428 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/13/2014 |
| 18420 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/13/2014 |
| 104 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 10/13/2014 |
| 106 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 10/13/2014 |
| 604 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 10/13/2014 |
| 18332 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 10/13/2014 |
| 18340 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 10/13/2014 |
| 4013 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 10/13/2014 |
| 4015 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/13/2014 |
| 8516 BELLANCIA DR | RICHARD BRIGHT CUSTOM HMS | BELVEDERE | 10/14/2014 |
| 708 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 10/14/2014 |
| 4501 #22 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 10/14/2014 |
| 225 WINNSBORO WAY | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 10/14/2014 |
| 209 STONE HOUSE | DRENNAN DAY CUSTOM HOMES | LIBERTY HILL | 10/14/2014 |
| 18501 EMPRESA PL | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 10/14/2014 |
| 6105 EMPRESA DR | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 10/14/2014 |
| 18420 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/14/2014 |
| 18424 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/14/2014 |
| 18416 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/14/2014 |
| 10900 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/15/2014 |
| 7202 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/15/2014 |
| 14000 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/15/2014 |
| 14200 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/15/2014 |
| 2712 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/15/2014 |
| 14209 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/15/2014 |
| 12302 WALTER VAUGN DR. | D.R. HORTON | STONEWATER | 10/15/2014 |
| 18008 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 10/15/2014 |
| 18004 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 10/15/2014 |
| 18400 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/15/2014 |
| 18432 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/15/2014 |
| 18412 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/15/2014 |
| 18408 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/15/2014 |
| #401 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/15/2014 |
| #402 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/15/2014 |
| #403 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/15/2014 |

| | | | |
|---|---|---|---|
| #404 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/15/2014 |
| 1617 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 10/15/2014 |
| 1613 CORN HILL LANE | D.R. HORTON | TURTLE CREEK | 10/15/2014 |
| 804 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 10/15/2014 |
| 365 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 10/15/2014 |
| 18429 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/15/2014 |
| 606 COSPER CREEK | REVOLUTION HOMES | COSPER RIDGE | 10/15/2014 |
| 375 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 10/15/2014 |
| 500 CASTLEBAY | AGAVE CUSTOM HOMES | BRIARCLIFF | 10/16/2014 |
| 3400 STERLING HEIGHTS | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/16/2014 |
| 107 PIAZZA VETTE | JENKINS CUSTOM HOMES, INC | WATER DIST.17 | 10/16/2014 |
| 204 EVOLUTION PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 10/16/2014 |
| 208 EVOLUTION PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 10/16/2014 |
| 206 EVOLUTION PATH | PROMINENCE HOMES, LLC | WATER DIST.17 | 10/16/2014 |
| 2808 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/16/2014 |
| 14205 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/17/2014 |
| 1015 TELLING WIND | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 10/17/2014 |
| 10809 CANTAN JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/17/2014 |
| 2212 NICHOLAS | RUSS DAVIS HOMES, INC. | CHAPEL RIDGE | 10/17/2014 |
| 5217 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/17/2014 |
| 5504 PINCUSHION DAISY | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/17/2014 |
| 9432 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 10/17/2014 |
| 251 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 10/17/2014 |
| #901 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/17/2014 |
| #902 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/17/2014 |
| #903 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/17/2014 |
| #904 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 10/17/2014 |
| 800 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 10/17/2014 |
| 4003 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/17/2014 |
| 816 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 10/18/2014 |
| 808 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 10/18/2014 |
| 812 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 10/18/2014 |
| 18704 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 10/18/2014 |
| 18205 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 10/18/2014 |
| 253 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 10/20/2014 |
| 1317 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/20/2014 |
| 1136 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/20/2014 |
| 6023 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/20/2014 |
| 112 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 10/20/2014 |
| 3806 TILLEY STREET | MUSKIN COMPANY | MUELLER | 10/20/2014 |
| 3804 TILLEY STREET | MUSKIN COMPANY | MUELLER | 10/20/2014 |
| 3802 TILLEY STREET | MUSKIN COMPANY | MUELLER | 10/20/2014 |
| 3800 TILLEY STREET | MUSKIN COMPANY | MUELLER | 10/20/2014 |
| 1001 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 10/20/2014 |
| 1109 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/21/2014 |
| 1101 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/21/2014 |
| 1113 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/21/2014 |
| 1105 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/21/2014 |
| 3913 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 3915 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 3917 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 3919 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 3921 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 3923 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 108 BETHEL STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 10/21/2014 |

| | | | |
|---|---|---|---|
| 4013 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 4011 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 4005 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 10/21/2014 |
| 3129 GOVALLE AVE | PATRIOT BUILDERS, LP | CARL N | 10/22/2014 |
| 3201 WINGED ELM DRIVE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/22/2014 |
| 160 BLACKSTONE CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 10/22/2014 |
| 5420 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/22/2014 |
| 14229 GILFORD DRIVE | D.R. HORTON | BRIARCREEK | 10/22/2014 |
| 1013 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/22/2014 |
| 18005 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 10/22/2014 |
| 231 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 10/22/2014 |
| 623 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/22/2014 |
| 1214 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 10/22/2014 |
| 5213 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 10/23/2014 |
| 6123 STONEHAVEN | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/23/2014 |
| 6117 STONEHAVEN | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/23/2014 |
| 6211 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/23/2014 |
| 1102 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/23/2014 |
| 1209 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 10/23/2014 |
| 1213 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 10/23/2014 |
| 18009 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 10/23/2014 |
| 18013 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 10/23/2014 |
| 18428 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/23/2014 |
| 4003 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 10/23/2014 |
| 18413 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/23/2014 |
| 18433 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/23/2014 |
| 18417 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/23/2014 |
| 18421 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/23/2014 |
| 18425 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/23/2014 |
| 426 GODDARD | D.R. HORTON | POST OAK | 10/24/2014 |
| 414 GODDARD | D.R. HORTON | POST OAK | 10/24/2014 |
| 2403 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/24/2014 |
| 402 GODDARD | D.R. HORTON | POST OAK | 10/24/2014 |
| 313 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 10/24/2014 |
| 310 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 10/24/2014 |
| 1008 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 10/24/2014 |
| 16401 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/24/2014 |
| 6333 BERNIA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 10/24/2014 |
| 16501 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/25/2014 |
| 16409 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/25/2014 |
| 16421 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/25/2014 |
| 12717 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 10/27/2014 |
| 5541 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 10/27/2014 |
| 11205 WYOLA BEND | D.R. HORTON | AVERY FAR WEST | 10/27/2014 |
| 18004 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 10/27/2014 |
| 18001 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 10/27/2014 |
| 18000 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 10/27/2014 |
| 18317 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/27/2014 |
| 18404 FRIENDSHIP HILL | D.R. HORTON | HIGHLAND PARK | 10/27/2014 |
| 9433 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 10/27/2014 |
| 529 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 10/27/2014 |
| 625 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 10/27/2014 |
| 501 HEINATZ FLAT LANE | D.R. HORTON | NRTHSIDE MEADOW | 10/27/2014 |
| 720 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 10/27/2014 |
| 716 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 10/27/2014 |

| | | | |
|---|---|---|---|
| 18344 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 10/27/2014 |
| 640 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 10/27/2014 |
| 629 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 10/27/2014 |
| 1000 THE HIGH ROAD | PREMIER PARTNERS HOMES | WESTLAKE | 10/28/2014 |
| 2100 EAST 8TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 10/28/2014 |
| 437 GODDARD | D.R. HORTON | POST OAK | 10/28/2014 |
| 546 GODDARD | D.R. HORTON | POST OAK | 10/28/2014 |
| 18505 BASSANO AVENUE | D.R. HORTON | SORENTO | 10/28/2014 |
| 6620 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 10/28/2014 |
| 2513 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 10/28/2014 |
| 2236 JULIA LANE | D.R. HORTON | HAZLEWOOD | 10/28/2014 |
| 16425 AVENTURA AVENUE | D.R. HORTON | SORENTO | 10/28/2014 |
| 18409 BASSANO AVENUE | D.R. HORTON | SORENTO | 10/28/2014 |
| 18504 ORVIETO DRIVE | D.R. HORTON | SORENTO | 10/28/2014 |
| 223 SAM HOUSTON DR | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 10/29/2014 |
| 1118 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/29/2014 |
| 1102 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/29/2014 |
| 1202 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/29/2014 |
| 12502 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 10/29/2014 |
| 14507 JOY LEE LANE | D.R. HORTON | STONEWATER | 10/29/2014 |
| 18005 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 10/29/2014 |
| 18404 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 10/29/2014 |
| 18001 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 10/29/2014 |
| 18201 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 10/29/2014 |
| 18400 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 10/29/2014 |
| 207 HUNTING LODGE LANE | D.R. HORTON | HUNTER CROSSING | 10/29/2014 |
| 110 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 10/29/2014 |
| 207 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 10/29/2014 |
| 3304 KESTREL LORE CT | SCOTT FELDER HOMES, LLC | BLACKHAWK | 10/29/2014 |
| 1320 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 10/29/2014 |
| 10908 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/30/2014 |
| 7105 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/30/2014 |
| 5312 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/30/2014 |
| 5208 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 10/30/2014 |
| 7103 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/30/2014 |
| 301 BLUFF ST | JKIRSTEN CORPORATION | BUDA | 10/30/2014 |
| 533 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 10/30/2014 |
| 700 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 10/30/2014 |
| 11605 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 10/30/2014 |
| 154 APPLEWOOD DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 10/30/2014 |
| 304 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/30/2014 |
| 282 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 10/30/2014 |
| 21903 PLOCKTON DRIVE | RIVENDALE HOMES TEXAS,LLC | BRIARCLIFF | 10/31/2014 |
| 3125 GOVALLE AVE | PATRIOT BUILDERS, LP | CARL N | 10/31/2014 |
| 670 WINDING VIEW | NORDSTROM CUSTOM HOMES | NEW BRAUNFELS | 10/31/2014 |
| 812 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 10/31/2014 |
| 809 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 10/31/2014 |
| 810 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 10/31/2014 |
| 9712 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/31/2014 |
| 9710 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/31/2014 |
| 9714 SHIMLA DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/31/2014 |
| 1006 BALD EAGLE DRIVE | OMEGA BUILDERS, LP | BELLA CHARCA | 10/31/2014 |
| 13415 VISTA OAKS DRIVE | ROBILLARD CUSTOM HOMES | LEANDER | 10/31/2014 |
| 11608 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 10/31/2014 |
| 4106 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/31/2014 |

| | | | |
|---|---|---|---|
| 16413 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/31/2014 |
| 16417 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/31/2014 |
| 18313 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 10/31/2014 |
| 1003 SWEET GRASS LN. | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 11/3/2014 |
| 3 CAMWOOD TR | C&A BUILDERS, INC. | HILLS / LAKEWAY | 11/3/2014 |
| 825 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/3/2014 |
| 827 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/3/2014 |
| 1520 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/3/2014 |
| 325 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 11/3/2014 |
| 1021 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/3/2014 |
| 427 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/3/2014 |
| 3421 A BLUMIE ST | JKIRSTEN CORPORATION | SOUTH AUSTIN | 11/4/2014 |
| 3421 B BLUMIE ST | JKIRSTEN CORPORATION | SOUTH AUSTIN | 11/4/2014 |
| 18509 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 11/4/2014 |
| 18511 MAMMOTH CAVE BLVD | D.R. HORTON | HIGHLAND PARK | 11/4/2014 |
| 820 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/4/2014 |
| 708 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/4/2014 |
| 1014 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 11/4/2014 |
| 18513 APPLIO CLAUDIO DR | D.R. HORTON | SORENTO | 11/4/2014 |
| 18509 APPLIO CLAUDIO DR | D.R. HORTON | SORENTO | 11/4/2014 |
| 709 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/4/2014 |
| 16408 AVENTURA AVENUE | D.R. HORTON | SORENTO | 11/4/2014 |
| 16304 AVENTURA AVENUE | D.R. HORTON | SORENTO | 11/4/2014 |
| 2327 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 11/5/2014 |
| 6201 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 11/6/2014 |
| 6808 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/6/2014 |
| 18708 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 11/6/2014 |
| 1230 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 11/6/2014 |
| 1325 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 11/6/2014 |
| 18712 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 11/6/2014 |
| 18605 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 11/6/2014 |
| 18013 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 11/6/2014 |
| 12605 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/6/2014 |
| 850 LINDEN LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 11/6/2014 |
| 1110 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 11/7/2014 |
| 11608 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/7/2014 |
| 291 BLUFF ST | JKIRSTEN CORPORATION | BUDA | 11/7/2014 |
| 423 LANGELY | D.R. HORTON | POST OAK | 11/7/2014 |
| 435 LANGELY | D.R. HORTON | POST OAK | 11/7/2014 |
| #1001 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/7/2014 |
| #1002 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/7/2014 |
| #1003 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/7/2014 |
| #1004 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/7/2014 |
| 11604 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 11/10/2014 |
| 11609 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 11/10/2014 |
| 18352 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/10/2014 |
| 18348 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/10/2014 |
| 18344 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/10/2014 |
| 18340 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/10/2014 |
| 100 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 11/10/2014 |
| 101 COLLARED DOVE COVE | D.R. HORTON | MEADOWS  AT  KY | 11/10/2014 |
| 16517 PALLAZO | D.R. HORTON | SORENTO | 11/10/2014 |
| 713 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/10/2014 |
| 16416 AVENTURA AVENUE | D.R. HORTON | SORENTO | 11/10/2014 |
| 16404 AVENTURA AVENUE | D.R. HORTON | SORENTO | 11/10/2014 |

| | | | |
|---|---|---|---|
| 2213 LA VENTANA PARKWAY | BRANDON CUSTOM HOMES | DRIFTWOOD | 11/11/2014 |
| 303 LAURELWOOD TRAIL | MUSKIN COMPANY | ROLLINGWOOD | 11/11/2014 |
| 18417 APPLIO CLAUDIO DR | D.R. HORTON | SORENTO | 11/11/2014 |
| 18505 APPLIO CLAUDIO DR | D.R. HORTON | SORENTO | 11/11/2014 |
| 305 ALDEA COVE | CLEAR ROCK HOMES, LLC | BELTORRE | 11/11/2014 |
| 4105 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/11/2014 |
| 4109 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/11/2014 |
| #2801 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/11/2014 |
| #2802 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/11/2014 |
| #2803 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/11/2014 |
| #2804 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/11/2014 |
| 200 BUCKEYE-2014-ADDITION | MUSKIN COMPANY | CARL N | 11/12/2014 |
| 18336 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/12/2014 |
| 447 LANGELY | D.R. HORTON | POST OAK | 11/12/2014 |
| 1402 DS RANCH RD | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 11/12/2014 |
| #3201 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #3202 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #3203 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #3204 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #3205 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #3206 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #2901 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #2902 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| #2903 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/12/2014 |
| 18332 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/12/2014 |
| 228 WALLOPS | D.R. HORTON | POST OAK | 11/12/2014 |
| 328 LANGELY | D.R. HORTON | POST OAK | 11/12/2014 |
| 6404 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/13/2014 |
| 6402 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/13/2014 |
| 6400 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/13/2014 |
| 6612 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 11/13/2014 |
| 1011 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 11/13/2014 |
| 18436 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/13/2014 |
| 18017 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/13/2014 |
| 18016 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/13/2014 |
| 18009 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/13/2014 |
| 18013 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/13/2014 |
| 18333 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/13/2014 |
| 18341 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/13/2014 |
| 18325 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 11/13/2014 |
| 18317 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 11/13/2014 |
| 504 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/13/2014 |
| 4126 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/14/2014 |
| 19400 SEAN AVERY PATH | JENKINS CUSTOM HOMES, INC | SPICEWOOD, TX | 11/14/2014 |
| 9444 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/14/2014 |
| 9440 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/14/2014 |
| 1851 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 11/14/2014 |
| 1856 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 11/14/2014 |
| 16400 AVENTURA AVENUE | D.R. HORTON | SORENTO | 11/14/2014 |
| 4114 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/14/2014 |
| 4208 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/14/2014 |
| 2313 MANADA TR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/14/2014 |
| 208 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/15/2014 |
| 132 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/15/2014 |
| 216 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/15/2014 |

| | | | |
|---|---|---|---|
| 12203 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 11/17/2014 |
| 18200 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 11/17/2014 |
| 9448 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/17/2014 |
| 9449 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/17/2014 |
| 9445 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/17/2014 |
| 5513 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/17/2014 |
| 18009 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 11/17/2014 |
| 18108 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 11/17/2014 |
| 2537 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 11/17/2014 |
| 12628 SIDE OATS | Z & H CONSTRUCTION, LTD. | SPANISH OAKS | 11/17/2014 |
| 140 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/17/2014 |
| 152 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/17/2014 |
| 136 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/17/2014 |
| 11613 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 11/18/2014 |
| 11612 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 11/18/2014 |
| 9424 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/18/2014 |
| 5520 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 11/18/2014 |
| 101 CHICKADEE COVE | D.R. HORTON | MEADOWS  AT KY | 11/18/2014 |
| 11616 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 11/18/2014 |
| 11620 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/18/2014 |
| 5913 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/18/2014 |
| #2701 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| #2702 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| #2703 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| #2704 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| #2601 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| #2602 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| #2603 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| #2604 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/18/2014 |
| 316 LANGELY | D.R. HORTON | POST OAK | 11/18/2014 |
| 340 LANGELY | D.R. HORTON | POST OAK | 11/18/2014 |
| 459 LANGELY | D.R. HORTON | POST OAK | 11/18/2014 |
| 508 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/18/2014 |
| 1905 HASKELL STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 11/19/2014 |
| 1713 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 11/19/2014 |
| 1709 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 11/19/2014 |
| 772 NORTHWESTERN AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/19/2014 |
| 6808 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/19/2014 |
| 5103 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/19/2014 |
| 1022 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 11/19/2014 |
| 502 DRAGON | LEOPOLD HOMES | LAKEWAY | 11/19/2014 |
| #301 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/19/2014 |
| #302 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/19/2014 |
| #303 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/19/2014 |
| #304 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/19/2014 |
| 2908 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 11/20/2014 |
| 4501 #8 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 11/20/2014 |
| 11616 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/20/2014 |
| 11624 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/20/2014 |
| 11704 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/20/2014 |
| 3300 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 11/20/2014 |
| 209 ALDEA STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 11/20/2014 |
| 321 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 11/20/2014 |
| 151 ABAMILLO DR | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 11/20/2014 |
| 3211 ROCKY TOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 11/20/2014 |

| | | | |
|---|---|---|---|
| 12812 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/20/2014 |
| 11617 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/20/2014 |
| 18329 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 11/20/2014 |
| 18313 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 11/20/2014 |
| 721 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/20/2014 |
| 717 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/20/2014 |
| 10902 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 11/21/2014 |
| 10811 PALUXY PASS | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 11/21/2014 |
| 12300 WALTER VAUGN DR. | D.R. HORTON | STONEWATER | 11/21/2014 |
| 500 HEINATZ FLAT | D.R. HORTON | NRTHSIDE MEADOW | 11/21/2014 |
| 16420 AVENTURA AVENUE | D.R. HORTON | SORENTO | 11/21/2014 |
| 18337 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/21/2014 |
| 4005 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 11/21/2014 |
| 4011 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 11/21/2014 |
| 364 LANGELY | D.R. HORTON | POST OAK | 11/21/2014 |
| 339 LANGELY | D.R. HORTON | POST OAK | 11/21/2014 |
| 640 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 11/21/2014 |
| 632 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 11/21/2014 |
| 636 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 11/21/2014 |
| 4007 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 11/21/2014 |
| 10308 WINDY POINTE DR. | OMEGA BUILDERS, LP | GROVES AT LAKEW | 11/21/2014 |
| 4007 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 11/21/2014 |
| 809 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/22/2014 |
| 801 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/22/2014 |
| 805 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 11/22/2014 |
| 806 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/24/2014 |
| 18513 MCGLOIN TR | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 11/24/2014 |
| 6313 HEWETSON DRIVE | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 11/24/2014 |
| 6209 EMPRESA DR | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 11/24/2014 |
| 5109 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/24/2014 |
| 6300 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/24/2014 |
| 6808 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/24/2014 |
| 6501 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/24/2014 |
| 6505 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/24/2014 |
| 6503 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/24/2014 |
| 18021 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/24/2014 |
| 18101 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/24/2014 |
| 18353 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/24/2014 |
| 18357 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/24/2014 |
| 18345 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 11/24/2014 |
| 4009 TEAFF STREET | DAVID WEEKLEY HOMES | MUELLER | 11/24/2014 |
| 4006 TILLEY STREET | DAVID WEEKLEY HOMES | MUELLER | 11/24/2014 |
| 1106 A LAMBIE STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/25/2014 |
| 1106 C LAMBIE STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/25/2014 |
| 1106 B LAMBIE STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/25/2014 |
| 1106 D LAMBIE STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 11/25/2014 |
| 304 KYLAR STREET | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 11/25/2014 |
| 6405 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/25/2014 |
| 16408 PALLAZO DRIVE | D.R. HORTON | SORENTO | 11/25/2014 |
| 16429 AVENTURA AVENUE | D.R. HORTON | SORENTO | 11/25/2014 |
| 6812 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/25/2014 |
| 6716 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/25/2014 |
| 6309 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/25/2014 |
| 6800 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/25/2014 |
| 18020 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/25/2014 |

| | | | |
|---|---|---|---|
| 18100 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 11/25/2014 |
| 352 LANGELY | D.R. HORTON | POST OAK | 11/25/2014 |
| 315 LANGELY | D.R. HORTON | POST OAK | 11/25/2014 |
| 516 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/25/2014 |
| 613 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/25/2014 |
| 14124 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 11/26/2014 |
| 11613 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/26/2014 |
| 113 EMMALYN DRIVE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 11/26/2014 |
| 11604 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/26/2014 |
| 11600 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 11/26/2014 |
| 5500 WISDOM COURT | HORTON - KILLEEN/TEMPLE/ | WHITE WING | 11/26/2014 |
| 304 LANGELY | D.R. HORTON | POST OAK | 11/26/2014 |
| 351 LANGELY | D.R. HORTON | POST OAK | 11/26/2014 |
| 301 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/26/2014 |
| #2001 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/26/2014 |
| #2002 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/26/2014 |
| #2003 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/26/2014 |
| #2004 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/26/2014 |
| #2005 13400 BRIARWICK | D.R. HORTON | PARMER VILLAGE | 11/26/2014 |
| #1501 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/26/2014 |
| #1502 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/26/2014 |
| #1503 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/26/2014 |
| #1504 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 11/26/2014 |
| 301 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/26/2014 |
| 363 LANGELY | D.R. HORTON | POST OAK | 11/26/2014 |
| 116 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/28/2014 |
| 120 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/28/2014 |
| 148 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/29/2014 |
| 124 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/29/2014 |
| 2402 BRIDLE PATH | JOSEPH FOWLER HOMES, LTD | TERRYTOWN OAKS | 12/1/2014 |
| 1217 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 12/1/2014 |
| 1221 ROCK MILL LANE | D.R. HORTON | TERAVISTA 2 | 12/1/2014 |
| 6206 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/1/2014 |
| 6210 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/1/2014 |
| 144 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/1/2014 |
| 128 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/1/2014 |
| 156 HONDO GAP LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/1/2014 |
| 6219 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/1/2014 |
| 4003 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/1/2014 |
| 18333 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 12/1/2014 |
| 300 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/2/2014 |
| 14201 LAURINBERG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 12/2/2014 |
| 217 ANGELA | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 12/2/2014 |
| 327 LANGELY | D.R. HORTON | POST OAK | 12/2/2014 |
| 761 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/2/2014 |
| 721 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/2/2014 |
| 11500 READING WAY | D.R. HORTON | AVERY FAR WEST | 12/2/2014 |
| 301 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 12/2/2014 |
| 1101 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 12/2/2014 |
| 1103 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 12/2/2014 |
| 1105 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 12/2/2014 |
| 18008 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/2/2014 |
| 18109 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 12/2/2014 |
| 18105 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 12/2/2014 |
| 18104 BUSBY DRIVE | D.R. HORTON | BRIARCREEK | 12/2/2014 |

| | | | |
|---|---|---|---|
| 813 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 12/2/2014 |
| 12100 RAYNER PL | C&A BUILDERS, INC. | SPANISH OAKS | 12/3/2014 |
| 2971 SANTA ROSITA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/3/2014 |
| 2228 JULIA LANE | D.R. HORTON | HAZLEWOOD | 12/3/2014 |
| 2304 REPUBLIC TRAILS | D.R. HORTON | HAZLEWOOD | 12/3/2014 |
| 2509 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 12/3/2014 |
| 18321 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 12/3/2014 |
| 2232 JULIA LANE | D.R. HORTON | HAZLEWOOD | 12/3/2014 |
| 3205 ROCKY TOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 12/3/2014 |
| 6600 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/3/2014 |
| 6501 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/3/2014 |
| 6528 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/3/2014 |
| 11008 LELAND RICH COURT | STANDARD PACIFIC OF TEXAS | AVERY STATION | 12/3/2014 |
| 3304 MYSTIC SUMMIT DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 12/3/2014 |
| 603 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/3/2014 |
| 817 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 12/3/2014 |
| 821 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 12/3/2014 |
| 11012 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 12/4/2014 |
| 811 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/4/2014 |
| 809 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/4/2014 |
| 811 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/4/2014 |
| 823 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/4/2014 |
| 11508 READING WAY | D.R. HORTON | AVERY FAR WEST | 12/4/2014 |
| 5204 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/4/2014 |
| 4009 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 12/4/2014 |
| 6608 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/4/2014 |
| 6604 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/4/2014 |
| 1026 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 12/4/2014 |
| 11504 READING WAY | D.R. HORTON | AVERY FAR WEST | 12/4/2014 |
| 18345 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 12/4/2014 |
| 18337 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 12/4/2014 |
| 108 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/4/2014 |
| 104 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/4/2014 |
| 100 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/4/2014 |
| 11016 LELAND RICH COURT | STANDARD PACIFIC OF TEXAS | AVERY STATION | 12/5/2014 |
| 731 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/5/2014 |
| 11000 LELAND RICH COURT | STANDARD PACIFIC OF TEXAS | AVERY STATION | 12/5/2014 |
| 406 ZENITH ROAD | D.R. HORTON | PINNACLE | 12/5/2014 |
| 112 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/5/2014 |
| 6425 SPANISH OAKS CLUB | PREMIER PARTNERS HOMES | SPANISH OAKS | 12/8/2014 |
| 6407 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/8/2014 |
| 8711 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/8/2014 |
| 8715 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/8/2014 |
| 5224 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/8/2014 |
| 420 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/8/2014 |
| 1316 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 12/8/2014 |
| 12700 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/8/2014 |
| 512 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/8/2014 |
| 5517 B AVENUE G | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 12/9/2014 |
| 11612 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 12/9/2014 |
| 3200 TOM MILLER STREET | MUSKIN COMPANY | MUELLER | 12/9/2014 |
| 6409 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/9/2014 |
| 1222 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 12/9/2014 |
| 6509 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/9/2014 |
| 6507 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/9/2014 |

| | | | |
|---|---|---|---|
| 120 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/9/2014 |
| 116 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/9/2014 |
| 3112 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/9/2014 |
| 3108 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/9/2014 |
| 5500 ALLAMANDA DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 12/10/2014 |
| 1104 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 12/10/2014 |
| 212 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/10/2014 |
| 18413 BASSANO AVENUE | D.R. HORTON | SORENTO | 12/10/2014 |
| 18508 ORVIETO DRIVE | D.R. HORTON | SORENTO | 12/10/2014 |
| 124 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/10/2014 |
| 115 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/10/2014 |
| 208 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 12/10/2014 |
| 204 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 12/10/2014 |
| 202 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 12/10/2014 |
| 200 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 12/10/2014 |
| 18500 ORVIETO DRIVE | D.R. HORTON | SORENTO | 12/10/2014 |
| 18004 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 12/10/2014 |
| 18008 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 12/10/2014 |
| 18005 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 12/10/2014 |
| 206 MOSSBERG LANE | D.R. HORTON | HUNTER CROSSING | 12/10/2014 |
| 6200 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 12/11/2014 |
| 6704 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/11/2014 |
| 5116 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/11/2014 |
| 5217 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/11/2014 |
| 6702 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/11/2014 |
| 6708 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/11/2014 |
| 390 GODDARD | D.R. HORTON | POST OAK | 12/11/2014 |
| 196 STENNIS | D.R. HORTON | POST OAK | 12/11/2014 |
| 3205 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/11/2014 |
| 18016 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/11/2014 |
| 18020 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/11/2014 |
| 1308 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 12/11/2014 |
| 18309 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 12/11/2014 |
| 18305 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 12/11/2014 |
| 18000 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 12/11/2014 |
| 507 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/11/2014 |
| 516 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/11/2014 |
| 3012 TOM MILLER STREET | MUSKIN COMPANY | MUELLER | 12/12/2014 |
| 16500 PALLAZO DRIVE | D.R. HORTON | SORENTO | 12/12/2014 |
| 6307 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/12/2014 |
| 5112 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/12/2014 |
| 741 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/12/2014 |
| 751 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/12/2014 |
| 10122 LONGHORN SKYWAY | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 12/12/2014 |
| 18401 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 12/12/2014 |
| 120 APPLEWOOD DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 12/12/2014 |
| 123 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/12/2014 |
| 2300 REPUBLIC TRAILS | D.R. HORTON | HAZLEWOOD | 12/12/2014 |
| 18021 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/12/2014 |
| 18017 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/12/2014 |
| 4002 TILLEY STREET | DAVID WEEKLEY HOMES | MUELLER | 12/12/2014 |
| 4004 BRIONES STREET | DAVID WEEKLEY HOMES | MUELLER | 12/12/2014 |
| 513 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/15/2014 |
| 6122 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/15/2014 |
| 6111 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/15/2014 |

| | | | |
|---|---|---|---|
| 6116 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/15/2014 |
| 6303 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/15/2014 |
| 517 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/15/2014 |
| 18325 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 12/15/2014 |
| 18328 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 12/15/2014 |
| 113 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 12/15/2014 |
| 101 CARBINE COURT | D.R. HORTON | HUNTER CROSSING | 12/15/2014 |
| 303 HUNTING LODGE LANE | D.R. HORTON | HUNTER CROSSING | 12/15/2014 |
| 18324 WILLOW SAGE | D.R. HORTON | WESTWIND | 12/15/2014 |
| 3101 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/15/2014 |
| 3105 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/15/2014 |
| 4004 TILLEY STREET | DAVID WEEKLEY HOMES | MUELLER | 12/15/2014 |
| 1604 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 12/15/2014 |
| 1904 MAYFIELD DRIVE | GLAZIER HOMES, L.L.C. | BRUSHY BEND | 12/16/2014 |
| 5210 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/16/2014 |
| #1401 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/16/2014 |
| #1402 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/16/2014 |
| #1403 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/16/2014 |
| #1404 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/16/2014 |
| 211 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS AT KY | 12/16/2014 |
| 11701 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 12/16/2014 |
| 119 BLUE WATERLEAF LANE | D.R. HORTON | TERAVISTA 2 | 12/16/2014 |
| 704 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/16/2014 |
| 604 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/16/2014 |
| 302 BITTERROOT LN | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/16/2014 |
| 501 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/16/2014 |
| 132 SENECA DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/16/2014 |
| 11516 READING WAY | D.R. HORTON | AVERY FAR WEST | 12/16/2014 |
| 426 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/16/2014 |
| 421 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/16/2014 |
| 5816 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/16/2014 |
| 1012 BANYON STREET | D.R. HORTON | CRESTVIEW | 12/17/2014 |
| 1004 BANYON STREET | D.R. HORTON | CRESTVIEW | 12/17/2014 |
| 1008 BANYON STREET | D.R. HORTON | CRESTVIEW | 12/17/2014 |
| 291 PURPLE MARTIN | D.R. HORTON | MEADOWS AT KY | 12/17/2014 |
| 301 PURPLE MARTIN | D.R. HORTON | MEADOWS AT KY | 12/17/2014 |
| 504 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/17/2014 |
| 3001 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/17/2014 |
| 3021 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/17/2014 |
| 3109 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 12/17/2014 |
| 680 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/18/2014 |
| 4018 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/18/2014 |
| 18341 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 12/18/2014 |
| 331 PURPLE MARTIN | D.R. HORTON | MEADOWS AT KY | 12/18/2014 |
| 321 PURPLE MARTIN | D.R. HORTON | MEADOWS AT KY | 12/18/2014 |
| 681 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/18/2014 |
| 4124 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/18/2014 |
| #1605 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/18/2014 |
| #1604 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/18/2014 |
| #1603 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/18/2014 |
| #1602 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/18/2014 |
| #1601 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/18/2014 |
| 400 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 12/18/2014 |
| 1107 HAWKEYE POINT ROAD | D.R. HORTON | PINNACLE | 12/18/2014 |
| 537 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/18/2014 |

| | | | |
|---|---|---|---|
| 102 DOUBLE BARREL COURT | D.R. HORTON | HUNTER CROSSING | 12/18/2014 |
| 104 DOUBLE BARREL COURT | D.R. HORTON | HUNTER CROSSING | 12/18/2014 |
| 411 HUNTING LODGE | D.R. HORTON | HUNTER CROSSING | 12/18/2014 |
| 1300 MOUNT LARSON | FOURSQUARE BUILDERS, LLC | WESTLAKE | 12/19/2014 |
| 5120 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/19/2014 |
| 311 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT KY | 12/19/2014 |
| 10901 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 12/19/2014 |
| 10905 SLY BEAVER DRIVE | D.R. HORTON | PIONEER CROSS | 12/19/2014 |
| #201 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/19/2014 |
| #202 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/19/2014 |
| #203 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/19/2014 |
| #204 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/19/2014 |
| #129 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 12/19/2014 |
| #131 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 12/19/2014 |
| 1000 BANYON STREET | D.R. HORTON | CRESTVIEW | 12/22/2014 |
| 500 C.R. 450 | UNITED-BILT HOMES, LLC | THRALL, TEXAS | 12/22/2014 |
| 8619 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/22/2014 |
| 8719 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/22/2014 |
| 6505 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/22/2014 |
| 12716 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/22/2014 |
| 12612 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/22/2014 |
| 196 PINE POST CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 12/22/2014 |
| 903 EAST 38TH | MARK MARONEY | CARL N | 12/22/2014 |
| 18105 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2014 |
| 18101 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2014 |
| 18033 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2014 |
| 310 LAUREN TR | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 12/22/2014 |
| 1103 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/22/2014 |
| 402 POTTERS PEAK WAY | D.R. HORTON | PINNACLE | 12/22/2014 |
| 408 ZENITH ROAD | D.R. HORTON | PINNACLE | 12/22/2014 |
| 18109 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2014 |
| 18113 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/22/2014 |
| 6613 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/22/2014 |
| 6601 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/22/2014 |
| 11512 READING WAY | D.R. HORTON | AVERY FAR WEST | 12/23/2014 |
| 6806 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/23/2014 |
| 6603 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/23/2014 |
| 691 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/23/2014 |
| 14216 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 12/23/2014 |
| 11709 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 12/23/2014 |
| 11700 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 12/23/2014 |
| 11708 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 12/23/2014 |
| 10408 FINDLEY DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 12/23/2014 |
| 6605 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/23/2014 |
| 6633 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 12/23/2014 |
| #1701 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/24/2014 |
| #1702 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/24/2014 |
| #1703 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/24/2014 |
| #1704 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/24/2014 |
| #1705 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/24/2014 |
| #1706 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 12/24/2014 |
| 18028 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |
| 18100 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |
| 18032 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |
| 18029 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |

| | | | |
|---|---|---|---|
| 18025 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |
| 18112 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |
| 18104 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |
| 18108 RYEGATE DRIVE | D.R. HORTON | BRIARCREEK | 12/26/2014 |
| 6705 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/29/2014 |
| 12508 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/29/2014 |
| 1234 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/29/2014 |
| 1125 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/29/2014 |
| 12520 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/29/2014 |
| 18405 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 12/29/2014 |
| 351 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/29/2014 |
| 371 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/29/2014 |
| 361 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/29/2014 |
| 1231 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/29/2014 |
| 421 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/29/2014 |
| 391 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/29/2014 |
| 341 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/29/2014 |
| 712 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 12/29/2014 |
| 11525 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 12/29/2014 |
| 222 AVALANCHE AVENUE | D.R. HORTON | PINNACLE | 12/29/2014 |
| 424 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/29/2014 |
| 428 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/29/2014 |
| 8627 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/29/2014 |
| 233 BILES LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/30/2014 |
| 204 FLOWER SMITH LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/30/2014 |
| 5001 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/30/2014 |
| 237 BIG HORN CIRCLE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/30/2014 |
| 381 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/30/2014 |
| 140 GALLATIN CT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/30/2014 |
| 201 LANGTRY LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 12/30/2014 |
| 613 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/30/2014 |
| 411 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/30/2014 |
| 401 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 12/30/2014 |
| 4501 #2 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 12/30/2014 |
| 6427 MIRAROSA DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 12/30/2014 |
| #101 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/30/2014 |
| #102 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/30/2014 |
| #103 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/30/2014 |
| #104 13400 BRIARWICK DR | D.R. HORTON | PARMER VILLAGE | 12/30/2014 |
| 135 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 12/31/2014 |
| 1001 MORROW STREET | D.R. HORTON | CRESTVIEW | 12/31/2014 |
| 1003 MORROW STREET | D.R. HORTON | CRESTVIEW | 12/31/2014 |
| 1005 MORROW STREET | D.R. HORTON | CRESTVIEW | 12/31/2014 |
| 612 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/31/2014 |
| 608 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/31/2014 |
| 604 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/31/2014 |
| 600 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 12/31/2014 |
| 708 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 12/31/2014 |
| 118 ALONDRA WAY | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 12/31/2014 |
| 105 DOUBLE BARREL COURT | D.R. HORTON | HUNTER CROSSING | 12/31/2014 |
| 107 DOUBLE BARREL COURT | D.R. HORTON | HUNTER CROSSING | 12/31/2014 |
| 106 DOUBLE BARREL COURT | D.R. HORTON | HUNTER CROSSING | 12/31/2014 |
| 4008 BRIONES STREET | DAVID WEEKLEY HOMES | MUELLER | 12/31/2014 |
| 4006 BRIONES STREET | DAVID WEEKLEY HOMES | MUELLER | 12/31/2014 |

| | | | |
|---|---|---|---|
| 5107 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/2/2015 |
| 200 HEDGEROW LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 1/2/2015 |
| 1312 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/2/2015 |
| 209 HEDGEROW LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 1/2/2015 |
| 6227 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 1/2/2015 |
| 1304 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/2/2015 |
| 501 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 505 HERITAGE SPRINGS TR | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 524 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 1/5/2015 |
| 1007 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/5/2015 |
| 4102 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/5/2015 |
| 1009 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/5/2015 |
| 644 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 640 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 636 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 632 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 628 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 624 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 620 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 616 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 1/5/2015 |
| 4108 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/5/2015 |
| 6301 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/6/2015 |
| 5005 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/6/2015 |
| 6601 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/6/2015 |
| 431 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 1/6/2015 |
| 1308 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 1/6/2015 |
| 117 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 1/6/2015 |
| 8002 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 1/6/2015 |
| 8004 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 1/6/2015 |
| 8006 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 1/6/2015 |
| 8008 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 1/6/2015 |
| 8010 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 1/6/2015 |
| 18413 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 1/6/2015 |
| 115 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 1/6/2015 |
| #1901 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/6/2015 |
| #1902 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/6/2015 |
| #1903 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/6/2015 |
| #1904 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/6/2015 |
| 101 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 1/6/2015 |
| 2323 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 1/6/2015 |
| 4501 #9 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 1/7/2015 |
| 11601 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 1/7/2015 |
| 18417 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 1/7/2015 |
| 18425 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 1/7/2015 |
| 18409 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 1/7/2015 |
| 18421 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 1/7/2015 |
| 1011 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/7/2015 |
| 13821 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/7/2015 |
| 13825 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/7/2015 |
| #2001 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/7/2015 |
| #2002 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/7/2015 |

| | | | |
|---|---|---|---|
| #2003 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/7/2015 |
| #2004 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/7/2015 |
| #2005 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/7/2015 |
| #2006 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/7/2015 |
| 1104 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 1/7/2015 |
| 6804 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/8/2015 |
| 14201 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 1/8/2015 |
| 13812 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/8/2015 |
| 13820 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/8/2015 |
| 18501 BASSANO AVENUE | D.R. HORTON | SORENTO | 1/8/2015 |
| 132 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 1/8/2015 |
| 320 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 1/8/2015 |
| 2809 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/8/2015 |
| 2829 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/8/2015 |
| 280 SOUTH PARK RD. CASITA | THREE OAKS HOMES, LLC | WIMBERLY, TEXAS | 1/9/2015 |
| 601 WIMBERLEY HILLS DR | THREE OAKS HOMES, LLC | WIMBERLY, TEXAS | 1/9/2015 |
| 10901 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 1/9/2015 |
| 10129 LONGHORN SKYWAY | ANDERSON CUSTOM BUILDING, | DRIPPING SPRING | 1/12/2015 |
| 712 PROSPECT AVENUE | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 1/12/2015 |
| 821 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/12/2015 |
| 829 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/12/2015 |
| 911 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/12/2015 |
| 300 JEFFREY DAVID LANE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 1/12/2015 |
| 304 JEFFREY DAVID LANE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 1/12/2015 |
| 915 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/12/2015 |
| 913 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/12/2015 |
| 909 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/12/2015 |
| 109 LIMESTONE DR | OPUS HOMES, LLC | CIMARRON HILLS | 1/12/2015 |
| 907 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/12/2015 |
| 52 RICHLAND DRIVE | OMEGA BUILDERS, LP | LAKEWOOD CAMPUS | 1/12/2015 |
| 1500 MURRAY LANE | A.J. MESSER CONSTRUCTION | CARL N | 1/12/2015 |
| 5232 CORNFLOWER DRIVE | STREETMAN (USE 1407) | GREY ROCK RIDGE | 1/13/2015 |
| 18509 BASSANO AVENUE | D.R. HORTON | SORENTO | 1/13/2015 |
| 5101 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 1/13/2015 |
| 905 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/13/2015 |
| 4206 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/13/2015 |
| 2700 CHIQUITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/13/2015 |
| 903 MORROW STREET | D.R. HORTON | CRESTVIEW | 1/13/2015 |
| 115 LIGHTFOOT TR | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 1/13/2015 |
| #2104 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/13/2015 |
| #2103 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/13/2015 |
| #2102 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/13/2015 |
| #2101 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/13/2015 |
| 4116 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/13/2015 |
| 4124 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/13/2015 |
| 4209 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 1/13/2015 |
| 2720 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/13/2015 |
| 2713 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/13/2015 |
| 10131 LONGHORN SKYWAY | ANDERSON CUSTOM BUILDING, | DRIPPING SPRING | 1/14/2015 |
| 404 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 1/14/2015 |
| 2404 MOLLY LANE | D.R. HORTON | HAZLEWOOD | 1/14/2015 |
| 208 HEDGEROW LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 1/14/2015 |
| 3120 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 1/14/2015 |
| 504 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 1/14/2015 |
| 502 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 1/14/2015 |

| | | | |
|---|---|---|---|
| 13728 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/14/2015 |
| 13804 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/14/2015 |
| 13808 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/14/2015 |
| 13800 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/14/2015 |
| #2401 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/14/2015 |
| #2402 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/14/2015 |
| #2403 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/14/2015 |
| 2717 HALCYON DRIVE | MX3 HOMES, LLC | ARCADIA EAST | 1/14/2015 |
| 609 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 1/14/2015 |
| 6208 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 1/15/2015 |
| 3602 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/15/2015 |
| 5009 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/15/2015 |
| 9510 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/15/2015 |
| 9509 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/15/2015 |
| 9508 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/15/2015 |
| 18512 ORVIETO DRIVE | D.R. HORTON | SORENTO | 1/15/2015 |
| 113 BETHEL STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 1/15/2015 |
| 3503 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/15/2015 |
| 5105 MOHAWK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/15/2015 |
| 305 KYLAR DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 1/16/2015 |
| 138 WATSON CT | JKIRSTEN CORPORATION | BUDA | 1/16/2015 |
| 134 WATSON HOLLOW | JKIRSTEN CORPORATION | BUDA | 1/16/2015 |
| 406 HUNTING LODGE | D.R. HORTON | HUNTER CROSSING | 1/16/2015 |
| 408 HUNTING LODGE | D.R. HORTON | HUNTER CROSSING | 1/16/2015 |
| 716 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 1/16/2015 |
| 18301 WEATHERBY LANE | D.R. HORTON | WESTWIND | 1/16/2015 |
| 104 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 1/16/2015 |
| 503 TREY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 1/16/2015 |
| 240 PINE POST CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 1/16/2015 |
| 2613 DALEA STREET | SITTERLE HOMES-AUSTIN,LLC | BEHRENS RANCH | 1/16/2015 |
| 221 WANDERING OAK | COPPER RIDGE INV., INC. | THOUSAND OAKS | 1/17/2015 |
| 125 PARKER COURT | COPPER RIDGE INV., INC. | THOUSAND OAKS | 1/17/2015 |
| 108 LOST OAK COURT | COPPER RIDGE INV., INC. | THOUSAND OAKS | 1/17/2015 |
| 17700 FLAGLER DR | ARBOGAST CUSTOM HOMES, LP | BELVEDERE | 1/19/2015 |
| 2817 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/19/2015 |
| 103 FAROLA COVE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 1/19/2015 |
| 2739 MARIPOSA WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/19/2015 |
| 103 VENISON | SITTERLE HOMES-AUSTIN,LLC | HORSESHOE BAY | 1/19/2015 |
| 9400 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 1/19/2015 |
| 2710 FEATHERGRASS COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 1/19/2015 |
| 552 ROLLING BLOCK | COPPER RIDGE INV., INC. | THOUSAND OAKS | 1/19/2015 |
| 416 ROLLING BLOCK | COPPER RIDGE INV., INC. | THOUSAND OAKS | 1/19/2015 |
| 1170 ANGELINA ST | PATRIOT BUILDERS, LP | CARL N | 1/19/2015 |
| 6705 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 1/20/2015 |
| 808 SERENE ESTATES DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 1/20/2015 |
| 1108 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 1/20/2015 |
| 103 DOUBLE BARREL COURT | D.R. HORTON | HUNTER CROSSING | 1/20/2015 |
| 13816 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/20/2015 |
| 2920 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/20/2015 |
| 5213 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 1/20/2015 |
| 1531 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 1/20/2015 |
| 10201 SALEM COURT | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 1/20/2015 |
| 9441 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 1/20/2015 |
| 5206 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 1/20/2015 |
| 179 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 1/20/2015 |

| | | | |
|---|---|---|---|
| 410 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 1/20/2015 |
| 13809 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/20/2015 |
| 135 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 1/20/2015 |
| 2704 SANTA ROSITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/20/2015 |
| 2821 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/20/2015 |
| 2623 PECOS STREET | MUSKIN COMPANY | TERRYTOWN OAKS | 1/21/2015 |
| 312 PLEASANT DRIVE | MUSKIN COMPANY | CARL N | 1/21/2015 |
| 515 FORZA VIOLA WAY | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 1/21/2015 |
| 10909 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/21/2015 |
| 11000 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/21/2015 |
| 3397 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/21/2015 |
| 18328 TALLGRASS PRAIRIE | D.R. HORTON | HIGHLAND PARK | 1/21/2015 |
| 1067 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 1/21/2015 |
| 121 ALONDRA WAY | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 1/21/2015 |
| #2201 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/21/2015 |
| #2202 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/21/2015 |
| #2203 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/21/2015 |
| #2204 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/21/2015 |
| #2205 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/21/2015 |
| 823 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 1/21/2015 |
| 6544 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/21/2015 |
| 6545 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/21/2015 |
| 6509 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/21/2015 |
| 6508 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/21/2015 |
| 515 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 1/21/2015 |
| 1501 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 1/21/2015 |
| 6305 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/23/2015 |
| 6407 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/23/2015 |
| 6403 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/23/2015 |
| 6401 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/23/2015 |
| 6409 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 1/23/2015 |
| 9513 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 1/26/2015 |
| 18301 MORETO LOOP | D.R. HORTON | PFLGER. HEIGHTS | 1/26/2015 |
| 3416 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/26/2015 |
| 3412 PLOVER RUN TR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 1/26/2015 |
| 8707 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 1/26/2015 |
| 213 TULLEY CT | LMLS, LLC (PRE-PAY ACCT) | WIMBERLY | 1/26/2015 |
| 16232 CANTANIA COVE | D.R. HORTON | SORENTO | 1/26/2015 |
| 735 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 1/26/2015 |
| 16228 CANTANIA COVE | D.R. HORTON | SORENTO | 1/26/2015 |
| 285 SENECA DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 1/27/2015 |
| #2301 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/27/2015 |
| #2302 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/27/2015 |
| #2303 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/27/2015 |
| #2304 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/27/2015 |
| #2305 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/27/2015 |
| #2306 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 1/27/2015 |
| 4813 TWIN ACRES DRIVE | JON C. COBB | BEE CAVE | 1/28/2015 |
| 14104 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 1/28/2015 |
| 16241 CANTANIA COVE | D.R. HORTON | SORENTO | 1/28/2015 |
| 1701 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 1/28/2015 |
| 1514 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 1/28/2015 |
| 1502 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 1/28/2015 |
| 400 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 1/28/2015 |
| 402 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 1/28/2015 |

| | | | |
|---|---|---|---|
| 409 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 1/28/2015 |
| 401 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 1/28/2015 |
| 800 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 1/29/2015 |
| 2009 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 1/29/2015 |
| 2008 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 1/29/2015 |
| 816 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 1/29/2015 |
| 316 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 1/29/2015 |
| 609 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 1/29/2015 |
| 9421 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 1/29/2015 |
| 6633 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 1/29/2015 |
| 13805 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/29/2015 |
| 16237 CANTANIA COVE | D.R. HORTON | SORENTO | 1/29/2015 |
| 407 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 1/29/2015 |
| 405 HUNTING LODGE LN S. | D.R. HORTON | HUNTER CROSSING | 1/29/2015 |
| 13801 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 1/29/2015 |
| 721 CLOVER LANE | PATRICK & SHERLY TORMEY | TEMPLE | 1/30/2015 |
| 11002 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/30/2015 |
| 12212 TUBEROSE TERRACE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 1/30/2015 |
| 2709 MARGARITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 1/30/2015 |
| 5216 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 1/30/2015 |
| 10601 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 1/30/2015 |
| 5228 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 1/30/2015 |
| 712 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 1/30/2015 |
| 6805 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 2/2/2015 |
| 2708 ZARAGOSA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 2/2/2015 |
| 6717 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 2/2/2015 |
| 9428 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 2/2/2015 |
| 271 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 2/2/2015 |
| 11609 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 2/2/2015 |
| 324 ALDEA COVE | CLEAR ROCK HOMES, LLC | BELTORRE | 2/2/2015 |
| 233 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 2/2/2015 |
| 4002 BRIONES STREET | DAVID WEEKLEY HOMES | MUELLER | 2/2/2015 |
| 512 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 2/2/2015 |
| 9440 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 2/2/2015 |
| 105 BRIAR PARK DRIVE | D.R. HORTON | TERAVISTA 2 | 2/3/2015 |
| 11016 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/3/2015 |
| 3402 STERLING HEIGHTS | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 2/3/2015 |
| 3003 MEDIA DR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 2/3/2015 |
| 2424 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 2/3/2015 |
| 2321 MANADA TR | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 2/3/2015 |
| 6628 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/3/2015 |
| 6617 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/3/2015 |
| 6609 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/3/2015 |
| 13240 ZEN GARDEN WAY | J BYRON CUSTOM HOMES, LLC | STEINER RANCH | 2/4/2015 |
| 2007 A GARDEN STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 2/4/2015 |
| 2007 B GARDEN STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 2/4/2015 |
| 808 CRYSTAL CREEK DR | MARK MOULCKERS, AIA | BEE CAVE | 2/4/2015 |
| 2309 SANTA RITA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 2/4/2015 |
| 2315 SANTA ROSA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 2/4/2015 |
| 2713 MARGARITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/4/2015 |
| 2325 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/4/2015 |
| 2333 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 2/4/2015 |
| 2833 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/4/2015 |
| 16012 JEFFS LANE | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 2/4/2015 |
| 6629 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/4/2015 |

| | | | |
|---|---|---|---|
| 6628 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/4/2015 |
| 1157 CASTLE BLUFF CIR | HORTON - KILLEEN/TEMPLE/ | CASTLE BLUFF | 2/4/2015 |
| 6708 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 2/5/2015 |
| 22104 KYLE DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 2/5/2015 |
| 2011 BARKER HOUSE COVE | D.R. HORTON | TURTLE CREEK | 2/5/2015 |
| 16213 CANTANIA COVE | D.R. HORTON | SORENTO | 2/5/2015 |
| 13724 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 2/5/2015 |
| 13720 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 2/5/2015 |
| 13729 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 2/5/2015 |
| 703 GLACIAL STREAM LN | SCOTT FELDER HOMES, LLC | ABRANTES | 2/5/2015 |
| 2731 MARIPOSA WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/5/2015 |
| 16233 CANTANIA COVE | D.R. HORTON | SORENTO | 2/5/2015 |
| 203 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 2/5/2015 |
| 205 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 2/5/2015 |
| 207 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 2/5/2015 |
| 13725 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 2/5/2015 |
| 13721 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 2/5/2015 |
| 400 HAPPY COW LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/5/2015 |
| 404 HAPPY COW LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/5/2015 |
| 1209 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 2/6/2015 |
| 48 CLUB ESTATES PKWY | MARK MOULCKERS, AIA | HILLS / LAKEWAY | 2/6/2015 |
| 1609 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 2/6/2015 |
| 16229 CANTANIA COVE | D.R. HORTON | SORENTO | 2/6/2015 |
| 6706 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/6/2015 |
| 1238 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 2/6/2015 |
| 1510 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 2/6/2015 |
| 16201 CANTANIA COVE | D.R. HORTON | SORENTO | 2/6/2015 |
| 1506 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 2/6/2015 |
| 417 RHETORIC WAY | D.R. HORTON | CARRINGTON CT | 2/6/2015 |
| 419 RHETORIC WAY | D.R. HORTON | CARRINGTON CT | 2/6/2015 |
| 421 RHETORIC WAY | D.R. HORTON | CARRINGTON CT | 2/6/2015 |
| 423 RHETORIC WAY | D.R. HORTON | CARRINGTON CT | 2/6/2015 |
| 20501 MARTIN LANE | DAVID WEEKLEY HOMES | BLACKHAWK | 2/6/2015 |
| 16221 CANTANIA COVE | D.R. HORTON | SORENTO | 2/6/2015 |
| 819 MORROW STREET | D.R. HORTON | CRESTVIEW | 2/7/2015 |
| 817 MORROW STREET | D.R. HORTON | CRESTVIEW | 2/7/2015 |
| 821 MORROW STREET | D.R. HORTON | CRESTVIEW | 2/7/2015 |
| 815 MORROW STREET | D.R. HORTON | CRESTVIEW | 2/7/2015 |
| 1024 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 2/9/2015 |
| 93 SANTA MARIA ST | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 2/9/2015 |
| 125 FATORRIA | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 2/9/2015 |
| 7108 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/9/2015 |
| 6041 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/9/2015 |
| 6802 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/9/2015 |
| 192 RANCH RIDGE DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 2/9/2015 |
| 6603 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/9/2015 |
| 89 SANTA MARIA ST | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 2/9/2015 |
| 6509 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/9/2015 |
| 6509 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/9/2015 |
| 6632 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/9/2015 |
| 6640 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/9/2015 |
| 328 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/10/2015 |
| 340 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/10/2015 |
| 1110 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 2/10/2015 |
| 3529 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 2/10/2015 |

| | | | |
|---|---|---|---|
| 506 CHRISLYN DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 2/10/2015 |
| 277 ZARYA | D.R. HORTON | POST OAK | 2/10/2015 |
| 336 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/10/2015 |
| 304 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/10/2015 |
| 316 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/10/2015 |
| 312 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/10/2015 |
| 373 ZARYA | D.R. HORTON | POST OAK | 2/10/2015 |
| 2401 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/10/2015 |
| 2425 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/10/2015 |
| 2417 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/10/2015 |
| 14200 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 2/11/2015 |
| 670 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/11/2015 |
| 917 MORROW STREET | D.R. HORTON | CRESTVIEW | 2/11/2015 |
| 701 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/11/2015 |
| 629 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/11/2015 |
| 11007 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/11/2015 |
| 11008 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/11/2015 |
| 11520 READING WAY | D.R. HORTON | AVERY FAR WEST | 2/11/2015 |
| 2022 BARKER HOUSE COVE | D.R. HORTON | TURTLE CREEK | 2/11/2015 |
| 517 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/11/2015 |
| 527 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/11/2015 |
| 16244 CANTANIA COVE | D.R. HORTON | SORENTO | 2/11/2015 |
| 16240 CANTANIA COVE | D.R. HORTON | SORENTO | 2/11/2015 |
| 7714 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 2/11/2015 |
| 7710 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 2/11/2015 |
| 7712 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 2/11/2015 |
| 7708 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 2/11/2015 |
| 4501 #30 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 2/11/2015 |
| 2412 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/11/2015 |
| 2416 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/11/2015 |
| 16225 CANTANIA COVE | D.R. HORTON | SORENTO | 2/11/2015 |
| 10705 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/12/2015 |
| 7104 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/12/2015 |
| 16236 CANTANIA COVE | D.R. HORTON | SORENTO | 2/12/2015 |
| 16204 CANTANIA COVE | D.R. HORTON | SORENTO | 2/12/2015 |
| 128 WELLINGTON CT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 2/12/2015 |
| 10716 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/12/2015 |
| 6131 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/12/2015 |
| 6119 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/12/2015 |
| 6127 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/12/2015 |
| 185 VALLEY SPRING ROAD | WORKMAN DEVELOPMENT | WIMBERLY, TEXAS | 2/12/2015 |
| 16224 CANTANIA COVE | D.R. HORTON | SORENTO | 2/12/2015 |
| 18329 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 2/12/2015 |
| 18356 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 2/12/2015 |
| 4404 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 2/12/2015 |
| 7513 SUGAR MAGNOLIA | D.R. HORTON | CRESTVIEW | 2/12/2015 |
| 7515 SUGAR MAGNOLIA | D.R. HORTON | CRESTVIEW | 2/12/2015 |
| 7511 SUGAR MAGNOLIA | D.R. HORTON | CRESTVIEW | 2/12/2015 |
| 644 JOPPA ROAD | D.R. HORTON | NRTHSIDE MEADOW | 2/12/2015 |
| 187 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 2/12/2015 |
| 4122 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 2/13/2015 |
| 209 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 2/13/2015 |
| 211 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 2/13/2015 |
| 213 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 2/13/2015 |
| #2501 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/13/2015 |

| | | | |
|---|---|---|---|
| #2502 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/13/2015 |
| #2503 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/13/2015 |
| 289 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 337 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 325 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 361 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 372 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 349 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 384 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 264 ZARYA | D.R. HORTON | POST OAK | 2/13/2015 |
| 506 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/13/2015 |
| 2720 SANTA BONITA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/14/2015 |
| 2726 MARIPOSA WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/14/2015 |
| 3000 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/14/2015 |
| 2900 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/14/2015 |
| 7102 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/16/2015 |
| 348 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/16/2015 |
| 344 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/16/2015 |
| 356 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/16/2015 |
| 10704 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/16/2015 |
| 3245 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 2/16/2015 |
| 3509 BROWN DIPPER DRIVE | DAVID WEEKLEY HOMES | BLACKHAWK | 2/16/2015 |
| 660 NORTHCLIFFE DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 2/16/2015 |
| 21800 RYAN DR | RIVENDALE HOMES TEXAS,LLC | BRIARCLIFF | 2/17/2015 |
| 21909 PLOCKTON DR | RIVENDALE HOMES TEXAS,LLC | BRIARCLIFF | 2/17/2015 |
| 714 RIVER RANCH CIRCLE | NORDSTROM CUSTOM HOMES | RIVER RANCH | 2/17/2015 |
| 671 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/17/2015 |
| 650 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/17/2015 |
| 18401 BASSANO AVENUE | D.R. HORTON | SORENTO | 2/17/2015 |
| 343 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2015 |
| 347 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2015 |
| 351 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2015 |
| 413 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 2/17/2015 |
| 2421 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/17/2015 |
| 3860 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 2/17/2015 |
| 3970 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 2/17/2015 |
| 6222 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/17/2015 |
| 6223 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/17/2015 |
| 4804 PECAN CHASE | RIVENDALE HOMES TEXAS,LLC | SPANISH OAKS | 2/18/2015 |
| 7310 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/18/2015 |
| 12109 STANDING CYPRESS | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 2/18/2015 |
| 204 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 2/18/2015 |
| 5200 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 2/18/2015 |
| 280 BRIARLEAF CIRCLE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 2/18/2015 |
| 6624 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/18/2015 |
| 9511 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 2/19/2015 |
| 7213 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/19/2015 |
| 7319 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/19/2015 |
| 10605 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/19/2015 |
| 10701 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/19/2015 |
| 18404 ORVIETO DRIVE | D.R. HORTON | SORENTO | 2/19/2015 |
| 18400 ORVIETO DRIVE | D.R. HORTON | SORENTO | 2/19/2015 |
| 9724 IVALENES HOPE DR | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 2/19/2015 |
| 5212 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 2/19/2015 |
| 504 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/19/2015 |

| | | | |
|---|---|---|---|
| 502 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 2/19/2015 |
| 10802 PALUXY PASS | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/19/2015 |
| 7505 SUGAR MAGNOLIA | D.R. HORTON | CRESTVIEW | 2/19/2015 |
| 7503 SUGAR MAGNOLIA | D.R. HORTON | CRESTVIEW | 2/19/2015 |
| 7507 SUGAR MAGNOLIA | D.R. HORTON | CRESTVIEW | 2/19/2015 |
| 7501 SUGAR MAGNOLIA | D.R. HORTON | CRESTVIEW | 2/19/2015 |
| 505 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/19/2015 |
| 6105 STONEHAVEN | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 2/19/2015 |
| 6553 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/19/2015 |
| 6640 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/19/2015 |
| 6641 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/19/2015 |
| 10617 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/20/2015 |
| 11621 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 2/20/2015 |
| 441 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 2/20/2015 |
| 11624 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 2/20/2015 |
| 107 ALONDRA WAY | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 2/20/2015 |
| #201 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/20/2015 |
| #202 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/20/2015 |
| #203 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/20/2015 |
| #204 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/20/2015 |
| #205 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/20/2015 |
| #206 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/20/2015 |
| 313 ZARYA | D.R. HORTON | POST OAK | 2/20/2015 |
| 256 UNITY | D.R. HORTON | POST OAK | 2/20/2015 |
| 348 ZARYA | D.R. HORTON | POST OAK | 2/20/2015 |
| 360 ZARYA | D.R. HORTON | POST OAK | 2/20/2015 |
| 265 ZARYA | D.R. HORTON | POST OAK | 2/20/2015 |
| 2713 SANTA ROSITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 2/20/2015 |
| #108 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 2/20/2015 |
| #110 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 2/20/2015 |
| #104 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 2/20/2015 |
| #106 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 2/20/2015 |
| 14208 WILLIAMSPORT ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 2/20/2015 |
| 2018 COMANCHE FALLS CV | D.R. HORTON | TURTLE CREEK | 2/20/2015 |
| 501 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/20/2015 |
| 6636 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/20/2015 |
| 9416 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 2/20/2015 |
| 6621 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 2/20/2015 |
| 547 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 2/20/2015 |
| 1130 THOUSAND OAKS TR. | COPPER RIDGE INV., INC. | THOUSAND OAKS | 2/21/2015 |
| 526 ROLLING BLOCK | COPPER RIDGE INV., INC. | THOUSAND OAKS | 2/21/2015 |
| 133 MESQUITE SPRINGS DR | COPPER RIDGE INV., INC. | THOUSAND OAKS | 2/21/2015 |
| 5143 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 2/23/2015 |
| 5127 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 2/23/2015 |
| 5201 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 2/23/2015 |
| 1700 LINSCOMB AVE.(GAR) | MUSKIN COMPANY | BARTON CREEK | 2/24/2015 |
| 7006 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/24/2015 |
| 7100 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 2/24/2015 |
| 3933 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 2/24/2015 |
| 3921 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 2/24/2015 |
| 5139 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 2/24/2015 |
| 5401 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 2/24/2015 |
| 2004 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 2/24/2015 |
| 4501 #18 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 2/24/2015 |
| 21617 DIAMANTE COVE | D.R. HORTON | SOLA VISTA | 2/24/2015 |

| | | | |
|---|---|---|---|
| 10312 WINDY POINTE DR. | OMEGA BUILDERS, LP | GROVES AT LAKEW | 2/24/2015 |
| 108 BASTIAN LANE | D.R. HORTON | KATY COVE | 2/24/2015 |
| 104 BASTIAN LANE | D.R. HORTON | KATY COVE | 2/24/2015 |
| 100 BASTIAN LANE | D.R. HORTON | KATY COVE | 2/24/2015 |
| 6109 EMPRESA DR | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 2/25/2015 |
| 1216 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 2/25/2015 |
| #301 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/25/2015 |
| #302 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/25/2015 |
| #303 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/25/2015 |
| #304 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 2/25/2015 |
| 2409 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/25/2015 |
| 2429 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/25/2015 |
| 321 ALABASTER CAVERNS | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 2/25/2015 |
| 500 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 2/25/2015 |
| 5240 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 2/25/2015 |
| 317 ALABASTER CAVERNS | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 2/25/2015 |
| 2209 CACTUS VALLEY | D.R. HORTON | HAZLEWOOD | 2/25/2015 |
| 2241 CACTUS VALLEY | D.R. HORTON | HAZLEWOOD | 2/25/2015 |
| 1516 SARAH CHRISTINE LN | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 2/25/2015 |
| 5449 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 2/25/2015 |
| 6405 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/26/2015 |
| 6501 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 2/26/2015 |
| 252 ZARYA | D.R. HORTON | POST OAK | 2/26/2015 |
| 16308 AVENTURA AVENUE | D.R. HORTON | SORENTO | 2/26/2015 |
| 101 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 2/26/2015 |
| 500 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 2/26/2015 |
| 109 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 2/26/2015 |
| 807 SAD WILLOW PASS | SCOTT FELDER HOMES, LLC | RIM ROCK | 2/26/2015 |
| 240 ZARYA | D.R. HORTON | POST OAK | 2/26/2015 |
| 228 ZARYA | D.R. HORTON | POST OAK | 2/26/2015 |
| 217 ZARYA | D.R. HORTON | POST OAK | 2/26/2015 |
| 7715 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 2/26/2015 |
| 7711 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 2/26/2015 |
| 7713 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 2/26/2015 |
| 7709 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 2/26/2015 |
| 18405 BASSANO AVENUE | D.R. HORTON | SORENTO | 2/26/2015 |
| 18412 ORVIETO DRIVE | D.R. HORTON | SORENTO | 2/26/2015 |
| 14221 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 2/27/2015 |
| 10613 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 2/27/2015 |
| 5100 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 2/27/2015 |
| 2420 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/27/2015 |
| 2408 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/27/2015 |
| 3521 EAGLE RIDGE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 2/27/2015 |
| 12704 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 2/27/2015 |
| 2424 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/27/2015 |
| 2400 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 2/27/2015 |
| 11404 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 2/27/2015 |
| 9801 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 2/27/2015 |
| 3416 BROWN DIPPER DRIVE | DAVID WEEKLEY HOMES | BLACKHAWK | 2/27/2015 |
| 5135 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 2/28/2015 |
| 5205 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 2/28/2015 |
| 249 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 2/28/2015 |
| 253 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 2/28/2015 |
| 1610 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 3/2/2015 |
| 1705 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 3/2/2015 |

661

| | | | |
|---|---|---|---|
| 1213 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 3/2/2015 |
| 1201 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 3/2/2015 |
| 407 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/2/2015 |
| 409 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/2/2015 |
| 12628 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 3/2/2015 |
| 1606 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 3/2/2015 |
| 2428 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 3/2/2015 |
| 2213 CACTUS VALLEY | D.R. HORTON | HAZLEWOOD | 3/2/2015 |
| 2237 CACTUS VALLEY | D.R. HORTON | HAZLEWOOD | 3/2/2015 |
| 210 BIG HORN CIR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 3/3/2015 |
| 3864 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/3/2015 |
| 526 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/3/2015 |
| 530 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/3/2015 |
| 534 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/3/2015 |
| 538 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/3/2015 |
| #121 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/3/2015 |
| #123 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/3/2015 |
| 711 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/3/2015 |
| 6804 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 3/3/2015 |
| 403 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/3/2015 |
| 405 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/3/2015 |
| 401 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/3/2015 |
| 5131 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/3/2015 |
| 11600 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 3/3/2015 |
| 3104 TOM MILLER STREET | MUSKIN COMPANY | MUELLER | 3/4/2015 |
| 164 ABAMILLO DR | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 3/4/2015 |
| 311 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/4/2015 |
| 309 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 3/4/2015 |
| 404 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/4/2015 |
| 432 PARKFIELD LANE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 3/4/2015 |
| 2015 BARKER HOUSE COVE | D.R. HORTON | TURTLE CREEK | 3/5/2015 |
| 2014 COMANCHE FALLS CV | D.R. HORTON | TURTLE CREEK | 3/5/2015 |
| 2015 COMANCHE FALLS CV | D.R. HORTON | TURTLE CREEK | 3/5/2015 |
| 3512 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 3/5/2015 |
| 257 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 3/5/2015 |
| 261 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 3/5/2015 |
| 5117 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/6/2015 |
| 336 ZARYA | D.R. HORTON | POST OAK | 3/6/2015 |
| 512 CHOKE CANYON LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 3/6/2015 |
| 5121 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 3/6/2015 |
| 2822 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 3/6/2015 |
| 384 DISCOVERY | D.R. HORTON | POST OAK | 3/6/2015 |
| 1135 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/6/2015 |
| 1144 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/6/2015 |
| 6214 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/6/2015 |
| 2018 BARKER HOUSE COVE | D.R. HORTON | TURTLE CREEK | 3/6/2015 |
| 6409 MIRAROSA DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 3/6/2015 |
| 508 COPPER RIDGE LOOP | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 3/6/2015 |
| #1801 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 3/7/2015 |
| #1802 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 3/7/2015 |
| #1803 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 3/7/2015 |
| #1804 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 3/7/2015 |
| #1805 1620 BRYANT DRIVE | D.R. HORTON | CITYSIDE | 3/7/2015 |
| 5151 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/9/2015 |
| 5213 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/9/2015 |

| | | | |
|---|---|---|---|
| 1918 W 40TH ST | HALTON CUSTOM HOMES | AUSTIN | 3/10/2015 |
| 6712 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 3/10/2015 |
| 461 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 3/10/2015 |
| 169 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 3/10/2015 |
| 137 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 3/10/2015 |
| 185 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 3/10/2015 |
| 153 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 3/10/2015 |
| 9507 FRATELLI COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/10/2015 |
| 6709 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 3/10/2015 |
| 9617 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/10/2015 |
| 9701 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/10/2015 |
| 2245 CACTUS VALLEY | D.R. HORTON | HAZLEWOOD | 3/10/2015 |
| 11533 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 3/10/2015 |
| 6416 MIRAROSA DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 3/10/2015 |
| 12813 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 3/10/2015 |
| 1700 A SINGLETON AVE | PATRIOT BUILDERS, LP | CARL N | 3/11/2015 |
| 1700 B SINGLETON AVE | PATRIOT BUILDERS, LP | CARL N | 3/11/2015 |
| 324 ZARYA | D.R. HORTON | POST OAK | 3/11/2015 |
| 312 ZARYA | D.R. HORTON | POST OAK | 3/11/2015 |
| 190 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 3/11/2015 |
| 305 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/11/2015 |
| 5147 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/11/2015 |
| 5209 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/11/2015 |
| 5301 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/11/2015 |
| 5305 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/11/2015 |
| 5829 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/11/2015 |
| 6500 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 3/11/2015 |
| 13716 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 3/11/2015 |
| 13713 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 3/11/2015 |
| 13717 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 3/11/2015 |
| 6204 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/12/2015 |
| 400 PACKSADDLE PASS | WORKMAN DEVELOPMENT | WIMBERLY, TEXAS | 3/12/2015 |
| 542 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/12/2015 |
| 546 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/12/2015 |
| 550 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/12/2015 |
| 554 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/12/2015 |
| 5210 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 3/12/2015 |
| 1312 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/12/2015 |
| 504 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 3/12/2015 |
| 1418 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/12/2015 |
| 3207 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/12/2015 |
| 9703 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/13/2015 |
| 9705 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 3/13/2015 |
| 3116 MEDIA DR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/13/2015 |
| 13708 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 3/13/2015 |
| 13712 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 3/13/2015 |
| 2003 COLINA COVE | SCOTT FELDER HOMES, LLC | ABRANTES | 3/16/2015 |
| 147 PICO CT | FINE LINE CUSTOM HOMES, | SAN MARCOS | 3/16/2015 |
| 250 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 3/17/2015 |
| 270 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 3/17/2015 |
| 230 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 3/17/2015 |
| 220 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 3/17/2015 |
| 101 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT  KY | 3/17/2015 |
| 125 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT  KY | 3/17/2015 |
| 4129 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/17/2015 |

663

| | | | |
|---|---|---|---|
| 405 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/17/2015 |
| 407 CURTIS DRIVE | HORTON - KILLEEN/TEMPLE/ | SPLAWN RANCH | 3/17/2015 |
| 6633 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/17/2015 |
| 6637 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/17/2015 |
| 6624 CASCADE DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/17/2015 |
| 5206 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 3/17/2015 |
| 660 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/17/2015 |
| 3102 PALOMINOS PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/17/2015 |
| 1601 LIPAN TR | BLUE HORSE BLDG.& DESIGN | AUSTIN LAKE HLS | 3/18/2015 |
| 200 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT KY | 3/18/2015 |
| 7205 PUZZLE PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 3/18/2015 |
| 201 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 3/18/2015 |
| 10603 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 3/18/2015 |
| 352 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/18/2015 |
| 360 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/18/2015 |
| 130 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT KY | 3/18/2015 |
| 471 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT KY | 3/18/2015 |
| 2212 MANADA TR | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 3/18/2015 |
| 3974 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 3/18/2015 |
| 116 BASTIAN LANE | D.R. HORTON | KATY COVE | 3/18/2015 |
| 136 BASTIAN LANE | D.R. HORTON | KATY COVE | 3/18/2015 |
| 124 BASTIAN LANE | D.R. HORTON | KATY COVE | 3/18/2015 |
| 132 BASTIAN LANE | D.R. HORTON | KATY COVE | 3/18/2015 |
| 128 BASTIAN LANE | D.R. HORTON | KATY COVE | 3/18/2015 |
| 335 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/19/2015 |
| 526 NAPLES | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 3/19/2015 |
| #116 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/19/2015 |
| #118 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/19/2015 |
| #117 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/19/2015 |
| #119 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/19/2015 |
| 339 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/19/2015 |
| 6809 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 3/19/2015 |
| 400 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/19/2015 |
| 331 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 3/19/2015 |
| 9709 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 3/19/2015 |
| 3119 PALOMINOS PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/19/2015 |
| 1905 CHICON STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 3/20/2015 |
| 301 ZARYA | D.R. HORTON | POST OAK | 3/20/2015 |
| 276 ZARYA | D.R. HORTON | POST OAK | 3/20/2015 |
| 300 ZARYA | D.R. HORTON | POST OAK | 3/20/2015 |
| 288 ZARYA | D.R. HORTON | POST OAK | 3/20/2015 |
| 253 ZARYA | D.R. HORTON | POST OAK | 3/20/2015 |
| 8703 OPEN PRAIRIE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/20/2015 |
| 8606 LAKE POINTE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/20/2015 |
| 8610 LAKE POINTE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/20/2015 |
| 508 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 3/20/2015 |
| 105 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 3/20/2015 |
| 1409 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 3/20/2015 |
| 1603 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 3/20/2015 |
| 6202 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/20/2015 |
| 1405 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 3/20/2015 |
| 1149 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 3/23/2015 |
| 13310 WIRE ROAD | ROBILLARD CUSTOM HOMES | LEANDER | 3/23/2015 |
| #100 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/23/2015 |
| #102 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/23/2015 |

| | | | |
|---|---|---|---|
| 2709 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 3/23/2015 |
| 2711 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 3/23/2015 |
| 2713 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 3/23/2015 |
| 2715 SORIN STREET | DAVID WEEKLEY HOMES | MUELLER | 3/23/2015 |
| 4000 ISABELLA GRACE CT. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 3/23/2015 |
| 516 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 3/23/2015 |
| 2329 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 3/23/2015 |
| 2337 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 3/23/2015 |
| 313 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 3/23/2015 |
| 350 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT KY | 3/24/2015 |
| 121 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT KY | 3/24/2015 |
| 4104 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/24/2015 |
| 117 ALONDRA WAY | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 3/24/2015 |
| #112 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/24/2015 |
| #114 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/24/2015 |
| 360 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT KY | 3/24/2015 |
| 2413 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 3/24/2015 |
| 5220 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 3/24/2015 |
| 16300 AVENTURA AVENUE | D.R. HORTON | SORENTO | 3/24/2015 |
| 3318 VAQUERO LN | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/24/2015 |
| 12102 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 3/24/2015 |
| 12104 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 3/24/2015 |
| 18300 ORVIETO DRIVE | D.R. HORTON | SORENTO | 3/24/2015 |
| 12 LAKE STONE COURT | RUSS DAVIS HOMES, INC. | WOODWAY | 3/25/2015 |
| 2500 A SOUTHLAND DR | CHESTER WILSON | AUSTIN | 3/25/2015 |
| 2500 B SOUTHLAND DR | CHESTER WILSON | AUSTIN | 3/25/2015 |
| 2502 A SOUTHLAND DR | CHESTER WILSON | AUSTIN | 3/25/2015 |
| 2502 B SOUTHLAND DR | CHESTER WILSON | AUSTIN | 3/25/2015 |
| 9713 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 3/25/2015 |
| 11420 READING WAY | D.R. HORTON | AVERY FAR WEST | 3/25/2015 |
| 3114 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 3/25/2015 |
| 511 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/25/2015 |
| 5817 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 3/25/2015 |
| 9612 IVALENES HOPE DR | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 3/25/2015 |
| 19813 ANGEL BAY DR | C&A BUILDERS, INC. | SPICEWOOD, TX | 3/26/2015 |
| 100 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT KY | 3/26/2015 |
| 126 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT KY | 3/26/2015 |
| 140 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT KY | 3/26/2015 |
| 112 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT KY | 3/26/2015 |
| 10206 TWIN LAKE LOOP | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 3/26/2015 |
| 131 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT KY | 3/26/2015 |
| 340 PURPLE MARTIN AVE. | D.R. HORTON | MEADOWS  AT KY | 3/26/2015 |
| 2306 PONDEROSA PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 3/26/2015 |
| 12106 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 3/26/2015 |
| 130 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT KY | 3/26/2015 |
| 12117 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 3/26/2015 |
| 301 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 3/26/2015 |
| 305 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 3/26/2015 |
| 9800 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 3/27/2015 |
| 276 BRIARLEAF CIRCLE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 3/27/2015 |
| 1122 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/27/2015 |
| 183 BASTIAN LANE | D.R. HORTON | KATY COVE | 3/27/2015 |
| 20401 CONDOR WAY | DAVID WEEKLEY HOMES | BLACKHAWK | 3/27/2015 |
| 6026 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/27/2015 |
| 3504 BROWN DIPPER DRIVE | DAVID WEEKLEY HOMES | BLACKHAWK | 3/27/2015 |

665

| | | | |
|---|---|---|---|
| 284 BRIARLEAF CIRCLE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 3/27/2015 |
| 6115 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/27/2015 |
| 1139 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/27/2015 |
| 108 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 3/28/2015 |
| 5309 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 3/28/2015 |
| 609 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 3/28/2015 |
| 2010 COMMANCHE FALLS CV | D.R. HORTON | TURTLE CREEK | 3/28/2015 |
| 2019 COMMANCHE FALLS CV | D.R. HORTON | TURTLE CREEK | 3/28/2015 |
| 2405 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 3/30/2015 |
| 6501 CRYSTAL COURT | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/30/2015 |
| 132 SAILORS RUN | C&A BUILDERS, INC. | LAKEWAY | 3/30/2015 |
| 13824 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 3/30/2015 |
| 409 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 3/30/2015 |
| 411 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 3/30/2015 |
| 413 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 3/30/2015 |
| 415 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 3/30/2015 |
| 6404 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 3/30/2015 |
| 18300 WEATHERBY LANE | D.R. HORTON | WESTWIND | 3/30/2015 |
| 2325 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 3/30/2015 |
| 224 SAM HOUSTON DR | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 3/30/2015 |
| #120 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/31/2015 |
| #122 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 3/31/2015 |
| 6505 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/31/2015 |
| 6504 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/31/2015 |
| 6501 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 3/31/2015 |
| 608 CADDO LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 3/31/2015 |
| 1114 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/31/2015 |
| 1118 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 3/31/2015 |
| 6006 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/31/2015 |
| 604 CADDO LAKE DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 3/31/2015 |
| 9701 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 3/31/2015 |
| 6106 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/31/2015 |
| 6042 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 3/31/2015 |
| 501 CHEYENE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/31/2015 |
| 4109 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 3/31/2015 |
| 2205 CACTUS VALLEY DR | D.R. HORTON | HAZLEWOOD | 3/31/2015 |
| 2324 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 3/31/2015 |
| 510 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 4/1/2015 |
| 514 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 4/1/2015 |
| 518 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 4/1/2015 |
| 522 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 4/1/2015 |
| 2310 A WESTOAK DRIVE | RIVER CITY HOMES, LLC | AUSTIN | 4/1/2015 |
| 2310 B WESTOAK DRIVE | RIVER CITY HOMES, LLC | AUSTIN | 4/1/2015 |
| 6524 VISTA VIEW DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/1/2015 |
| 6429 SERENA LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/1/2015 |
| 12708 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 4/1/2015 |
| 11413 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 4/1/2015 |
| 209 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 4/1/2015 |
| 112 BASTIAN LANE | D.R. HORTON | KATY COVE | 4/1/2015 |
| 4008 TILLEY STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2015 |
| 216 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 4/1/2015 |
| 232 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 4/1/2015 |
| 609 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/1/2015 |
| 706 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/1/2015 |
| 605 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/1/2015 |

| | | | |
|---|---|---|---|
| 4000 TILLEY STREET | DAVID WEEKLEY HOMES | MUELLER | 4/1/2015 |
| 4504 B DEPEW AVE | CHESTER WILSON | AUSTIN | 4/2/2015 |
| 4504 A DEPEW AVE | CHESTER WILSON | AUSTIN | 4/2/2015 |
| #113 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/2/2015 |
| #115 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/2/2015 |
| 320 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/2/2015 |
| 324 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/2/2015 |
| 332 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 4/2/2015 |
| 110 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 4/2/2015 |
| 3912 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/2/2015 |
| 3910 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/2/2015 |
| 3908 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/2/2015 |
| 3906 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/2/2015 |
| 3904 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/2/2015 |
| 3900 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/2/2015 |
| 9900 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/2/2015 |
| 9901 DESPERADO DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/2/2015 |
| 5115 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/2/2015 |
| 6701 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 4/2/2015 |
| 643 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/2/2015 |
| 600 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/2/2015 |
| 120 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 4/2/2015 |
| 12111 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 4/2/2015 |
| 12108 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 4/2/2015 |
| 12211 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 4/2/2015 |
| 12112 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 4/2/2015 |
| 3314 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/3/2015 |
| 3106 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/3/2015 |
| 5433 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 4/3/2015 |
| 5421 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 4/3/2015 |
| 3119 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/3/2015 |
| 12113 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 4/3/2015 |
| 12120 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/3/2015 |
| 12214 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 4/3/2015 |
| 12115 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 4/3/2015 |
| 317 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/3/2015 |
| 309 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/3/2015 |
| 18316 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/4/2015 |
| 18304 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/4/2015 |
| 13813 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 4/4/2015 |
| 7107 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/6/2015 |
| 7109 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/6/2015 |
| 212 COOPERS CROWN LN | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 4/6/2015 |
| 113 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT  KY | 4/6/2015 |
| 209 WOODLANDS CT | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 4/6/2015 |
| 216 ZARYA | D.R. HORTON | POST OAK | 4/6/2015 |
| 229 ZARYA | D.R. HORTON | POST OAK | 4/6/2015 |
| 451 PURPLE MARTIN | D.R. HORTON | MEADOWS  AT  KY | 4/6/2015 |
| 120 NORTHERN FLICKER | D.R. HORTON | MEADOWS  AT  KY | 4/6/2015 |
| 4110 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/6/2015 |
| 4108 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/6/2015 |
| 2907 RAMBLING CREEK LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/6/2015 |
| 2014 COLINA COVE | SCOTT FELDER HOMES, LLC | ABRANTES | 4/6/2015 |
| 2403 EAST 10TH STREET | CAPSTONE CUSTOM HOMES,INC | CENTRAL AUSTIN | 4/6/2015 |
| 701 GLACIAL STREAM LN | SCOTT FELDER HOMES, LLC | ABRANTES | 4/6/2015 |

667

| | | | |
|---|---|---|---|
| 95 MARITIME WAY (MODEL) | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/6/2015 |
| 11705 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 4/7/2015 |
| 241 ZARYA | D.R. HORTON | POST OAK | 4/7/2015 |
| 205 ZARYA | D.R. HORTON | POST OAK | 4/7/2015 |
| 2404 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/7/2015 |
| 6805 COOLCREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/7/2015 |
| 213 LAKE THEO LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/7/2015 |
| 11524 READING WAY | D.R. HORTON | AVERY FAR WEST | 4/7/2015 |
| 4805 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/7/2015 |
| 401 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/7/2015 |
| 403 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/7/2015 |
| 405 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/7/2015 |
| 407 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/7/2015 |
| 2201 CACTUS VALLEY DR | D.R. HORTON | HAZLEWOOD | 4/7/2015 |
| 140 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT KY | 4/7/2015 |
| 9805 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 4/7/2015 |
| 1115 W 11TH ST | FOURSQUARE BUILDERS, LLC | AUSTIN | 4/7/2015 |
| 6500 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/7/2015 |
| 6508 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/7/2015 |
| 6308 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/7/2015 |
| 532 CADDO LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/8/2015 |
| 3901 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 4/8/2015 |
| 3905 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 4/8/2015 |
| 3907 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 4/8/2015 |
| 3909 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 4/8/2015 |
| 3911 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 4/8/2015 |
| 3903 VAUGHAN STREET | DAVID WEEKLEY HOMES | MUELLER | 4/8/2015 |
| 2718 MARIPOSA WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/8/2015 |
| 18349 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 4/8/2015 |
| 524 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/8/2015 |
| 2337 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/8/2015 |
| 2333 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/8/2015 |
| 217 LAKE THEO LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/8/2015 |
| 5916 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/8/2015 |
| 18316 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 4/8/2015 |
| 13817 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 4/8/2015 |
| 216 LAKE THEO LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/8/2015 |
| 1512 SARAH CHRISTINE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/9/2015 |
| 109 TYLEE CIRCLE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 4/9/2015 |
| 109 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 4/9/2015 |
| 111 STEEL SHOT COURT | D.R. HORTON | HUNTER CROSSING | 4/9/2015 |
| 3901 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/9/2015 |
| 3907 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/9/2015 |
| 3905 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/9/2015 |
| 3909 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/9/2015 |
| 3911 TEAFF STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/9/2015 |
| 200 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/9/2015 |
| 131 LIGHTFOOT TR | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 4/9/2015 |
| 104 CANYON LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/9/2015 |
| 2328 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/9/2015 |
| 2324 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/9/2015 |
| 2329 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/9/2015 |
| 2336 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/9/2015 |
| 2133 CACTUS VALLEY DR | D.R. HORTON | HAZLEWOOD | 4/9/2015 |
| 2137 CACTUS VALLEY DR | D.R. HORTON | HAZLEWOOD | 4/9/2015 |

| | | | |
|---|---|---|---|
| 14117 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/10/2015 |
| 2300 NICASIO PLACE | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/10/2015 |
| 3210 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/10/2015 |
| #125 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/13/2015 |
| #127 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/13/2015 |
| 5207 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/13/2015 |
| 12709 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 4/13/2015 |
| 5209 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/13/2015 |
| 147 PAINTED BUNTING CV | D.R. HORTON | MEADOWS  AT KY | 4/13/2015 |
| 509 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/13/2015 |
| 303 STILES COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/13/2015 |
| 5109 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/13/2015 |
| 4118 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/13/2015 |
| 5305 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/13/2015 |
| 101 HAZELNUT CT | SCOTT FELDER HOMES, LLC | RIM ROCK | 4/13/2015 |
| 705 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/13/2015 |
| 1110 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/13/2015 |
| 1106 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/13/2015 |
| 1222 ABBEY RIDGE | OMEGA BUILDERS, LP | HERITAGE PLACE | 4/13/2015 |
| 2421 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 4/13/2015 |
| 308 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/13/2015 |
| 119 SARAHS SPRING CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 4/13/2015 |
| #105 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/14/2015 |
| #107 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/14/2015 |
| 5103 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/14/2015 |
| 12105 STANDING CYPRESS | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/14/2015 |
| 6601 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/14/2015 |
| 712 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/14/2015 |
| 4131 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/14/2015 |
| 7112 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/14/2015 |
| 616 CADDO LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/14/2015 |
| 12201 STANDING CYPRESS | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/14/2015 |
| 5104 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/14/2015 |
| 13709 SIERRA WIND LANE | D.R. HORTON | WESTWIND | 4/14/2015 |
| #109 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/14/2015 |
| #111 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 4/14/2015 |
| 12117 STANDING CYPRESS | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/14/2015 |
| 709 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/14/2015 |
| 707 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/14/2015 |
| 708 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/14/2015 |
| 4807 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/14/2015 |
| 18320 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/14/2015 |
| 18320 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 4/14/2015 |
| 18312 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 4/14/2015 |
| 4113 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 4/14/2015 |
| 3222 MAYFIELD RANCH CV. | SITTERLE HOMES-AUSTIN,LLC | HIGHLAND MAYFLD | 4/14/2015 |
| 6507 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/14/2015 |
| 6509 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 4/14/2015 |
| 9413 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 4/15/2015 |
| 6023 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/15/2015 |
| 9437 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 4/15/2015 |
| 217 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 4/15/2015 |
| 215 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 4/15/2015 |
| 6017 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/15/2015 |
| 9401 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 4/15/2015 |

669

| | | | |
|---|---|---|---|
| 306 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 4/15/2015 |
| 308 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 4/15/2015 |
| 3412 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/15/2015 |
| 6005 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 4/15/2015 |
| 18324 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/15/2015 |
| 328 CHALK KNOB MANOR | D.R. HORTON | NRTHSIDE MEADOW | 4/15/2015 |
| 332 CHALK KNOB MANOR | D.R. HORTON | NRTHSIDE MEADOW | 4/15/2015 |
| 12113 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/15/2015 |
| 12110 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/15/2015 |
| 12109 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/15/2015 |
| 12111 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/15/2015 |
| 12115 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/15/2015 |
| 2905 CRYSTAL FALLS PKWY | SITTERLE HOMES-AUSTIN,LLC | CRYSTAL FALLS | 4/15/2015 |
| 16448 AVENTURA AVENUE | D.R. HORTON | SORENTO | 4/15/2015 |
| 7815 DADIVA CT | METROPOLITAN CUSTOM HOMES | BARTON CREEK | 4/16/2015 |
| 112 STALLION WAY | ARTHUR CORKER, III | LIBERTY HILL | 4/16/2015 |
| 208 HOBBY HORSE | ARTHUR CORKER, III | SUNDANCE EST. | 4/16/2015 |
| 3222 BRASS BUTTONS TR | DAVID KONRAD HOMES | APACHE SHORES | 4/16/2015 |
| 10008 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/16/2015 |
| 10201 MARIGOLD LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/16/2015 |
| 2303 VAQUERO CV | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/16/2015 |
| 10134 ORCHID LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 4/16/2015 |
| 421 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 4/16/2015 |
| 324 CHALK KNOB MANOR | D.R. HORTON | NRTHSIDE MEADOW | 4/16/2015 |
| 320 CHALK KNOB MANOR | D.R. HORTON | NRTHSIDE MEADOW | 4/16/2015 |
| 2328 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/16/2015 |
| 11105 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 4/17/2015 |
| 10808 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/17/2015 |
| 11617 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 4/17/2015 |
| 1609 A WALNUT AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/17/2015 |
| 1609 B WALNUT AVENUE | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/17/2015 |
| 3111 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/17/2015 |
| 3320 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/17/2015 |
| 2332 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/17/2015 |
| 6400 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 4/17/2015 |
| 801 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 4/17/2015 |
| 18308 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 4/17/2015 |
| 3106 HIDDEN HILLS LANE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 4/17/2015 |
| 2405 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/17/2015 |
| 2428 MUZZIE LANE | D.R. HORTON | HAZLEWOOD | 4/17/2015 |
| 12617 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 4/17/2015 |
| 2401 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/17/2015 |
| 2400 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/17/2015 |
| 507 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/17/2015 |
| 505 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/17/2015 |
| 503 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/17/2015 |
| 401 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/18/2015 |
| 321 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/18/2015 |
| 409 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/18/2015 |
| 405 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/18/2015 |
| 11901 YAUPON HOLLY LN | ARBOGAST CUSTOM HOMES, LP | SPANISH OAKS | 4/20/2015 |
| 22200 SHOTTS DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 4/20/2015 |
| 9809 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 4/20/2015 |
| 113 CLAUDETTE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 4/20/2015 |
| 3008 MIDDLEMARCH LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 4/20/2015 |

| | | | |
|---|---|---|---|
| 18217 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/20/2015 |
| 18219 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/20/2015 |
| 503 CHEYENE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/20/2015 |
| 12108 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/20/2015 |
| 12116 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/20/2015 |
| 12114 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/20/2015 |
| 12112 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/20/2015 |
| 105 RIO ANCHO BLVD | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 4/20/2015 |
| 402 PHEASANT MEADOWS | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 4/20/2015 |
| 224 OXBOW CV | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 4/20/2015 |
| 1214 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 4/21/2015 |
| 1618 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 4/21/2015 |
| 6504 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 4/21/2015 |
| 1614 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 4/21/2015 |
| 396 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS AT KY | 4/21/2015 |
| 154 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS AT KY | 4/21/2015 |
| .100 CANYON LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/21/2015 |
| 5221 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 4/21/2015 |
| 150 KINGFISHER LANE | D.R. HORTON | MEADOWS AT KY | 4/21/2015 |
| 1617 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 4/21/2015 |
| 12119 WALTER VAUGHN | D.R. HORTON | STONEWATER | 4/21/2015 |
| 12121 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 4/21/2015 |
| 18305 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/21/2015 |
| 18309 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/21/2015 |
| 1102 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 4/21/2015 |
| 4010 BRIONES STREET | DAVID WEEKLEY HOMES | MUELLER | 4/21/2015 |
| 515 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/21/2015 |
| 513 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/21/2015 |
| 511 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/21/2015 |
| 509 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/21/2015 |
| 2952 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/21/2015 |
| 268 BRIARLEAF CIRCLE | RUSS DAVIS HOMES, INC. | ELLIS FARM | 4/21/2015 |
| 3900 TILLEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2015 |
| 3902 TILLEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2015 |
| 3904 TILLEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2015 |
| 3906 TILLEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2015 |
| 3908 TILLEY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2015 |
| 2217 CACTUS VALLEY | D.R. HORTON | HAZLEWOOD | 4/22/2015 |
| 221 ALDEA STREET | CLEAR ROCK HOMES, LLC | BELTORRE | 4/22/2015 |
| 209 BELTORRE DRIVE | CLEAR ROCK HOMES, LLC | BELTORRE | 4/22/2015 |
| 3201 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2015 |
| 3005 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/22/2015 |
| 4010 TILLEY STREET | DAVID WEEKLEY HOMES | MUELLER | 4/22/2015 |
| 4000 BRIONES STREET | DAVID WEEKLEY HOMES | MUELLER | 4/22/2015 |
| 2404 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/22/2015 |
| 2336 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/22/2015 |
| 713 GLACIAL STREAM LN | SCOTT FELDER HOMES, LLC | ABRANTES | 4/22/2015 |
| 220 BLACK WOLF RUN | MATT SITRA CUSTOM HOMES, | FLINTROCK FALLS | 4/23/2015 |
| 3701 DUVAL STREET | ANDERSON CUSTOM BUILDING, | AUSTIN | 4/23/2015 |
| 304 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 4/23/2015 |
| 302 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 4/23/2015 |
| 101 CLARA ROSE COURT | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/23/2015 |
| 413 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/23/2015 |
| 421 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 4/23/2015 |
| 610 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/23/2015 |

| | | | |
|---|---|---|---|
| 100 CLARA ROSE COURT | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/23/2015 |
| 14101 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/23/2015 |
| 3909 BRIONES STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/23/2015 |
| 3505 A BANTON ROAD | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/24/2015 |
| 3505 B BANTON ROAD | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/24/2015 |
| 2921 A PRADO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/24/2015 |
| 2921 B PRADO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 4/24/2015 |
| 2959 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/24/2015 |
| 2812 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/24/2015 |
| 18107 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/24/2015 |
| 18103 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/24/2015 |
| 18113 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 4/24/2015 |
| 417 LONGHORN CAVERN | D.R. HORTON | NRTHSIDE MEADOW | 4/24/2015 |
| 18312 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/24/2015 |
| 18308 WEATHERBY LANE | D.R. HORTON | WESTWIND | 4/24/2015 |
| 2700 SANTA ROSITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 4/24/2015 |
| 429 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 4/24/2015 |
| 433 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 4/24/2015 |
| 437 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 4/24/2015 |
| 3501 LORNE DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/27/2015 |
| 627 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/27/2015 |
| 5513 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/27/2015 |
| 5221 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/27/2015 |
| 12200 TUBEROSE TERRACE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/27/2015 |
| 3009 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/27/2015 |
| 617 COVENTRY DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/27/2015 |
| 5909 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/27/2015 |
| 3017 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/27/2015 |
| 4115 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/27/2015 |
| 304 STILES COVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/27/2015 |
| 5100 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/27/2015 |
| 5213 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/27/2015 |
| 618 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 4/27/2015 |
| 3013 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 4/27/2015 |
| 4117 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/27/2015 |
| 3512 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 4/27/2015 |
| 2002 PEOPLES STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 4/28/2015 |
| 137 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT  KY | 4/28/2015 |
| 149 SCREECH OWL DRIVE | D.R. HORTON | MEADOWS  AT  KY | 4/28/2015 |
| 5308 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/28/2015 |
| 3913 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 4/28/2015 |
| 551 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 4/28/2015 |
| 4200 BONANZA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 4/28/2015 |
| 428 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 4/28/2015 |
| 504 BAYLEE LOVE LANE W. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/28/2015 |
| 1170 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 4/28/2015 |
| 1095 BEARKAT CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 4/28/2015 |
| 716 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 4/28/2015 |
| 432 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 4/28/2015 |
| 436 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 4/28/2015 |
| 12613 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 4/29/2015 |
| 3396 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/29/2015 |
| 3247 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/29/2015 |
| 3243 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 4/29/2015 |
| 5126 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/29/2015 |

| | | | |
|---|---|---|---|
| 5204 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 4/29/2015 |
| 14217 WILLIAMSPORT ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 4/29/2015 |
| 601 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/29/2015 |
| 204 GABRIELA ELYANA CT. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/29/2015 |
| 605 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 4/29/2015 |
| 14304 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/29/2015 |
| 14021 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 4/29/2015 |
| 725 SAD WILLOW PASS | SCOTT FELDER HOMES, LLC | RIM ROCK | 4/29/2015 |
| 5129 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 4/29/2015 |
| 1010 A BRODIE ST | CHESTER WILSON | AUSTIN | 4/29/2015 |
| 1010 B BRODIE ST | CHESTER WILSON | AUSTIN | 4/29/2015 |
| 5301 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 4/29/2015 |
| 810 TUMBLEWEED TR | BLUE HORSE BLDG.& DESIGN | AUSTIN LAKE HLS | 4/30/2015 |
| 2108 MATTHEWS DRIVE | MUSKIN COMPANY | CARL N | 4/30/2015 |
| 208 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 4/30/2015 |
| 104 ROCK MILL LOOP | D.R. HORTON | TERAVISTA 2 | 4/30/2015 |
| 4110 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 4/30/2015 |
| 516 CHOKE CANYON LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 4/30/2015 |
| 211 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 4/30/2015 |
| 3319 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 4/30/2015 |
| 484 MUSGRAV | D.R. HORTON | POST OAK | 4/30/2015 |
| 1396 BUFFALO CANYON | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 4/30/2015 |
| 3212 VAQUERO LN | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 4/30/2015 |
| 417 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/30/2015 |
| 419 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/30/2015 |
| 421 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/30/2015 |
| 423 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 4/30/2015 |
| 2409 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 4/30/2015 |
| 415 BITTERROOT LN | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 5/1/2015 |
| 3310 HIDDEN HILLS | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 5/1/2015 |
| 639 ALLENS CREEK WAY | D.R. HORTON | SOMERVILLE | 5/1/2015 |
| 14300 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/1/2015 |
| 14112 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/1/2015 |
| 128 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 5/1/2015 |
| 7114 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/1/2015 |
| 5505 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 5/1/2015 |
| 9452 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 5/1/2015 |
| 9400 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 5/1/2015 |
| 7106 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/1/2015 |
| 2408 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/1/2015 |
| 307 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/1/2015 |
| 115 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/1/2015 |
| 117 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/1/2015 |
| 119 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/1/2015 |
| 121 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/1/2015 |
| 1703 ELKINS LN | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/1/2015 |
| 10908 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/2/2015 |
| 11008 STRASBURG LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 5/2/2015 |
| 9716 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 5/2/2015 |
| 3398 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/4/2015 |
| 9507 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/4/2015 |
| 11529 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 5/4/2015 |
| 821 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/4/2015 |
| 10401 WINDY POINTE DR. | OMEGA BUILDERS, LP | GROVES AT LAKEW | 5/4/2015 |
| 10193 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/4/2015 |

| | | | |
|---|---|---|---|
| 9444 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 5/4/2015 |
| 221 BOBOLINK COVE | D.R. HORTON | MEADOWS  AT KY | 5/4/2015 |
| 6424 MIRAROSA DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 5/4/2015 |
| 3310 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/4/2015 |
| 1401 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 5/4/2015 |
| 9413 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 5/4/2015 |
| 517 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 519 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 523 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 525 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 521 HEATHERWILDE BLVD | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 3117 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 5/4/2015 |
| 123 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 125 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 127 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 129 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 131 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 5/4/2015 |
| 9703 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/4/2015 |
| 4204 ROSEDALE AVE | BEAR CREEK HOMES, INC. | AUSTIN | 5/5/2015 |
| 4501 #28 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 5/5/2015 |
| 9505 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/5/2015 |
| 9503 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/5/2015 |
| 9801 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/5/2015 |
| 701 ASHLEY ROSE LANE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/5/2015 |
| 2012 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/5/2015 |
| 6600 LA SOL LANE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/5/2015 |
| 9805 IRONHORSE TRAIL | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/5/2015 |
| 3938 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 5/5/2015 |
| 2300 PONDEROSA PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/5/2015 |
| 22216 BRIARCLIFF DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 5/5/2015 |
| 3917 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 5/5/2015 |
| 3613 PARKMILL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/5/2015 |
| 9501 ADEEL DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/5/2015 |
| 519 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/5/2015 |
| 2421 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/5/2015 |
| 4404 CLARKSON AVENUE | ED HAMEL HOMES | AUSTIN | 5/6/2015 |
| 751 C.R 124 | CREEKSIDE CONSTRUCTION | WEIR | 5/6/2015 |
| 9948 CANEY CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 5/6/2015 |
| 612 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 5/6/2015 |
| 12721 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 5/6/2015 |
| 11005 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 5/6/2015 |
| 6111 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/6/2015 |
| 2420 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 5/6/2015 |
| 6331 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 5/6/2015 |
| 12612 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 5/6/2015 |
| 18313 WEATHERBY LANE | D.R. HORTON | WESTWIND | 5/6/2015 |
| 18321 WEATHERBY LANE | D.R. HORTON | WESTWIND | 5/6/2015 |
| 18325 WEATHERBY LANE | D.R. HORTON | WESTWIND | 5/6/2015 |
| 1115 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 5/6/2015 |
| 12204 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/6/2015 |
| 12212 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/6/2015 |
| 12210 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/6/2015 |
| 12216 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/6/2015 |
| 18433 WEATHERBY LANE | D.R. HORTON | WESTWIND | 5/6/2015 |
| 18432 WEATHERBY LANE | D.R. HORTON | WESTWIND | 5/6/2015 |

| | | | |
|---|---|---|---|
| 6600 DEMING DRIVE | HORTON - KILLEEN/TEMPLE/ | SENDERO WA | 5/6/2015 |
| 5305 PROCK LANE | PATRIOT BUILDERS, LP | CARL N | 5/7/2015 |
| 370 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 5/7/2015 |
| 2302 SANTA RITA ST | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 5/7/2015 |
| 401 C.R. 148 | CREEKSIDE CONSTRUCTION | WEIR | 5/7/2015 |
| 376 MUSGRAV | D.R. HORTON | POST OAK | 5/7/2015 |
| 2707 MARIPOSA WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 5/7/2015 |
| 2708 CHIQUITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 5/7/2015 |
| 399 DISCOVERY | D.R. HORTON | POST OAK | 5/7/2015 |
| 2412 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/7/2015 |
| 2413 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/7/2015 |
| 2416 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/7/2015 |
| 2417 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/7/2015 |
| 2332 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/7/2015 |
| 2420 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 5/7/2015 |
| 2640 CRAZYHORSE PASS | GEODE RESIDENTIAL, LLC | CARDINAL HILLS | 5/8/2015 |
| 823 MORROW STREET | D.R. HORTON | CRESTVIEW | 5/8/2015 |
| 4909 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/8/2015 |
| 406 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/8/2015 |
| 819 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 5/8/2015 |
| 3985 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 5/8/2015 |
| 410 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/8/2015 |
| 804 LEAH DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/8/2015 |
| 4910 LEDGESTONE TRAIL | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/8/2015 |
| 444 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 5/8/2015 |
| 1932 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 5/8/2015 |
| 1602 LIPAN TR | BLUE HORSE BLDG.& DESIGN | AUSTIN | 5/8/2015 |
| 222 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 5/11/2015 |
| 224 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 5/11/2015 |
| 220 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 5/11/2015 |
| 218 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 5/11/2015 |
| 610 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 5/11/2015 |
| 605 REBECCA LYNN LANE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 5/11/2015 |
| 3031 WHITETAIL TRAIL | OMEGA BUILDERS, LP | BELLA CHARCA | 5/11/2015 |
| 441 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 5/11/2015 |
| 801 REBECCA LYNN LANE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 5/11/2015 |
| 5205 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/11/2015 |
| 308 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/12/2015 |
| 101 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 5/12/2015 |
| 2013 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 5/12/2015 |
| 2017 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 5/12/2015 |
| 812 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 5/12/2015 |
| 2005 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 5/12/2015 |
| 707 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/12/2015 |
| 226 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 5/12/2015 |
| 228 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 5/12/2015 |
| 445 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 5/12/2015 |
| 440 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 5/12/2015 |
| 2001 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 5/12/2015 |
| 2735 MARIPOSA WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 5/13/2015 |
| 2719 MARIPOSA WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 5/13/2015 |
| 307 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/13/2015 |
| 306 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/13/2015 |
| 5202 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/14/2015 |
| 1613 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 5/14/2015 |

675

| | | | |
|---|---|---|---|
| 1205 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 5/14/2015 |
| 1204 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/14/2015 |
| 11516 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 5/14/2015 |
| 5212 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 5/14/2015 |
| 2000 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/14/2015 |
| 5210 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/14/2015 |
| 412 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 5/14/2015 |
| 217 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/14/2015 |
| 5122 FLINT ROCK LANE | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 5/14/2015 |
| 5105 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 5/14/2015 |
| 3014 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 5/14/2015 |
| 287 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 5/14/2015 |
| 314 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/14/2015 |
| 317 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/14/2015 |
| 5206 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 5/15/2015 |
| 309 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/15/2015 |
| 400 MUSGRAV | D.R. HORTON | POST OAK | 5/16/2015 |
| 352 MUSGRAV | D.R. HORTON | POST OAK | 5/16/2015 |
| 508 MUSGRAV | D.R. HORTON | POST OAK | 5/16/2015 |
| 364 MUSGRAV | D.R. HORTON | POST OAK | 5/18/2015 |
| 388 MUSGRAV | D.R. HORTON | POST OAK | 5/18/2015 |
| 22 TANGLEWOOD | WORKMAN DEVELOPMENT | WIMBERLY, TEXAS | 5/18/2015 |
| 231 BOBOLINK COVE | D.R. HORTON | MEADOWS  AT KY | 5/18/2015 |
| 423 DISCOVERY | D.R. HORTON | POST OAK | 5/18/2015 |
| 9802 TAYLOR RENEE DRIVE | REVOLUTION HOMES | COSPER RIDGE | 5/18/2015 |
| 9804 TAYLOR RENEE DRIVE | REVOLUTION HOMES | COSPER RIDGE | 5/18/2015 |
| 16 HARMONY LANE | WORKMAN DEVELOPMENT | WIMBERLY, TEXAS | 5/19/2015 |
| 12101 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/20/2015 |
| 12200 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/20/2015 |
| 612 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/20/2015 |
| 12103 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 5/20/2015 |
| 412 MUSGRAV | D.R. HORTON | POST OAK | 5/21/2015 |
| 1005 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/21/2015 |
| 10605 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 5/21/2015 |
| 138 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 5/21/2015 |
| 11401 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 5/21/2015 |
| 3110 PALOMINOS PASS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 5/22/2015 |
| 4107 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/22/2015 |
| 200 GABRIELA ELYANA CT. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/22/2015 |
| 12107 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/22/2015 |
| 12105 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/22/2015 |
| 12103 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 5/22/2015 |
| 818 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/22/2015 |
| 4011 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 5/22/2015 |
| 80 MARITIME WAY | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/22/2015 |
| 3251 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 5/22/2015 |
| 84 MARITIME WAY | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 5/22/2015 |
| 6610 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/26/2015 |
| 6608 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/26/2015 |
| 6609 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/26/2015 |
| 6803 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/26/2015 |
| 6606 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/26/2015 |
| 10405 WINDY POINTE DR | OMEGA BUILDERS, LP | GROVES AT LAKEW | 5/26/2015 |
| 6611 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/26/2015 |
| 750 KOHLERS CROSSING | PRIME STRUCTURES, LLC | PLUM CREEK | 5/27/2015 |

676

| | | | |
|---|---|---|---|
| 514 FORZA VIOLA WAY | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 5/27/2015 |
| 12205 STANDING CYPRESS | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 5/27/2015 |
| 11420 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 5/27/2015 |
| 5100 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 5/27/2015 |
| 2009 SOUTH SECOND | MUSKIN COMPANY | CARL N | 5/28/2015 |
| 304 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/28/2015 |
| 6705 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 5/28/2015 |
| 201 BOBOLINK COVE NORTH | D.R. HORTON | MEADOWS  AT  KY | 5/28/2015 |
| 424 MUSGRAV | D.R. HORTON | POST OAK | 5/28/2015 |
| 310 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/28/2015 |
| 401 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/28/2015 |
| 502 CHRISLYN DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 5/28/2015 |
| 3901 C.R. 258 | CLEAR ROCK HOMES, LLC | BELTORRE | 5/28/2015 |
| 1213 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 5/28/2015 |
| 2715 HALCYON DRIVE | MX3 HOMES, LLC | ARCADIA EAST | 5/29/2015 |
| 1937 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 5/29/2015 |
| 6709 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 5/29/2015 |
| 6708 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 5/29/2015 |
| 1101 EUPHORIA BEND | MX3 HOMES, LLC | ARCADIA EAST | 5/29/2015 |
| 2413 STEVEN CT. | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 5/29/2015 |
| 9610 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/29/2015 |
| 2000 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 5/30/2015 |
| 9612 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 5/30/2015 |
| 2711 HALCYON DRIVE | MX3 HOMES, LLC | ARCADIA EAST | 6/1/2015 |
| 642 NAPLES LN | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 6/1/2015 |
| 10252 PEONY LANE | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/1/2015 |
| 10185 PARKER SPRINGS DR | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 6/1/2015 |
| 1910 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 6/2/2015 |
| 18201 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/2/2015 |
| 4107 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/2/2015 |
| 208 ALDEA COVE | CLEAR ROCK HOMES, LLC | BELTORRE | 6/2/2015 |
| 5448 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 6/2/2015 |
| 5432 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 6/2/2015 |
| 806 LEAH DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 6/2/2015 |
| 5324 DIAMANTE DRIVE | D.R. HORTON | SOLA VISTA | 6/2/2015 |
| 1218 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 6/2/2015 |
| 11014 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/2/2015 |
| 351 MUSGRAV | D.R. HORTON | POST OAK | 6/3/2015 |
| 101 BOBOLINK COVE | D.R. HORTON | MEADOWS  AT  KY | 6/3/2015 |
| 436 MUSGRAV | D.R. HORTON | POST OAK | 6/3/2015 |
| 12109 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/3/2015 |
| 472 MUSGRAV | D.R. HORTON | POST OAK | 6/3/2015 |
| 14508 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/3/2015 |
| 14512 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/3/2015 |
| 2617 SORIN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/3/2015 |
| 305 BRANTLEY LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/3/2015 |
| 3018 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/3/2015 |
| 2713 HALCYON DRIVE | MX3 HOMES, LLC | ARCADIA EAST | 6/3/2015 |
| 6408 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA | 6/3/2015 |
| 6713 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 6/4/2015 |
| 6802 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/4/2015 |
| 6506 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/4/2015 |
| 6801 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 6/4/2015 |
| 16025 JEFFS LANE | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/4/2015 |
| 2146 DUNNS HOLLOW DRIVE | OMEGA BUILDERS, LP | DUNNS HOLLOW | 6/4/2015 |

| | | | |
|---|---|---|---|
| 2158 DUNNS HOLLOW DRIVE | OMEGA BUILDERS, LP | DUNNS HOLLOW | 6/4/2015 |
| 408 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 6/4/2015 |
| 7002 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/4/2015 |
| 6700 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/4/2015 |
| 10109 DOUBLE EAGLE | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/4/2015 |
| 340 MUSGRAV | D.R. HORTON | POST OAK | 6/5/2015 |
| 339 MUSGRAV | D.R. HORTON | POST OAK | 6/5/2015 |
| 1930 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 6/5/2015 |
| 12216 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/5/2015 |
| 18115 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/5/2015 |
| 5104 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/5/2015 |
| 200 SAGE BRUSH COURT | VICTOR & DELFINA GONZALEZ | GEORGETOWN | 6/5/2015 |
| 387 DISCOVERY | D.R. HORTON | POST OAK | 6/5/2015 |
| 300 ALDEA COVE | CLEAR ROCK HOMES, LLC | BELTORRE | 6/5/2015 |
| 100 SARAH'S LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 6/5/2015 |
| 104 SARAH'S LANE | DRENNAN DAY CUSTOM HOMES | CIERRA VISTA | 6/5/2015 |
| 12213 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/5/2015 |
| 12206 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/5/2015 |
| 1938 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 6/5/2015 |
| 1924 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 6/5/2015 |
| 3015 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/6/2015 |
| 3105 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/6/2015 |
| 3101 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/6/2015 |
| 1321 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 6/8/2015 |
| 1009 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 6/8/2015 |
| 708 ASHLEY ROSE LANE W. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 6/8/2015 |
| 10806 PALUXY PATH | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/8/2015 |
| 2005 COLINA COVE | SCOTT FELDER HOMES, LLC | ABRANTES | 6/8/2015 |
| 10910 HIDDEN CAVES WAY | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/8/2015 |
| 703 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/8/2015 |
| 1532 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/8/2015 |
| 209 BRANTLEY LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/8/2015 |
| 212 BRANTLEY LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/8/2015 |
| 100 CANYON LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/8/2015 |
| 1706 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/8/2015 |
| .321 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/8/2015 |
| 7317 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/8/2015 |
| 3115 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/8/2015 |
| 7304 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/8/2015 |
| 9616 IVALENES HOPE DR | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/9/2015 |
| 9804 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/9/2015 |
| 218 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 6/9/2015 |
| 104 BUFFALO TRAIL | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 6/9/2015 |
| 9813 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/9/2015 |
| 1001 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 6/9/2015 |
| 1115 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 6/9/2015 |
| 1411 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 6/9/2015 |
| 1406 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 6/9/2015 |
| 2736 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 6/9/2015 |
| 803 SERENE ESTATES DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 6/9/2015 |
| 12113 STANDING CYPRESS | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/9/2015 |
| 5221 RAIN LILLY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/9/2015 |
| 9717 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/9/2015 |
| 1123 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 6/9/2015 |
| 2725 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 6/9/2015 |

| | | | |
|---|---|---|---|
| 18105 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/10/2015 |
| 557 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 6/10/2015 |
| 12102 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/10/2015 |
| 12114 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/10/2015 |
| 2912 RAMBLING CREEK LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/10/2015 |
| 3312 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/10/2015 |
| 9428 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/10/2015 |
| 3424 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/10/2015 |
| 3113 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/10/2015 |
| 3121 MCCURDY STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/10/2015 |
| 2820 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/10/2015 |
| 9705 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/10/2015 |
| 504 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 6/10/2015 |
| 428 BINGHAM POINT | D.R. HORTON | NRTHSIDE MEADOW | 6/10/2015 |
| 3310 VAQUERO LN | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/10/2015 |
| 436 BINGHAM POINT | D.R. HORTON | NRTHSIDE MEADOW | 6/10/2015 |
| 316 CHALK KNOB MANOR | D.R. HORTON | NRTHSIDE MEADOW | 6/10/2015 |
| 18117 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/11/2015 |
| 111 BOBOLINK COVE SOUTH | D.R. HORTON | MEADOWS  AT KY | 6/11/2015 |
| 9437 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/11/2015 |
| 1916 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 6/11/2015 |
| 608 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 6/11/2015 |
| 18123 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/11/2015 |
| 18213 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/11/2015 |
| 12128 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 6/11/2015 |
| 520 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/11/2015 |
| 5541 TAMA DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/11/2015 |
| 9420 CENTENNIAL DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/11/2015 |
| 619 TUMLINSON FORT WAY | D.R. HORTON | TURTLE CREEK | 6/11/2015 |
| 1945 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 6/11/2015 |
| 12101 STANDING CYPRESS | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/11/2015 |
| 5309 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/11/2015 |
| 609 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 6/11/2015 |
| 708 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/11/2015 |
| 5209 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/11/2015 |
| 320 ALABASTER CAVERNS | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/11/2015 |
| 332 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/11/2015 |
| 6036 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 6/12/2015 |
| 496 MUSGRAV | D.R. HORTON | POST OAK | 6/12/2015 |
| 832 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/12/2015 |
| 411 DISCOVERY | D.R. HORTON | POST OAK | 6/12/2015 |
| 833 BLUFF WOODS DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 6/12/2015 |
| 7616 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 6/12/2015 |
| 7700 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 6/12/2015 |
| 7704 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 6/12/2015 |
| 7702 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 6/12/2015 |
| 7706 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 6/12/2015 |
| 3214 VAQUERO LN | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/12/2015 |
| 11003 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/12/2015 |
| 1111 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 6/12/2015 |
| 1114 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 6/12/2015 |
| 622 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/12/2015 |
| 301 CHERING DRIVE | OMEGA BUILDERS, LP | NORTH CLIFFE | 6/12/2015 |
| 1904 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 6/12/2015 |
| 1803 EAST 14TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 6/15/2015 |

| | | | |
|---|---|---|---|
| 5208 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/15/2015 |
| 4106 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 6/15/2015 |
| 278 SAM HOUSTON DR | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 6/15/2015 |
| 340 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/15/2015 |
| 4100 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 6/15/2015 |
| 11107 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/15/2015 |
| 341 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/15/2015 |
| 10905 TWISTED ELM DR. | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/15/2015 |
| 1928 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 6/15/2015 |
| 1920 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 6/15/2015 |
| 1912 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 6/15/2015 |
| 1900 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 6/15/2015 |
| 7311 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 6/15/2015 |
| 14121 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/16/2015 |
| 2900 RAMBLING CREEK LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/16/2015 |
| 3409 BROWN DIPPER DRIVE | DAVID WEEKLEY HOMES | BLACKHAWK | 6/16/2015 |
| 613 COVENTRY DR | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/16/2015 |
| 6804 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/16/2015 |
| 6710 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/16/2015 |
| 20517 MARTIN LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/16/2015 |
| 3405 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/16/2015 |
| 5904 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/16/2015 |
| 1303 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 6/16/2015 |
| 634 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 6/16/2015 |
| 5908 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/16/2015 |
| 633 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 6/16/2015 |
| 631 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 6/16/2015 |
| 629 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 6/16/2015 |
| 1301 PLATEAU DRIVE | D.R. HORTON | PINNACLE | 6/16/2015 |
| 12107 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/17/2015 |
| 12100 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/17/2015 |
| 12100 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/17/2015 |
| 12105 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/17/2015 |
| 14217 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/17/2015 |
| 245 WALLOPS | D.R. HORTON | POST OAK | 6/17/2015 |
| 4910 PREWITT RANCH ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/17/2015 |
| 6612 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/17/2015 |
| 608 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 6/17/2015 |
| 1901 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 6/17/2015 |
| 1905 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 6/17/2015 |
| 3304 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/17/2015 |
| 3302 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/17/2015 |
| 6505 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/17/2015 |
| 6800 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/17/2015 |
| 301 LA GROTTA LN | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 6/17/2015 |
| 85 SANTA MARIA ST | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 6/17/2015 |
| 900 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 6/18/2015 |
| 6801 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 6/18/2015 |
| 12208 TUBEROSE TERRACE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/18/2015 |
| 116 FAROLA COVE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 6/18/2015 |
| 103 ALONDRA WAY | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 6/18/2015 |
| 3000 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/18/2015 |
| 3100 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/18/2015 |
| 733 BLUFF WOODS DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 6/18/2015 |
| 11601 SANTA ELENA LANE | D.R. HORTON | AVERY FAR WEST | 6/18/2015 |

| | | | |
|---|---|---|---|
| 3004 TOM MILLER STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/18/2015 |
| 4100 VAUGHAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/18/2015 |
| 14212 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 6/18/2015 |
| 14208 CANYON TRAIL | D.R. HORTON | AVERY FAR WEST | 6/18/2015 |
| 5205 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/18/2015 |
| 18207 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/19/2015 |
| 18121 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/19/2015 |
| 18205 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/19/2015 |
| 18119 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/19/2015 |
| 12712 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 6/19/2015 |
| 145 SANTA MARIA ST | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 6/19/2015 |
| 3005 MOVING WATER LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 6/19/2015 |
| 12118 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 6/19/2015 |
| 3120 MEDIA DR | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/19/2015 |
| 3208 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/19/2015 |
| 221 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 6/19/2015 |
| 213 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 6/19/2015 |
| 225 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 6/19/2015 |
| 1702 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 6/19/2015 |
| 336 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/20/2015 |
| 518 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 6/20/2015 |
| 101 FORT RICHARDSON DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/20/2015 |
| 100 FONTAINEBLEAU ST | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/20/2015 |
| 3100 PALOMINOS PASS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/22/2015 |
| 200 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 6/22/2015 |
| 170 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 6/22/2015 |
| 9708 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 6/22/2015 |
| 3304 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/22/2015 |
| 3317 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 6/22/2015 |
| 2948 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 6/22/2015 |
| 2729 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 6/22/2015 |
| 719 WYNDHAM HILL PKWY | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/22/2015 |
| 8116 MAGNOLIA RIDGE CV | ARBOGAST CUSTOM HOMES, LP | BELVEDERE | 6/22/2015 |
| 412 CHOKE CANYON LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/23/2015 |
| 7707 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 6/23/2015 |
| 7705 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 6/23/2015 |
| 7701 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 6/23/2015 |
| 7703 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 6/23/2015 |
| 7617 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 6/23/2015 |
| 3117 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/23/2015 |
| 3316 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/23/2015 |
| 5413 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/23/2015 |
| 9424 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/23/2015 |
| 14301 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 6/23/2015 |
| 9429 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/23/2015 |
| 9404 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 6/23/2015 |
| 1903 CECELIA LANE (MODEL) | STANDARD PACIFIC OF TEXAS | WEST OAK | 6/23/2015 |
| 312 CHALK KNOB MANOR | D.R. HORTON | NRTHSIDE MEADOW | 6/23/2015 |
| 2758 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/24/2015 |
| 18333 BASSANO AVENUE | D.R. HORTON | SORENTO | 6/24/2015 |
| 18325 BASSANO AVENUE | D.R. HORTON | SORENTO | 6/24/2015 |
| 2330 CAMINO DEL VERDES PL | RYAN JACKSON | BEHRENS RANCH | 6/24/2015 |
| 508 GUADALUPE RIVER LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 6/24/2015 |
| 120 LOST OAK | COPPER RIDGE INV., INC. | THOUSAND OAKS | 6/24/2015 |
| 408 ROLLING BLOCK | COPPER RIDGE INV., INC. | THOUSAND OAKS | 6/24/2015 |

| | | | |
|---|---|---|---|
| 1510 THOUSAND OAKS | COPPER RIDGE INV., INC. | THOUSAND OAKS | 6/24/2015 |
| 5801 NASCO | D.R. HORTON | ALLANDALE | 6/25/2015 |
| 5703 NASCO | D.R. HORTON | ALLANDALE | 6/25/2015 |
| 5803 NASCO | D.R. HORTON | ALLANDALE | 6/25/2015 |
| 4117 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/25/2015 |
| 4119 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/25/2015 |
| 4121 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/25/2015 |
| 4123 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/25/2015 |
| 4125 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 6/25/2015 |
| 228 LONGFIELD DR | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 6/25/2015 |
| 12110 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/26/2015 |
| 3101 COYOTE CT | C&A BUILDERS, INC. | APACHE SHORES | 6/26/2015 |
| 112 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 6/26/2015 |
| 114 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 6/26/2015 |
| 116 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 6/26/2015 |
| 118 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 6/26/2015 |
| 120 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 6/26/2015 |
| 12203 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/26/2015 |
| 5105 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 6/26/2015 |
| 3111 MEDIA DR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/26/2015 |
| 3108 MEDIA DR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/26/2015 |
| 1902 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 6/29/2015 |
| 521 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 6/29/2015 |
| 4111 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/29/2015 |
| 3814 TILLEY STREET | MUSKIN COMPANY | MUELLER | 6/29/2015 |
| 3812 TILLEY STREET | MUSKIN COMPANY | MUELLER | 6/29/2015 |
| 3810 TILLEY STREET | MUSKIN COMPANY | MUELLER | 6/29/2015 |
| 3808 TILLEY STREET | MUSKIN COMPANY | MUELLER | 6/29/2015 |
| 6503 KATY CREEK LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 6/29/2015 |
| 605 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/29/2015 |
| 5202 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/29/2015 |
| 9614 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/29/2015 |
| 9608 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/29/2015 |
| 5203 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 6/29/2015 |
| 9615 ROGANO COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 6/29/2015 |
| 3308 VAQUERO LN | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/29/2015 |
| 12202 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/29/2015 |
| 12201 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 6/29/2015 |
| 521 WEDGEWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/29/2015 |
| 517 WEDGEWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 6/29/2015 |
| 305 ROCKY COAST DR | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 6/29/2015 |
| 3102 EAST 14TH STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/30/2015 |
| 1404 SANCHEZ STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/30/2015 |
| 18211 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/30/2015 |
| 18221 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/30/2015 |
| 18215 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 6/30/2015 |
| 2305 A CORONADO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/30/2015 |
| 2305 B CORONADO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/30/2015 |
| 2305 C CORONADO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/30/2015 |
| 2305 D CORONADO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/30/2015 |
| 2305 E CORONADO STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 6/30/2015 |
| 1903 E 9TH ST | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 6/30/2015 |
| 4016 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 6/30/2015 |
| 3012 PALOMINOS PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 6/30/2015 |
| 404 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 6/30/2015 |

| | | | |
|---|---|---|---|
| 2712 FEATHERGRASS COURT | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 6/30/2015 |
| 2605 ZACH SCOTT STREET | MUSKIN COMPANY | MUELLER | 6/30/2015 |
| 2603 ZACH SCOTT STREET | MUSKIN COMPANY | MUELLER | 6/30/2015 |
| 3306 VAQUERO LN | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 6/30/2015 |
| 2509 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 6/30/2015 |
| 120 BOBOLINK COVE | D.R. HORTON | MEADOWS  AT  KY | 7/1/2015 |
| 130 BOBOLINK COVE | D.R. HORTON | MEADOWS  AT  KY | 7/1/2015 |
| 916 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/1/2015 |
| 160 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 7/1/2015 |
| 4717 PECAN CHASE | ARBOGAST CUSTOM HOMES, LP | SPANISH OAKS | 7/1/2015 |
| 10907 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/1/2015 |
| 148 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 7/1/2015 |
| 10901 WYNNEWOOD ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/1/2015 |
| 1922 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 7/1/2015 |
| 3930 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 7/1/2015 |
| 813 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 7/1/2015 |
| 14204 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/1/2015 |
| 4206 BONANZA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/1/2015 |
| 1930 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 7/2/2015 |
| 12106 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/2/2015 |
| 18400 MCGLOIN TR | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 7/2/2015 |
| 125 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 7/2/2015 |
| 2700 MARGARITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/2/2015 |
| 12207 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/2/2015 |
| 217 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 7/2/2015 |
| 12208 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/2/2015 |
| 409 BRAVE FACE ST | SITTERLE HOMES-AUSTIN,LLC | CRYSTAL FALLS | 7/2/2015 |
| 704 BRAVE FACE ST | SITTERLE HOMES-AUSTIN,LLC | CRYSTAL FALLS | 7/2/2015 |
| 736 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/2/2015 |
| 1123 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/2/2015 |
| 430 ARCHSTONE LOOP | OMEGA BUILDERS, LP | HIGH CREST | 7/2/2015 |
| 16444 AVENTURA AVENUE | D.R. HORTON | SORENTO | 7/2/2015 |
| 1934 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 7/4/2015 |
| 124 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 7/4/2015 |
| 121 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 7/4/2015 |
| 116 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 7/4/2015 |
| 1936 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 7/4/2015 |
| 6204 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 7/6/2015 |
| 6600 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/6/2015 |
| 416 SOUTHERN CARINA DR. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/6/2015 |
| 2601 ZACH SCOTT STREET | MUSKIN COMPANY | MUELLER | 7/6/2015 |
| 6304 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/6/2015 |
| 6302 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/6/2015 |
| 6306 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/6/2015 |
| 6716 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/6/2015 |
| 1509 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 7/6/2015 |
| 100 LAZY TRAIL COURT | COPPER RIDGE INV., INC. | THOUSAND OAKS | 7/6/2015 |
| 133 PARKER COURT | COPPER RIDGE INV., INC. | THOUSAND OAKS | 7/6/2015 |
| 810 ROLLING BLOCK | COPPER RIDGE INV., INC. | THOUSAND OAKS | 7/6/2015 |
| 1600 THOUSAND OAKS | COPPER RIDGE INV., INC. | THOUSAND OAKS | 7/6/2015 |
| 116 PARKER COURT | COPPER RIDGE INV., INC. | THOUSAND OAKS | 7/6/2015 |
| 4903 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/6/2015 |
| 3304 PLOVER RAIN WAY | SCOTT FELDER HOMES, LLC | BLACKHAWK | 7/6/2015 |
| 6301 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/6/2015 |
| 173 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 7/7/2015 |

| | | | |
|---|---|---|---|
| 18101 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/7/2015 |
| 5707 NASCO | D.R. HORTON | ALLANDALE | 7/7/2015 |
| 5705 NASCO | D.R. HORTON | ALLANDALE | 7/7/2015 |
| 1602 NEFF DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 7/7/2015 |
| 1501 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 7/7/2015 |
| 1605 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 7/7/2015 |
| 1505 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 7/7/2015 |
| 5301 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 7/7/2015 |
| 1601 LUBBOCK DRIVE | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 7/7/2015 |
| 20009 CHAYTON CIRCLE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 7/7/2015 |
| 16400 SHANE LANDON CT | C&A BUILDERS, INC. | FLINTROCK FALLS | 7/7/2015 |
| 1107 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 7/7/2015 |
| 3507 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/7/2015 |
| 7301 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/7/2015 |
| 1005 BANYON STREET | D.R. HORTON | CRESTVIEW | 7/7/2015 |
| 1009 BANYON STREET | D.R. HORTON | CRESTVIEW | 7/7/2015 |
| 1001 BANYON STREET | D.R. HORTON | CRESTVIEW | 7/7/2015 |
| .2307 SANTA RITA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/8/2015 |
| 12720 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/8/2015 |
| 14600 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/8/2015 |
| 14416 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/8/2015 |
| 405 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/8/2015 |
| 401 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/8/2015 |
| 708 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 7/8/2015 |
| 1203 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 7/8/2015 |
| 1204 PLATEAU DRIVE | D.R. HORTON | PINNACLE | 7/8/2015 |
| 120 BASTIAN LANE | D.R. HORTON | KATY COVE | 7/8/2015 |
| 1103 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 7/8/2015 |
| 1111 BLACK CANYON ST | D.R. HORTON | HIGHLAND PARK | 7/8/2015 |
| 409 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 7/8/2015 |
| 405 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 7/8/2015 |
| 413 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 7/8/2015 |
| 513 WEDGEWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/8/2015 |
| 520 WESTCHESTER COURT | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/8/2015 |
| 417 JOE BATES DRIVE | D.R. HORTON | NRTHSIDE MEADOW | 7/8/2015 |
| 505 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 7/8/2015 |
| 508 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 7/8/2015 |
| 512 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 7/8/2015 |
| 4111 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/9/2015 |
| 6809 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/9/2015 |
| 2307 PONDEROSA PASS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 7/9/2015 |
| 18436 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/9/2015 |
| 12201 WALTER VAUGHN LN | D.R. HORTON | STONEWATER | 7/9/2015 |
| 12206 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/9/2015 |
| 3115 PALOMINOS PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/9/2015 |
| 18424 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/9/2015 |
| 18428 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/9/2015 |
| 18420 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/9/2015 |
| 12205 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 7/9/2015 |
| 12208 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 7/9/2015 |
| 12203 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 7/9/2015 |
| 12202 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 7/9/2015 |
| 4021 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/9/2015 |
| 604 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/9/2015 |
| 18513 DEWITT PL | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 7/9/2015 |

| | | | |
|---|---|---|---|
| 3301 NUNEZ CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/9/2015 |
| 2701 MADELENA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/9/2015 |
| 8609 ROLLINS DR | BLUE HORSE BLDG.& DESIGN | BELVEDERE | 7/10/2015 |
| 12104 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/10/2015 |
| 509 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/10/2015 |
| 513 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/10/2015 |
| 4205 NITSCHKE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/10/2015 |
| 313 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/10/2015 |
| 612 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/10/2015 |
| 517 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/10/2015 |
| 1206 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 7/10/2015 |
| 12116 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/10/2015 |
| 12205 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 7/10/2015 |
| 1940 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 7/10/2015 |
| 1908 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 7/10/2015 |
| 4200 NITSCHKE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/10/2015 |
| 815 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/10/2015 |
| 375 MUSGRAV | D.R. HORTON | POST OAK | 7/13/2015 |
| 18203 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/13/2015 |
| 448 MUSGRAV | D.R. HORTON | POST OAK | 7/13/2015 |
| 411 MUSGRAV | D.R. HORTON | POST OAK | 7/13/2015 |
| 18109 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/13/2015 |
| 1606 SALINA STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/13/2015 |
| 5709 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 7/13/2015 |
| 18111 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/13/2015 |
| 18329 BASSANO AVENUE | D.R. HORTON | SORENTO | 7/13/2015 |
| 705 ASHLEY ROSE LANE W. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/13/2015 |
| 120 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 7/13/2015 |
| 2920 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/13/2015 |
| 1013 BANYON STREET | D.R. HORTON | CRESTVIEW | 7/13/2015 |
| 1115 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 7/13/2015 |
| 14104 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/13/2015 |
| 208 FORT HOOD LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 7/13/2015 |
| 3001 PRADO ST | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 7/13/2015 |
| 18304 ORVIETO DRIVE | D.R. HORTON | SORENTO | 7/13/2015 |
| 321 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 7/13/2015 |
| 18209 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 7/14/2015 |
| 12805 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/14/2015 |
| 371 BLUFF ST | JKIRSTEN CORPORATION | BUDA | 7/14/2015 |
| 824 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/14/2015 |
| 5305 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 7/14/2015 |
| 3413 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 7/14/2015 |
| 3816 VERANO DR | RIVENDALE HOMES TEXAS,LLC | BARTON CREEK | 7/14/2015 |
| 6806 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/14/2015 |
| 6807 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/14/2015 |
| 6513 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/14/2015 |
| 3417 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/14/2015 |
| 5102 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 7/14/2015 |
| 1814 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 7/14/2015 |
| 451 ARCHSTONE LOOP | OMEGA BUILDERS, LP | HIGH CREST | 7/14/2015 |
| 4007 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/15/2015 |
| 1305 SARAH CHRISTINE LA | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/15/2015 |
| 1000 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/15/2015 |
| 704 ASHLEY ROSE LANE W. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/15/2015 |
| 4120 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 7/15/2015 |

685

| | | | |
|---|---|---|---|
| 612 BAYLEE LOVE LANE E. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/15/2015 |
| 1523 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/15/2015 |
| 709 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 7/15/2015 |
| 4501 #25 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 7/15/2015 |
| 11512 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 7/15/2015 |
| 22205 OBAN DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 7/15/2015 |
| 1535 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/15/2015 |
| 1528 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/15/2015 |
| 4102 NITSCHKE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/15/2015 |
| 4104 NITSCHKE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/15/2015 |
| 12116 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 7/16/2015 |
| 12101 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 7/16/2015 |
| 3121 PALOMINOS PASS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 7/16/2015 |
| 2019 BARKER HOUSE COVE | D.R. HORTON | TURTLE CREEK | 7/16/2015 |
| 12115 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 7/16/2015 |
| 1825 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 7/16/2015 |
| 14220 TYBURN TR | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/16/2015 |
| 14212 WILLIAMSPORT ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/16/2015 |
| 14213 WILLIAMSPORT ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/16/2015 |
| 104 LOCKHART LOOP | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 7/16/2015 |
| 9417 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 7/16/2015 |
| 5509 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 7/16/2015 |
| 1217 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 7/16/2015 |
| 1607 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/16/2015 |
| 201 LONGFIELD DR | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 7/16/2015 |
| 9421 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 7/16/2015 |
| 1610 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/16/2015 |
| 14228 WILLIAMSPORT ST | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/16/2015 |
| 3961 COLE VALLEY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 7/16/2015 |
| 3957 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 7/16/2015 |
| 108 FONTAINBLEAU STREET | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 7/16/2015 |
| 234 LOCKHART LOOP | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 7/16/2015 |
| 9416 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 7/16/2015 |
| 106 PINE BARRENS CT | C&A BUILDERS, INC. | FLINTROCK FALLS | 7/17/2015 |
| 202 COOPERS CROWN LN | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 7/17/2015 |
| 264 WALLOPS | D.R. HORTON | POST OAK | 7/17/2015 |
| 460 MUSGRAV | D.R. HORTON | POST OAK | 7/17/2015 |
| 246 WALLOPS | D.R. HORTON | POST OAK | 7/17/2015 |
| 190 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 7/17/2015 |
| 101 APPALOOSA CV | ARTHUR CORKER, III | JAY VOLEK | 7/17/2015 |
| 511 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 7/17/2015 |
| 2429 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 7/17/2015 |
| 2716 MARGARITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/17/2015 |
| 11004 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/17/2015 |
| 820 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/17/2015 |
| 18425 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/17/2015 |
| 137 PAINTED BUNTING CV | D.R. HORTON | MEADOWS  AT  KY | 7/17/2015 |
| 18413 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/17/2015 |
| 18429 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/17/2015 |
| 18409 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/17/2015 |
| 811 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/17/2015 |
| 501 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 7/17/2015 |
| 2944 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/17/2015 |
| 7313 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/17/2015 |
| 3033 COLUMBUS LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/17/2015 |

| | | | |
|---|---|---|---|
| 806 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/18/2015 |
| 628 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/18/2015 |
| 632 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/18/2015 |
| 630 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/18/2015 |
| 708 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/18/2015 |
| 1805 A EAST 14TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/20/2015 |
| 1805 B EAST 14TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 7/20/2015 |
| 720 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 7/20/2015 |
| 6029 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/20/2015 |
| 6035 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/20/2015 |
| 18421 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/20/2015 |
| 18417 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/20/2015 |
| 18416 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/20/2015 |
| 18412 WEATHERBY LANE | D.R. HORTON | WESTWIND | 7/20/2015 |
| 502 WESTCHESTER COURT | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/20/2015 |
| 509 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/20/2015 |
| 1205 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 7/20/2015 |
| 16200 CANTANIA COVE | D.R. HORTON | SORENTO | 7/20/2015 |
| 16209 CANTANIA COVE | D.R. HORTON | SORENTO | 7/20/2015 |
| 501 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/20/2015 |
| 505 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/20/2015 |
| 18317 BASSANO AVENUE | D.R. HORTON | SORENTO | 7/20/2015 |
| 18309 BASSANO AVENUE | D.R. HORTON | SORENTO | 7/20/2015 |
| 221 LONGFIELD DR | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 7/20/2015 |
| 13400 MERIDIAN PARK | WGP HOLDINGS, LLC | MERIDIAN | 7/21/2015 |
| 7608 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 7612 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 7610 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 7614 EASY WIND DRIVE | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 7609 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 7613 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 7611 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 7615 WOLVERINE STREET | D.R. HORTON | CRESTVIEW | 7/21/2015 |
| 6423 MIRAROSA DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 7/21/2015 |
| 10700 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/21/2015 |
| 14100 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/21/2015 |
| 3112 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 7/21/2015 |
| 660 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/21/2015 |
| 6306 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/21/2015 |
| 11521 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 7/21/2015 |
| 6415 MIRAROSA DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 7/21/2015 |
| 409 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/21/2015 |
| 11504 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 7/21/2015 |
| 355 FOSTER LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 7/21/2015 |
| 1921 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 7/21/2015 |
| 808 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/21/2015 |
| 5111 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/21/2015 |
| 734 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/21/2015 |
| 4127 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/21/2015 |
| 4213 BONANZA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 7/21/2015 |
| 5107 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/21/2015 |
| 387 MUSGRAV | D.R. HORTON | POST OAK | 7/22/2015 |
| 324 SOUTHERN CARINA DR. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/22/2015 |
| 122 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 7/22/2015 |
| 124 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 7/22/2015 |

| | | | |
|---|---|---|---|
| 126 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 7/22/2015 |
| 128 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 7/22/2015 |
| 200 ADAGE DRIVE | D.R. HORTON | CARRINGTON CT | 7/22/2015 |
| 513 HURST CREEK | C&A BUILDERS, INC. | LAKEWAY | 7/22/2015 |
| 107 MANGO CT | C&A BUILDERS, INC. | LAKEWAY | 7/22/2015 |
| 2700 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/22/2015 |
| 2704 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/22/2015 |
| 2702 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/22/2015 |
| 2710 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/22/2015 |
| 2712 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/22/2015 |
| 2714 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/22/2015 |
| 1004 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/22/2015 |
| 10907 TWISTED ELM DR. | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 7/22/2015 |
| 3110 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 7/22/2015 |
| 3114 MEDIA DR | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 7/22/2015 |
| 3116 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 7/22/2015 |
| 363 MUSGRAV | D.R. HORTON | POST OAK | 7/23/2015 |
| 2016 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/23/2015 |
| 407 A W 55TH ST | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 7/23/2015 |
| 407 B W 55TH ST | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 7/23/2015 |
| 400 JEFFREY DAVID LANE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/23/2015 |
| 1009 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/23/2015 |
| 1101 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 7/23/2015 |
| 804 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/23/2015 |
| 9721 IVALENES HOPE DR | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 7/23/2015 |
| 2011 COMMANCHE FALLS CV | D.R. HORTON | TURTLE CREEK | 7/23/2015 |
| 2014 BARKER HOUSE COVE | D.R. HORTON | TURTLE CREEK | 7/23/2015 |
| 201 HEDGEROW LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 7/23/2015 |
| 2412 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/23/2015 |
| 5200 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 7/23/2015 |
| 1203 ALLEGIANCE BEND | OMEGA BUILDERS, LP | HERITAGE PLACE | 7/23/2015 |
| 3501 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/23/2015 |
| 3503 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/23/2015 |
| 9615 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/23/2015 |
| 2815 ZACH SCOTT | STANDARD PACIFIC OF TEXAS | MUELLER | 7/23/2015 |
| 3413 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/23/2015 |
| 2817 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/23/2015 |
| 2819 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 7/23/2015 |
| 9432 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 7/23/2015 |
| 9425 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 7/23/2015 |
| 399 MUSGRAV | D.R. HORTON | POST OAK | 7/24/2015 |
| 423 MUSGRAV | D.R. HORTON | POST OAK | 7/24/2015 |
| 435 MUSGRAV | D.R. HORTON | POST OAK | 7/24/2015 |
| 257 WALLOPS | D.R. HORTON | POST OAK | 7/24/2015 |
| 12601 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/24/2015 |
| 8005 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 7/24/2015 |
| 8007 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 7/24/2015 |
| 8003 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 7/24/2015 |
| 8009 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 7/24/2015 |
| 8001 WILDCAT PASS | D.R. HORTON | CRESTVIEW | 7/24/2015 |
| 6804 SERLIO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/24/2015 |
| 14011 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/24/2015 |
| 2070 MAYFIELD DRIVE | GLAZIER HOMES, L.L.C. | BRUSHY BEND | 7/24/2015 |
| 2004 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 7/24/2015 |
| 2012 BRAUNIG COVE | D.R. HORTON | SOMERVILLE | 7/24/2015 |

| | | | |
|---|---|---|---|
| 163 HERITAGE HOLLOW CV | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 7/24/2015 |
| 16008 JEFFS LANE | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 7/24/2015 |
| 1944 RAYBURN LOOP | D.R. HORTON | SOMERVILLE | 7/24/2015 |
| 18313 BASSANO AVENUE | D.R. HORTON | SORENTO | 7/24/2015 |
| 16208 CANTANIA COVE | D.R. HORTON | SORENTO | 7/24/2015 |
| 18336 ORVIETO DRIVE | D.R. HORTON | SORENTO | 7/24/2015 |
| 12705 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/24/2015 |
| 132 PECANWOOD COURT | D.R. HORTON | TERAVISTA 2 | 7/25/2015 |
| 606 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/25/2015 |
| 5200 AVENUE G | ED HAMEL HOMES | AUSTIN | 7/27/2015 |
| #101 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 7/27/2015 |
| #103 711 ROLLING OAK DR | D.R. HORTON | TURTLE CREEK | 7/27/2015 |
| 4410 A HANK AVENUE | DANIEL A. DAY | AUSTIN | 7/27/2015 |
| 4410 B HANK AVENUE | DANIEL A. DAY | AUSTIN | 7/27/2015 |
| 2801 ZACH SCOTT | STANDARD PACIFIC OF TEXAS | MUELLER | 7/27/2015 |
| 2803 ZACH SCOTT | STANDARD PACIFIC OF TEXAS | MUELLER | 7/27/2015 |
| 2805 ZACH SCOTT | STANDARD PACIFIC OF TEXAS | MUELLER | 7/27/2015 |
| 820 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 7/27/2015 |
| 2410 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/27/2015 |
| 1708 WILLOW VISTA | D.R. HORTON | TURTLE CREEK | 7/27/2015 |
| 1704 WILLOW VISTA | D.R. HORTON | TURTLE CREEK | 7/27/2015 |
| 1818 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 7/27/2015 |
| 1822 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 7/27/2015 |
| 816 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/27/2015 |
| 5912 WORTHING DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/27/2015 |
| 1323 BRANCHWOOD WAY | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 7/27/2015 |
| 2200 ALLISON WAY | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/27/2015 |
| 223 GASPAR BEND | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 7/27/2015 |
| 432 CHITALPA ST | SCOTT FELDER HOMES, LLC | BRYSON | 7/27/2015 |
| 4903 TIMBERLINE DR | MATT SITRA CUSTOM HOMES, | ROLLINGWOOD | 7/28/2015 |
| 3402 MERRIE LYNN AVE | MX3 HOMES, LLC | CENTRAL AUSTIN | 7/28/2015 |
| 6030 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 7/28/2015 |
| 147 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 7/28/2015 |
| 12705 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/28/2015 |
| 1810 KINGSTON LACY BLVD | D.R. HORTON | HIGHLAND PARK | 7/28/2015 |
| 14604 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 7/28/2015 |
| 13701 WIREGRASS WAY | SCOTT FELDER HOMES, LLC | AVERY STATION | 7/28/2015 |
| 18337 BASSANO AVENUE | D.R. HORTON | SORENTO | 7/28/2015 |
| 724 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/28/2015 |
| 410 CHRISLYN DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 7/29/2015 |
| 408 CHRISLYN DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 7/29/2015 |
| 301 BOLD SUNDOWN | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 7/29/2015 |
| 127 PAINTED BUNTING CV | D.R. HORTON | MEADOWS  AT KY | 7/29/2015 |
| 117 PAINTED BUNTING CV | D.R. HORTON | MEADOWS  AT KY | 7/29/2015 |
| 1043 TELLING WIND | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 7/29/2015 |
| 5218 SHALE ROCK RUN | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 7/29/2015 |
| 6508 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 7/29/2015 |
| 132 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/29/2015 |
| 1305 PLATEAU TRAIL | D.R. HORTON | PINNACLE | 7/29/2015 |
| 8000 LENAPE TR | AUSTIN VENTURES, LP | OVERLOOK EST S | 7/29/2015 |
| 1712 WILLOW VISTA | D.R. HORTON | TURTLE CREEK | 7/29/2015 |
| 602 WESTCHESTER COURT | OMEGA BUILDERS, LP | WYNDHAM HILL | 7/29/2015 |
| 1509 SARAH CHRISTINE LN | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/29/2015 |
| 818 TERRA COTTA COURT | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 7/29/2015 |
| 810 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 7/29/2015 |

689

| | | | |
|---|---|---|---|
| 8015 HONEYSUCKLE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/29/2015 |
| 8011 HONEYSUCKLE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/29/2015 |
| 209 HARPER LYNN COURT | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 7/29/2015 |
| 824 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/30/2015 |
| 1106 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 7/30/2015 |
| 1218 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 7/30/2015 |
| 8612 LAKE POINTE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 7/30/2015 |
| 5204 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 7/30/2015 |
| 808 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/30/2015 |
| 3505 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/30/2015 |
| 1926 TAWAKONI DR | D.R. HORTON | SOMERVILLE | 7/30/2015 |
| 5504 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 7/30/2015 |
| 18500 MCGLOIN TR | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 7/30/2015 |
| 3412 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 7/30/2015 |
| 3047 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/30/2015 |
| 3043 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/30/2015 |
| 3212 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/30/2015 |
| 18524 MCGLOIN TR | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 7/30/2015 |
| 258 BRINS WAY **MODEL** | SCOTT FELDER HOMES, LLC | CALITERRA | 7/30/2015 |
| 12204 TUBEROSE TERRACE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 7/31/2015 |
| 235 BLUFF WOODS DR | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/31/2015 |
| 912 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/31/2015 |
| 133 SPANISH MOSS CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 7/31/2015 |
| 904 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 7/31/2015 |
| 2704 CHIQUITA CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 7/31/2015 |
| 606 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 7/31/2015 |
| 8023 HONEYSUCKLE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/31/2015 |
| 8019 HONEYSUCKLE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 7/31/2015 |
| 1949 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 7/31/2015 |
| 4119 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 7/31/2015 |
| 9720 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 8/1/2015 |
| 16212 CANTANIA COVE | D.R. HORTON | SORENTO | 8/1/2015 |
| 16216 CANTANIA COVE | D.R. HORTON | SORENTO | 8/1/2015 |
| 447 MUSGRAV | D.R. HORTON | POST OAK | 8/3/2015 |
| 808 LEAH DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 8/3/2015 |
| 405 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 8/3/2015 |
| 403 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 8/3/2015 |
| 12801 PADUA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/3/2015 |
| 10825 BALLARD PATH | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/3/2015 |
| 13708 WIREGRASS WAY | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/3/2015 |
| 10805 BALLARD PATH | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/3/2015 |
| 12717 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/3/2015 |
| 2711 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/3/2015 |
| 2707 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/3/2015 |
| 2709 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/3/2015 |
| 9408 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 8/3/2015 |
| 514 WESTCHESTER COURT | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/3/2015 |
| 9412 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 8/3/2015 |
| 240 BRINS WAY *MODEL* | SCOTT FELDER HOMES, LLC | CALITERRA | 8/3/2015 |
| 517 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/3/2015 |
| 3201 A LARRY LANE | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/4/2015 |
| 3201 B LARRY LANE | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/4/2015 |
| 5205 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 8/4/2015 |
| 5512 PINCUSHION DAISY | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 8/4/2015 |
| 6011 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/4/2015 |

| | | | |
|---|---|---|---|
| 11005 LELAND RICH COURT | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/4/2015 |
| 11006 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/4/2015 |
| 13812 CAMP COMFORT LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/4/2015 |
| 537 CADDO LAKE DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/4/2015 |
| 6323 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/4/2015 |
| 5933 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/4/2015 |
| 608 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/4/2015 |
| 16217 CANTANIA COVE | D.R. HORTON | SORENTO | 8/4/2015 |
| 5922 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/4/2015 |
| 6307 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/4/2015 |
| 5838 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/4/2015 |
| 221 BOLD SUNDOWN | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 8/4/2015 |
| 9405 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 8/4/2015 |
| 4108 VAUGHAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/5/2015 |
| 1901 A WILLOW ST | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 8/5/2015 |
| 1901 B WILLOW ST | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 8/5/2015 |
| 1221 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/5/2015 |
| 1210 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/5/2015 |
| 1237 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/5/2015 |
| 1317 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/5/2015 |
| 108 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 8/5/2015 |
| 113 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 8/5/2015 |
| 112 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 8/5/2015 |
| 117 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 8/5/2015 |
| 1309 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/5/2015 |
| 6712 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/5/2015 |
| 16221 CHIANTI COVE | D.R. HORTON | SORENTO | 8/5/2015 |
| 638 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/5/2015 |
| 636 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/5/2015 |
| 627 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/5/2015 |
| 12521 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/5/2015 |
| #20 1464 E. WHITESTONE | ROBILLARD CUSTOM HOMES | CEDAR PARK | 8/6/2015 |
| 12217 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/6/2015 |
| 12204 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/6/2015 |
| 12209 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/6/2015 |
| 908 PALO DURO LOOP | D.R. HORTON | SOMERVILLE | 8/6/2015 |
| 8401 CALERA DRIVE | ALT-W, LLC | BARTON CREEK | 8/6/2015 |
| 1114 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 8/6/2015 |
| 829 LASSEN VOLCANIC DR | D.R. HORTON | HIGHLAND PARK | 8/6/2015 |
| 816 LASSEN VOLCANIC DR | D.R. HORTON | HIGHLAND PARK | 8/6/2015 |
| 1114 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/6/2015 |
| 12211 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/6/2015 |
| 12210 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/6/2015 |
| 12212 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/6/2015 |
| 12422 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 8/6/2015 |
| 12500 STONERIDGE GAP LN | D.R. HORTON | STONEWATER | 8/6/2015 |
| 12207 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/6/2015 |
| 9700 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 8/7/2015 |
| 10708 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/7/2015 |
| 12504 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/7/2015 |
| 521 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/7/2015 |
| 11620 SEWICKLEY COURT | D.R. HORTON | AVERY FAR WEST | 8/7/2015 |
| 11409 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 8/7/2015 |
| 804 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/7/2015 |
| 713 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT BRUS | 8/7/2015 |

| | | | |
|---|---|---|---|
| 105 HEDGEROW LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 8/7/2015 |
| 3411 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/7/2015 |
| 12829 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/7/2015 |
| 4106 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/7/2015 |
| 4013 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 8/7/2015 |
| 9012 BELLA CHARCA PKWY | OMEGA BUILDERS, LP | BELLA CHARCA | 8/7/2015 |
| 10305 FINDLEY DRIVE | OMEGA BUILDERS, LP | GROVES AT LAKEW | 8/7/2015 |
| 1717 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/7/2015 |
| 8104 HONEYSUCKLE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 8/7/2015 |
| 18515 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 8/8/2015 |
| 1118 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/8/2015 |
| 1123 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/8/2015 |
| 1111 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/8/2015 |
| 1115 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/8/2015 |
| 6705 SOUTH LAKE WOOD-PAID | MISCELLANEOUS ACCOUNTS | GEORGETOWN | 8/10/2015 |
| 730 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 8/10/2015 |
| 313 BEDFORD DRIVE | LUKE PARKER HOMES (DBA) | SPICEWOOD, TX | 8/10/2015 |
| 300 NORTH COWAL DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 8/10/2015 |
| 108 FAROLA COVE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 8/10/2015 |
| 802 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/10/2015 |
| 801 LASSEN VOLCANIC DR | D.R. HORTON | HIGHLAND PARK | 8/10/2015 |
| 708 LASSEN VOLCANIC DR | D.R. HORTON | HIGHLAND PARK | 8/10/2015 |
| 7309 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/10/2015 |
| 3201 PASEO DE CHARROS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/10/2015 |
| 137 WELLESLEY CT | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/10/2015 |
| 804 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/10/2015 |
| 6218 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/10/2015 |
| 4100 NITSCHKE STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/10/2015 |
| 124 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/10/2015 |
| 3123 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 8/10/2015 |
| 623 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/10/2015 |
| 621 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/10/2015 |
| 111 FAROLA COVE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 8/10/2015 |
| 1115 ALLEGIANCE BEND | OMEGA BUILDERS, LP | HERITAGE PLACE | 8/10/2015 |
| 7120 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/10/2015 |
| 1213 EAST 2ND STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/11/2015 |
| 3300 PLOVER RAIN WAY | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/11/2015 |
| 3107 SHADOW CANYON DR. | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/11/2015 |
| 19928 CHAYTON CIRCLE | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/11/2015 |
| 362 WELLINGTON DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/11/2015 |
| 1118 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/11/2015 |
| 13717 WIREGRASS WAY | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/11/2015 |
| 1122 BLACK CANYON ST | D.R. HORTON | HIGHLAND PARK | 8/11/2015 |
| 13801 WIREGRASS WAY | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/11/2015 |
| 3500 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/11/2015 |
| 5309 A HARMON AVE | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 8/11/2015 |
| 5309 B HARMON AVE | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 8/11/2015 |
| 1113 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/11/2015 |
| 6018 STONEHAVEN DR | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/11/2015 |
| 5923 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/11/2015 |
| 1206 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/12/2015 |
| 12121 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 8/12/2015 |
| 1226 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/12/2015 |
| 108 FATORRIA CV | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 8/12/2015 |
| 1117 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/12/2015 |

692

| | | | |
|---|---|---|---|
| 1116 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/12/2015 |
| 1112 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/12/2015 |
| 1121 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/12/2015 |
| 1122 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/12/2015 |
| 3020 COLUMBUS LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 8/12/2015 |
| 3016 COLUMBUS LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 8/12/2015 |
| 1110 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/12/2015 |
| 1114 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/12/2015 |
| 1314 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/12/2015 |
| 1310 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/12/2015 |
| 1306 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/12/2015 |
| 3012 COLUMBUS LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 8/12/2015 |
| 1318 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 8/12/2015 |
| 100 NORTHERN FLICKER ST | D.R. HORTON | MEADOWS  AT KY | 8/13/2015 |
| 481 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT KY | 8/13/2015 |
| 491 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT KY | 8/13/2015 |
| 11010 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/13/2015 |
| 625 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/13/2015 |
| 10703 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/13/2015 |
| 10915 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/13/2015 |
| 2925 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/13/2015 |
| 2921 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/13/2015 |
| 2923 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/13/2015 |
| 2705 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/13/2015 |
| 2701 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/13/2015 |
| 2703 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/13/2015 |
| 735 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/13/2015 |
| 732 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/13/2015 |
| 737 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/13/2015 |
| 800 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/13/2015 |
| 1127 ALLEGIANCE BEND | OMEGA BUILDERS, LP | HERITAGE PLACE | 8/13/2015 |
| 730 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/13/2015 |
| 423 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/13/2015 |
| 12200 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/14/2015 |
| 10911 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/14/2015 |
| 12517 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/14/2015 |
| 1119 BLACK CANYON ST | D.R. HORTON | HIGHLAND PARK | 8/14/2015 |
| 14125 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/14/2015 |
| 12625 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/14/2015 |
| 10708 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/14/2015 |
| 2809 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/14/2015 |
| 12215 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 8/14/2015 |
| 1117 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/14/2015 |
| 1125 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/14/2015 |
| 10804 PALUXY PASS | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/14/2015 |
| 10704 CANNON MARK WAY | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/14/2015 |
| 1115 BRYCE CANYON DRIVE | D.R. HORTON | HIGHLAND PARK | 8/14/2015 |
| 2307 SANTA RITA STREET | MX3 HOMES, LLC | CENTRAL AUSTIN | 8/14/2015 |
| 3131 PABLO WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 8/15/2015 |
| 125 PECANWOOD COURT | D.R. HORTON | TERAVISTA 2 | 8/15/2015 |
| 6709 VITRUVIUS DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/17/2015 |
| 406 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT KY | 8/17/2015 |
| 607 BAYLEE LOVE LANE E. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/17/2015 |
| 1427 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/17/2015 |
| 100 LANDS END COVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/17/2015 |

693

| | | | |
|---|---|---|---|
| 1340 BUFFALO CANYON DR | SCOTT FELDER HOMES, LLC | HARRISON HILLS | 8/17/2015 |
| 11405 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 8/17/2015 |
| 1126 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/17/2015 |
| 1127 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/17/2015 |
| 724 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 8/17/2015 |
| 107 FAROLA COVE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 8/17/2015 |
| 5200 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 8/17/2015 |
| 20404 PEARL KITE DRIVE | DAVID WEEKLEY HOMES | BLACKHAWK | 8/17/2015 |
| 738 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/17/2015 |
| 1710 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 8/17/2015 |
| 6024 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/17/2015 |
| 4210 ABERGAVENNY DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 8/17/2015 |
| 4302 ABERGAVENNY DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 8/17/2015 |
| 1707 EAST 17TH STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/18/2015 |
| 1608 SALINA STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 8/18/2015 |
| 13704 WIREGRASS WAY | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/18/2015 |
| 12215 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/18/2015 |
| 3843 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 8/18/2015 |
| 12209 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 8/18/2015 |
| 3127 PABLO WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 8/18/2015 |
| 7525 COUNTY ROAD 252 | DRENNAN DAY CUSTOM HOMES | BERTRAM | 8/18/2015 |
| 2011 S 6TH ST | AUSTIN VENTURES, LP | AUSTIN | 8/18/2015 |
| 3249 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 8/18/2015 |
| 2916 SANTA ROSITA DR | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 8/18/2015 |
| 9700 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/18/2015 |
| 9704 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/18/2015 |
| 9701 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/18/2015 |
| 701 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/18/2015 |
| 3389 PABLO CIRCLE | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 8/18/2015 |
| 3401 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 8/18/2015 |
| 14016 GENESEE TRAIL | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/19/2015 |
| 108 BINNACLE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/19/2015 |
| 148 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/19/2015 |
| 10701 CANTON JACK ROAD | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/19/2015 |
| 2409 ERICA KAITLIN LN | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/19/2015 |
| 2407 STEVENS CT. | SITTERLE HOMES-AUSTIN,LLC | BUTTERCUP CREEK | 8/19/2015 |
| 2927 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/19/2015 |
| 2931 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/19/2015 |
| 2929 ZACH SCOTT STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/19/2015 |
| 18328 WEATHERBY LANE | D.R. HORTON | WESTWIND | 8/19/2015 |
| 619 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/19/2015 |
| 731 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/19/2015 |
| 617 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/19/2015 |
| 626 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/19/2015 |
| 624 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/19/2015 |
| 1933 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/19/2015 |
| 5409 A AVE F | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 8/20/2015 |
| 12604 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/20/2015 |
| 426 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT KY | 8/20/2015 |
| 416 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT KY | 8/20/2015 |
| 1008 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/20/2015 |
| 1321 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/20/2015 |
| 1107 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/20/2015 |
| #121 13800 LYNDHURST | STANDARD PACIFIC OF TEXAS | AVERY RANCH | 8/20/2015 |
| #122 13800 LYNDHURST | STANDARD PACIFIC OF TEXAS | AVERY RANCH | 8/20/2015 |

694

| | | | |
|---|---|---|---|
| #123 13800 LYNDHURST | STANDARD PACIFIC OF TEXAS | AVERY RANCH | 8/20/2015 |
| #124 13800 LYNDHURST | STANDARD PACIFIC OF TEXAS | AVERY RANCH | 8/20/2015 |
| #125 13800 LYNDHURST | STANDARD PACIFIC OF TEXAS | AVERY RANCH | 8/20/2015 |
| 2816 MORENO STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/20/2015 |
| 345 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/20/2015 |
| 301 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/20/2015 |
| 5822 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/20/2015 |
| 5920 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/20/2015 |
| 5927 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/20/2015 |
| 5932 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/20/2015 |
| 11416 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 8/21/2015 |
| 252 ISLAND OAKS LANE | GUSMARO RANGEL (PRE-PAY) | LA VENTANA | 8/21/2015 |
| 16016 JEFFS LANE | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 8/21/2015 |
| 255 SENECA DR | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 8/21/2015 |
| 1012 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 8/21/2015 |
| 112 FAROLA COVE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 8/21/2015 |
| 2748 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 8/21/2015 |
| 1114 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/21/2015 |
| 1109 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/21/2015 |
| 209 LAKE THEO LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/21/2015 |
| 10613 BRYSON DRIVE | OMEGA BUILDERS, LP | GROVES AT LAKEW | 8/21/2015 |
| 1217 ROANOKE DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 8/21/2015 |
| 18513 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 8/22/2015 |
| 18511 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 8/22/2015 |
| 18505 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 8/22/2015 |
| 12509 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 8/24/2015 |
| 115 ALONDRA WAY | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 8/24/2015 |
| 5009 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/24/2015 |
| 4112 VAUGHAN STREET | STANDARD PACIFIC OF TEXAS | MUELLER | 8/24/2015 |
| 3300 VAQUERO LN | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/24/2015 |
| 1929 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/24/2015 |
| 1925 TAWAKONI LOOP | D.R. HORTON | SOMERVILLE | 8/24/2015 |
| 1124 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/24/2015 |
| 18509 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 8/24/2015 |
| 5804 REYNOLDS ROAD | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 8/24/2015 |
| 6702 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/24/2015 |
| 6801 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/24/2015 |
| 16453 AVENTURA AVENUE | D.R. HORTON | SORENTO | 8/24/2015 |
| 4907 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/24/2015 |
| 6709 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 8/24/2015 |
| 401 SOUTH COWAL DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 8/25/2015 |
| 16233 CHIANTI COVE | D.R. HORTON | SORENTO | 8/25/2015 |
| 4204 BONANZA DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/25/2015 |
| 7312 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/25/2015 |
| 10707 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/25/2015 |
| 609 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/25/2015 |
| 7306 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/25/2015 |
| 4202 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/25/2015 |
| 10705 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 8/25/2015 |
| 2302 VAQUERO CV | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 8/25/2015 |
| 1821 MATHERS MILL TRAIL | D.R. HORTON | TURTLE CREEK | 8/25/2015 |
| 113 FORT HOOD LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/25/2015 |
| 109 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 8/25/2015 |
| 105 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 8/25/2015 |
| 505 BUTTERMILK LANE | D.R. HORTON | NRTHSIDE MEADOW | 8/25/2015 |

| | | | |
|---|---|---|---|
| 501 BUTTERMILK LANE | D.R. HORTON | NRTHSIDE MEADOW | 8/25/2015 |
| 9002 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 8/26/2015 |
| 13816 CAMP COMFORT LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 8/26/2015 |
| 1304 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/26/2015 |
| 1119 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/26/2015 |
| 1407 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/26/2015 |
| 1131 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 8/26/2015 |
| 212 WYNNPAGE DR | SCOTT FELDER HOMES, LLC | CALITERRA | 8/26/2015 |
| 238 WYNNPAGE DR | SCOTT FELDER HOMES, LLC | CALITERRA | 8/26/2015 |
| 440 BINGHAM POINT | D.R. HORTON | NRTHSIDE MEADOW | 8/26/2015 |
| 448 BINGHAM POINT | D.R. HORTON | NRTHSIDE MEADOW | 8/26/2015 |
| 506 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/26/2015 |
| 702 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/26/2015 |
| 707 REBECCA LYNN LANE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/26/2015 |
| 703 REBECCA LYNN LANE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 8/26/2015 |
| 3888 SKYVIEW WAY | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 8/27/2015 |
| 3688 SPRING VALLEY ROAD | HORTON - KILLEEN/TEMPLE/ | RANCHO LORENA | 8/27/2015 |
| 18317 WEATHERBY LANE | D.R. HORTON | WESTWIND | 8/27/2015 |
| 18401 WEATHERBY LANE | D.R. HORTON | WESTWIND | 8/27/2015 |
| 18401 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 8/27/2015 |
| 18329 WEATHERBY LANE | D.R. HORTON | WESTWIND | 8/27/2015 |
| 18409 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 8/27/2015 |
| 444 BINGHAM POINT | D.R. HORTON | NRTHSIDE MEADOW | 8/27/2015 |
| 420 BINGHAM POINT | D.R. HORTON | NRTHSIDE MEADOW | 8/27/2015 |
| 18405 WEATHERBY LANE | D.R. HORTON | WESTWIND | 8/27/2015 |
| 5703 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 8/27/2015 |
| 3718 SPRING VALLEY ROAD | HORTON - KILLEEN/TEMPLE/ | RANCHO LORENA | 8/27/2015 |
| 3906 SPRING VALLEY ROAD | HORTON - KILLEEN/TEMPLE/ | RANCHO LORENA | 8/27/2015 |
| 3850 SPRING VALLEY ROAD | HORTON - KILLEEN/TEMPLE/ | RANCHO LORENA | 8/27/2015 |
| 18405 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 8/27/2015 |
| 133 SANTA MARIA ST | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 8/28/2015 |
| 3521 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/28/2015 |
| 4102 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/28/2015 |
| 618 CHEYENNE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/28/2015 |
| 313 BOLD SUNDOWN | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 8/28/2015 |
| 728 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 8/28/2015 |
| 3012 WINDING SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 8/28/2015 |
| 204 FORT HOOD LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/28/2015 |
| 236 GALVESTON ISLAND LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/28/2015 |
| 129 FONTAINEBLEAU STREET | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 8/28/2015 |
| 3421 BROWN DIPPER DRIVE | DAVID WEEKLEY HOMES | BLACKHAWK | 8/28/2015 |
| 1125 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/29/2015 |
| 1123 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 8/29/2015 |
| 14108 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 8/31/2015 |
| 4303 APACHE COVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/31/2015 |
| 205 HARPER LYNN COURT | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 8/31/2015 |
| 147 BLACKSTONE CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/31/2015 |
| 1938 TAWAKONI DRIVE | D.R. HORTON | SOMERVILLE | 8/31/2015 |
| 5926 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/31/2015 |
| 3768 SPRING VALLEY ROAD | HORTON - KILLEEN/TEMPLE/ | RANCHO LORENA | 8/31/2015 |
| 5919 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 8/31/2015 |
| 402 HAPPY COW LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 8/31/2015 |
| 5108 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 8/31/2015 |
| 168 PINE POST CV | SCOTT FELDER HOMES, LLC | RIM ROCK | 8/31/2015 |
| 18328 ORVIETO DRIVE | D.R. HORTON | SORENTO | 9/1/2015 |

| | | | |
|---|---|---|---|
| 1233 DRAKE COURT | RUSS DAVIS HOMES, INC. | WACO | 9/1/2015 |
| 733 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/1/2015 |
| 9409 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/1/2015 |
| 16449 AVENTURA AVENUE | D.R. HORTON | SORENTO | 9/1/2015 |
| 16409 AVENTURA AVENUE | D.R. HORTON | SORENTO | 9/1/2015 |
| 16437 AVENTURA AVENUE | D.R. HORTON | SORENTO | 9/1/2015 |
| 6226 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/1/2015 |
| 6311 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/1/2015 |
| 5918 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/1/2015 |
| 12214 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 9/1/2015 |
| 12217 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 9/1/2015 |
| 12219 WALTER VAUGHN DR | D.R. HORTON | STONEWATER | 9/1/2015 |
| 727 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/1/2015 |
| 1510 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 9/1/2015 |
| 1518 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 9/1/2015 |
| 2728 FRONTIER DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 9/1/2015 |
| 140 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/1/2015 |
| 9006 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 9/2/2015 |
| 9000 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 9/2/2015 |
| 100 NAUTICAL CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/2/2015 |
| 500 BAYLEE LOVE LANE W. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/2/2015 |
| 8902 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 9/2/2015 |
| 12111 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/2/2015 |
| 12214 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/2/2015 |
| 701 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/2/2015 |
| 12112 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/2/2015 |
| 609 REBECCA LYNN LANE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 9/2/2015 |
| 2516 BLUFF CIRCLE | OMEGA BUILDERS, LP | DUNNS HOLLOW | 9/2/2015 |
| 3020 PALOMINOS PASS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 9/2/2015 |
| 6810 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/2/2015 |
| 6809 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/2/2015 |
| 5101 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/2/2015 |
| 220 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 9/2/2015 |
| 224 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 9/2/2015 |
| 6805 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/2/2015 |
| 6806 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/2/2015 |
| 1013 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 9/3/2015 |
| 818 SERENE ESTATES DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 9/3/2015 |
| 402 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 9/3/2015 |
| 507 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 9/3/2015 |
| 13516 GALLERIA CIRCLE | CAMBRIDGE CUSTOM HOMES, | BEE CAVE | 9/3/2015 |
| 104 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 9/3/2015 |
| 100 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 9/3/2015 |
| 822 VALENTINO DRIVE | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/3/2015 |
| 1324 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/3/2015 |
| 6315 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/3/2015 |
| 509 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 9/3/2015 |
| 513 LONGHORN CAVERN RD | D.R. HORTON | NRTHSIDE MEADOW | 9/3/2015 |
| 3304 MAGELLAN CT | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 9/3/2015 |
| 810 VALENTINO DRIVE | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/3/2015 |
| 245 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 9/3/2015 |
| 228 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 9/3/2015 |
| 3355 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 9/3/2015 |
| 212 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/4/2015 |
| 609 CHITALPA ST | SCOTT FELDER HOMES, LLC | BRYSON | 9/4/2015 |

| | | | |
|---|---|---|---|
| 800 ASHLEY ROSE LANE E. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/4/2015 |
| 18501 APPLIO CLAUDIO DR | D.R. HORTON | SORENTO | 9/4/2015 |
| 6411 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/4/2015 |
| 212 HOWARD LN | ARTHUR CORKER, III | CIERRA VISTA | 9/4/2015 |
| 6310 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/4/2015 |
| 12213 TIMBER ARCH LANE | D.R. HORTON | STONEWATER | 9/4/2015 |
| 1201 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 9/4/2015 |
| 836 LINDEN LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 9/4/2015 |
| 10801 WILDWOOD CIRCLE | LUKE PARKER HOMES (DBA) | DRIPPING SPRING | 9/4/2015 |
| 1110 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 9/4/2015 |
| 1819 A W39TH ST | CHESTER WILSON | AUSTIN | 9/8/2015 |
| 1819 B W39TH ST | CHESTER WILSON | AUSTIN | 9/8/2015 |
| 1821 A W39TH ST | CHESTER WILSON | AUSTIN | 9/8/2015 |
| 1821 B W39TH ST | CHESTER WILSON | AUSTIN | 9/8/2015 |
| 1823 A W39TH ST | CHESTER WILSON | AUSTIN | 9/8/2015 |
| 1823 B W39TH ST | CHESTER WILSON | AUSTIN | 9/8/2015 |
| 717 LAUGHING DOG COURT | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 9/8/2015 |
| 18408 WEATHERBY LANE | D.R. HORTON | WESTWIND | 9/8/2015 |
| 831 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/8/2015 |
| 518 WESTCHESTER COURT | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/8/2015 |
| 5715 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/8/2015 |
| 18501 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/8/2015 |
| 9617 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/8/2015 |
| 509 FORZA VIOLA WAY | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 9/9/2015 |
| 4501 #24 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 9/9/2015 |
| 2815 GRAND OAKS LOOP | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 9/9/2015 |
| 3403 STERLING HEIGHTS | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 9/9/2015 |
| 202 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 9/9/2015 |
| 204 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 9/9/2015 |
| 206 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 9/9/2015 |
| 208 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 9/9/2015 |
| 210 PARABLE COVE | D.R. HORTON | CARRINGTON CT | 9/9/2015 |
| 704 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 9/9/2015 |
| 606 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 9/9/2015 |
| 700 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 9/9/2015 |
| 608 DEBORAH KAY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 9/9/2015 |
| 101 CHECKERSPOT COURT | D.R. HORTON | TERAVISTA 2 | 9/9/2015 |
| 5901 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 9/9/2015 |
| 5825 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 9/9/2015 |
| 5905 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 9/9/2015 |
| 2501 INDIAN TRAIL | MUSKIN COMPANY | TERRYTOWN OAKS | 9/10/2015 |
| 1716 WILLOW VISTA | D.R. HORTON | TURTLE CREEK | 9/10/2015 |
| 571 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 9/10/2015 |
| 320 SOUTHERN CARINA DR. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/10/2015 |
| 541 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 9/10/2015 |
| 531 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 9/10/2015 |
| 703 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/10/2015 |
| 204 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 9/10/2015 |
| 814 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/10/2015 |
| 18507 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/10/2015 |
| 18503 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/10/2015 |
| 18411 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/10/2015 |
| 1122 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/10/2015 |
| 1114 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 9/10/2015 |
| 12505 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 9/11/2015 |

| | | | |
|---|---|---|---|
| 5113 RAIN LILLY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/11/2015 |
| 5109 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/11/2015 |
| 5101 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/11/2015 |
| 3415 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/11/2015 |
| 3403 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/11/2015 |
| 104 LANDS END COVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/11/2015 |
| 1301 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 9/11/2015 |
| 1229 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 9/11/2015 |
| 3847 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 9/11/2015 |
| 3405 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/11/2015 |
| 708 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 9/11/2015 |
| 704 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 9/11/2015 |
| 712 JESS MAYNARD TRAIL | D.R. HORTON | NRTHSIDE MEADOW | 9/11/2015 |
| 5905 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/11/2015 |
| 1119 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 9/12/2015 |
| 1112 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 9/12/2015 |
| 1120 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 9/12/2015 |
| 100 COUNTY ROAD 394 | NEAL & HEATHER PATSCHKE | HUTTO | 9/14/2015 |
| 257 LONELY PINE CV | RICHARD BRIGHT CUSTOM HMS | RIM ROCK | 9/14/2015 |
| 5220 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/14/2015 |
| 5217 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/14/2015 |
| 600 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 9/14/2015 |
| 524 CADDO LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 9/14/2015 |
| 224 LONGFIELD DR | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 9/14/2015 |
| 1105 WINDING WAY DR | SCOTT FELDER HOMES, LLC | WATER OAK | 9/14/2015 |
| 10609 BRYSON DRIVE | OMEGA BUILDERS, LP | GROVES AT LAKEW | 9/14/2015 |
| 16525 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/14/2015 |
| 16521 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/14/2015 |
| 16512 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/14/2015 |
| 16513 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/14/2015 |
| 528 CADDO LAKE DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 9/14/2015 |
| 1118 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 9/14/2015 |
| 109 NAUTICAL CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/15/2015 |
| 5200 DOWNS DR | RIVENDALE HOMES TEXAS,LLC | EAST AUSTIN | 9/15/2015 |
| 1705 WEBBERVILLE RD | RIVENDALE HOMES TEXAS,LLC | EAST AUSTIN | 9/15/2015 |
| 5201 SAMUEL HUSTON AVE | RIVENDALE HOMES TEXAS,LLC | EAST AUSTIN | 9/15/2015 |
| 1713 WEBBERVILLE RD | RIVENDALE HOMES TEXAS,LLC | EAST AUSTIN | 9/15/2015 |
| 220 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/15/2015 |
| 18404 WEATHERBY LANE | D.R. HORTON | WESTWIND | 9/15/2015 |
| 1425 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 9/15/2015 |
| 800 VALENTINO DRIVE | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/15/2015 |
| 1118 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 9/15/2015 |
| 1116 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 9/15/2015 |
| 1121 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 9/15/2015 |
| 2313 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 9/15/2015 |
| 5318 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/15/2015 |
| 5322 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/15/2015 |
| 5319 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/15/2015 |
| 5323 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/15/2015 |
| 5314 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/15/2015 |
| 5331 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/15/2015 |
| 305 JACK NICKLAUS DR | C&A BUILDERS, INC. | FLINTROCK FALLS | 9/16/2015 |
| 230 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/16/2015 |
| 6000 EMMA SOPHIA LANE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/16/2015 |
| 3513 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/16/2015 |

| | | | |
|---|---|---|---|
| 729 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/16/2015 |
| 622 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/16/2015 |
| 615 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/16/2015 |
| 620 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/16/2015 |
| 121 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 9/16/2015 |
| 131 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 9/16/2015 |
| 251 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 9/16/2015 |
| 261 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 9/16/2015 |
| 1116 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 9/16/2015 |
| 804 LASSEN VOLCANIC DR | D.R. HORTON | HIGHLAND PARK | 9/16/2015 |
| 3300 PABLO CIRCLE | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 9/16/2015 |
| 97 SANTA MARIA STREET | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 9/17/2015 |
| 501 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS AT KY | 9/17/2015 |
| 1700 WILLOW VISTA | D.R. HORTON | TURTLE CREEK | 9/17/2015 |
| 610 CHEYENE LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 9/17/2015 |
| 5209 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/17/2015 |
| 5334 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/17/2015 |
| 5338 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/17/2015 |
| 4814 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/17/2015 |
| 603 SOUTH RONAY DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 9/17/2015 |
| 5105 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/17/2015 |
| 6604 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 9/17/2015 |
| 425 BUTTERMILK LANE | D.R. HORTON | NRTHSIDE MEADOW | 9/17/2015 |
| 421 BUTTERMILK LANE | D.R. HORTON | NRTHSIDE MEADOW | 9/17/2015 |
| 280 KINGFISHER LANE | D.R. HORTON | MEADOWS AT KY | 9/17/2015 |
| 105 SANTA MARIA STREET | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 9/17/2015 |
| 9008 BELLA CHARCA PKWY | OMEGA BUILDERS, LP | BELLA CHARCA | 9/17/2015 |
| 9902 TAYLOR RENEE | REVOLUTION HOMES | COSPER RIDGE | 9/17/2015 |
| 9900 TAYLOR RENEE | REVOLUTION HOMES | COSPER RIDGE | 9/17/2015 |
| 10816 CROSBYTON LANE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/18/2015 |
| 3200 GLENVIEW AVE.(GAR) | MUSKIN COMPANY | TERRYTOWN OAKS | 9/18/2015 |
| 8808 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 9/18/2015 |
| 136 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/18/2015 |
| 5121 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/18/2015 |
| 197 WYNNPAGE DR | SCOTT FELDER HOMES, LLC | CALITERRA | 9/18/2015 |
| 1212 SUE ANN ROSE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/18/2015 |
| 406 PENNY KATHLEEN CRT | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/18/2015 |
| 3505 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/18/2015 |
| 222 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/18/2015 |
| 3385 PABLO CIRCLE | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 9/18/2015 |
| 1934 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 9/18/2015 |
| 18316 ORVIETO DRIVE | D.R. HORTON | SORENTO | 9/18/2015 |
| 18312 ORVIETO DRIVE | D.R. HORTON | SORENTO | 9/18/2015 |
| 10908 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 9/19/2015 |
| 11111 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 9/19/2015 |
| 10900 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 9/19/2015 |
| 1310 A CHICON STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 9/21/2015 |
| 1310 B CHICON STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 9/21/2015 |
| 233 BITTERROOT LN | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/21/2015 |
| 12118 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/21/2015 |
| 12119 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 9/21/2015 |
| 6506 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/21/2015 |
| 9613 RAEBURN COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/21/2015 |
| 3255 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/21/2015 |
| 4601 ABERGAVENNY DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/21/2015 |

| 4517 ABERGAVENNY DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/21/2015 |
|---|---|---|---|
| 240 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 9/21/2015 |
| 260 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 9/21/2015 |
| 210 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 9/21/2015 |
| 502 WEDGEWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 9/21/2015 |
| 18405 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/21/2015 |
| 18403 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/21/2015 |
| 6612 ANTIGO LANE | STANDARD PACIFIC OF TEXAS | AVANA | 9/22/2015 |
| 230 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/22/2015 |
| 12629 ORBA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 9/22/2015 |
| 5339 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/22/2015 |
| 5327 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/22/2015 |
| 5335 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/22/2015 |
| 232 LONGFIELD DR | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 9/22/2015 |
| 600 CADDO LAKE LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 9/22/2015 |
| 3101 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/22/2015 |
| 5310 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/22/2015 |
| 5330 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/22/2015 |
| 18308 ORVIETO DRIVE | D.R. HORTON | SORENTO | 9/22/2015 |
| 185 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 9/22/2015 |
| 18407 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/22/2015 |
| 18409 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 9/22/2015 |
| 800 NORWALK LN | HATCH WORKS, LLC | AUSTIN | 9/23/2015 |
| 6419 MIRAROSA DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 9/23/2015 |
| 613 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/23/2015 |
| 4019 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/23/2015 |
| 9436 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/23/2015 |
| 11400 MAGGIORE DRIVE | STANDARD PACIFIC OF TEXAS | CIRCLE C RANCH | 9/23/2015 |
| 9433 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/23/2015 |
| 153 SANTA MARIA STREET | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 9/23/2015 |
| 605 CHITALPA ST | SCOTT FELDER HOMES, LLC | BRYSON | 9/23/2015 |
| 9420 COLFAX DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/23/2015 |
| 1313 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/23/2015 |
| 6504 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 9/23/2015 |
| 3813 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 9/23/2015 |
| 169 SANTA MARIA STREET | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 9/23/2015 |
| 5213 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/23/2015 |
| 3417 BROWN DIPPER | SCOTT FELDER HOMES, LLC | BLACKHAWK | 9/23/2015 |
| 3420 BROWN DIPPER DRIVE | DAVID WEEKLEY HOMES | BLACKHAWK | 9/23/2015 |
| 561 PURPLE MARTIN AVE | D.R. HORTON | MEADOWS  AT  KY | 9/23/2015 |
| 424 BINGHAM POINT | D.R. HORTON | NRTHSIDE MEADOW | 9/23/2015 |
| 300 CHALK KNOB MANOR | D.R. HORTON | NRTHSIDE MEADOW | 9/23/2015 |
| 300 S. RAINBOW RANCH ROAD | THREE OAKS HOMES, LLC | WIMBERLY, TEXAS | 9/24/2015 |
| 1215 MAPLE AVENUE | RIVENDALE HOMES TEXAS,LLC | CENTRAL AUSTIN | 9/24/2015 |
| 1211 MAPLE AVENUE | RIVENDALE HOMES TEXAS,LLC | CENTRAL AUSTIN | 9/24/2015 |
| 1213 MAPLE AVENUE | RIVENDALE HOMES TEXAS,LLC | CENTRAL AUSTIN | 9/24/2015 |
| 601 CHITALPA ST | SCOTT FELDER HOMES, LLC | BRYSON | 9/24/2015 |
| 4204 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 9/24/2015 |
| 101 NAUTICAL CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/24/2015 |
| 412 SOUTHERN CARINA DR. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/24/2015 |
| 117 SANTA MARIA STREET | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 9/24/2015 |
| 115 CAMINO DE ROBLE | FINE LINE CUSTOM HOMES, | WIMBERLY | 9/24/2015 |
| 517 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/24/2015 |
| 519 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/24/2015 |
| 513 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/24/2015 |

| | | | |
|---|---|---|---|
| 515 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/24/2015 |
| 511 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/24/2015 |
| 6713 TEULADA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 9/25/2015 |
| 105 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/25/2015 |
| 12616 CARDINAL FLOWER | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/25/2015 |
| 100 BINNACLE DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/25/2015 |
| 105 NAUTICAL CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/25/2015 |
| 1118 CRATERS OF THE MOO | D.R. HORTON | HIGHLAND PARK | 9/25/2015 |
| 2529 CARRETERA DR | M/I HOMES OF AUSTIN, LLC | PALMERA | 9/25/2015 |
| 721 CASCADA LANE | STANDARD PACIFIC OF TEXAS | SENDERO SPRINGS | 9/26/2015 |
| 325 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 9/26/2015 |
| 1941 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 9/26/2015 |
| 17129 A WHISPERING BREEZ | PATRIOT BUILDERS, LP | DESTINY HILLS | 9/28/2015 |
| 5517 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 9/28/2015 |
| 808 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 9/28/2015 |
| 4605 ABERGAVENNY DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 9/28/2015 |
| 6327 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 9/28/2015 |
| 13801 CAMP COMFORT LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 9/28/2015 |
| 13708 CAMP COMFORT LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 9/28/2015 |
| 2320 BELLMONT | OMEGA BUILDERS, LP | HERITAGE PLACE | 9/28/2015 |
| 3100 CRICKLEWOOD DRIVE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/28/2015 |
| 216 LONGWOOD | RUSS DAVIS HOMES, INC. | ELLIS FARM | 9/28/2015 |
| 3823 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 9/28/2015 |
| 8810 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 9/29/2015 |
| 1809 SCOTTY TRAIL | STANDARD PACIFIC OF TEXAS | WEST OAK | 9/29/2015 |
| 12601 CARDINAL FLOWER | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 9/29/2015 |
| 14608 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/29/2015 |
| 600 BAYLEE LOVE LANE E. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/29/2015 |
| 11001 LELAND RICH COURT | STANDARD PACIFIC OF TEXAS | AVERY STATION | 9/29/2015 |
| 1403 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/29/2015 |
| 1114 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/29/2015 |
| 1117 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/29/2015 |
| 510 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 9/29/2015 |
| 1121 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 9/29/2015 |
| 146 ABAMILLO DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 9/29/2015 |
| 1514 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 9/29/2015 |
| 5116 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/29/2015 |
| 5110 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/29/2015 |
| 12211 WATERFORD RUN WAY | D.R. HORTON | STONEWATER | 9/29/2015 |
| 3203 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 9/29/2015 |
| 214 WHITE ROCK CT | SCOTT FELDER HOMES, LLC | CALITERRA | 9/30/2015 |
| 309 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 9/30/2015 |
| 7701 LENAPE TR | JKIRSTEN CORPORATION | OVERLOOK EST S | 9/30/2015 |
| 202 WHITE ROCK CT | SCOTT FELDER HOMES, LLC | CALITERRA | 9/30/2015 |
| 308 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 9/30/2015 |
| 304 SOUTHERN CARINA DR. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/30/2015 |
| 16508 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/30/2015 |
| 16416 PALLAZO DRIVE | D.R. HORTON | SORENTO | 9/30/2015 |
| 3309 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 9/30/2015 |
| 5118 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 9/30/2015 |
| 720 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/30/2015 |
| 722 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 9/30/2015 |
| 900 HAWTHORNE LOOP | SCOTT FELDER HOMES, LLC | RIM ROCK | 9/30/2015 |
| 109 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/30/2015 |
| 205 SOUTHERN CARINA DR. | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 9/30/2015 |

| | | | |
|---|---|---|---|
| 500 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/1/2015 |
| 4113 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 10/1/2015 |
| 310 COBY DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 10/1/2015 |
| 721 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 10/1/2015 |
| 4501 #32 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 10/1/2015 |
| 1937 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 10/1/2015 |
| 718 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 10/1/2015 |
| 859 SAD WILLOW PASS | SCOTT FELDER HOMES, LLC | RIM ROCK | 10/1/2015 |
| 260 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 10/1/2015 |
| 420 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/1/2015 |
| 3012 MIDDLEMARCH LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 10/1/2015 |
| 720 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 10/1/2015 |
| 716 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 10/1/2015 |
| 14208 COTTINGHAM DRIVE | D.R. HORTON | AUSTINS COLONY | 10/1/2015 |
| 1107 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 10/1/2015 |
| 1111 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 10/1/2015 |
| 4505 SHOALWOOD | HALTON CUSTOM HOMES | AUSTIN | 10/2/2015 |
| 121 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/2/2015 |
| 16425 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/2/2015 |
| 3409 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/2/2015 |
| 201 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/2/2015 |
| 121 KINGFISHER LANE | D.R. HORTON | MEADOWS AT KY | 10/2/2015 |
| 248 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 10/2/2015 |
| 232 BOBOLINK COVE | D.R. HORTON | MEADOWS AT KY | 10/2/2015 |
| 3303 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/2/2015 |
| 3504 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 10/2/2015 |
| 353 WELLINGTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | BELTERA | 10/5/2015 |
| 12506 RED SPARROW ST | DAVID WEEKLEY HOMES | SPRINGWOODS PL | 10/5/2015 |
| 3105 MIDDLEMARCH LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 10/5/2015 |
| 5005 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/5/2015 |
| 18401 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/5/2015 |
| 18321 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/5/2015 |
| 14200 COTTINGHAM DRIVE | D.R. HORTON | AUSTINS COLONY | 10/5/2015 |
| 14412 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/5/2015 |
| 12504 RED SPARROW ST | DAVID WEEKLEY HOMES | SPRINGWOODS PL | 10/5/2015 |
| 18317 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/5/2015 |
| 1110 BLACK CANYON ST | D.R. HORTON | HIGHLAND PARK | 10/5/2015 |
| 1809 CECELIA LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 10/6/2015 |
| 3102 HIDDEN HILLS LANE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 10/6/2015 |
| 1334 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/6/2015 |
| 101 GREEN BRANCH | DRENNAN DAY CUSTOM HOMES | RIO ANCHO | 10/6/2015 |
| 1143 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/6/2015 |
| 1330 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 10/6/2015 |
| 525 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/6/2015 |
| 506 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/6/2015 |
| 510 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/6/2015 |
| 209 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/6/2015 |
| 3508 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 10/6/2015 |
| 14300 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/6/2015 |
| 101 ARABIAN DRIVE | DRENNAN DAY CUSTOM HOMES | SUNDANCE RANCH | 10/7/2015 |
| 725 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 10/7/2015 |
| 125 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/7/2015 |
| 500 OBSIDIAN LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/7/2015 |
| 117 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/7/2015 |
| 504 OBSIDIAN LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/7/2015 |

| | | | |
|---|---|---|---|
| 141 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT KY | 10/7/2015 |
| 216 BOBOLINK COVE | D.R. HORTON | MEADOWS  AT KY | 10/7/2015 |
| 200 BOBOLINK COVE | D.R. HORTON | MEADOWS  AT KY | 10/7/2015 |
| 3407 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/7/2015 |
| 3307 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 10/7/2015 |
| 5921 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/7/2015 |
| 6319 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/7/2015 |
| 3514 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 10/7/2015 |
| 3510 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 10/7/2015 |
| 5914 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/7/2015 |
| 12800 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 10/8/2015 |
| 5326 DAUPHIN DRIVE | HORTON - KILLEEN/TEMPLE/ | THREE CREEKS | 10/8/2015 |
| 18321 BASSANO AVENUE | D.R. HORTON | SORENTO | 10/8/2015 |
| 16405 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/8/2015 |
| 1122 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/8/2015 |
| 1313 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/8/2015 |
| 231 DRUSE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/8/2015 |
| 232 DRUSE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/8/2015 |
| 16428 AVENTURA AVENUE | D.R. HORTON | SORENTO | 10/8/2015 |
| 16436 AVENTURA AVENUE | D.R. HORTON | SORENTO | 10/8/2015 |
| 124 CYPRESS BEND COURT | D.R. HORTON | TERAVISTA 2 | 10/8/2015 |
| 1115 BLACK CANYON ST | D.R. HORTON | HIGHLAND PARK | 10/8/2015 |
| 424 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 10/8/2015 |
| 3123 PABLO WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/8/2015 |
| 10910 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/9/2015 |
| 10912 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/9/2015 |
| 16509 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/9/2015 |
| 1130 DAFFODIL DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/9/2015 |
| 1415 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/9/2015 |
| 261 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/9/2015 |
| 120 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/9/2015 |
| 408 OBSIDIAN LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/9/2015 |
| 151 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT KY | 10/9/2015 |
| 416 OBSIDIAN LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/9/2015 |
| 18319 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/9/2015 |
| 617 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 10/9/2015 |
| 14313 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/9/2015 |
| 412 OBSIDIAN LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/9/2015 |
| 104 NAUTICAL CIRCLE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/9/2015 |
| 2008 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/9/2015 |
| 2425 LEONARDS PASS | D.R. HORTON | HAZLEWOOD | 10/12/2015 |
| 5113 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 10/12/2015 |
| 5505 ALLAMANDA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 10/12/2015 |
| 307 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 10/12/2015 |
| 1705 A PEREZ ST | AUSTIN VENTURES, LP | CARL N | 10/12/2015 |
| 1705 B PEREZ ST | AUSTIN VENTURES, LP | CARL N | 10/12/2015 |
| 1118 BLACK CANYON ST | D.R. HORTON | HIGHLAND PARK | 10/12/2015 |
| 124 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2015 |
| 113 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2015 |
| 112 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2015 |
| 8138 HAWTHORN | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 10/12/2015 |
| 233 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 10/12/2015 |
| 237 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 10/12/2015 |
| 241 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 10/12/2015 |
| 113 ZOISITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/12/2015 |

| | | | |
|---|---|---|---|
| 14305 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/12/2015 |
| 804 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 10/12/2015 |
| 801 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 10/12/2015 |
| 808 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 10/12/2015 |
| 805 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 10/12/2015 |
| 5501 A LINK AVENUE | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 10/13/2015 |
| 5501 B LINK AVENUE | AUSTIN NEWCASTLE HOMES,LP | AUSTIN | 10/13/2015 |
| 5220 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 10/13/2015 |
| 9817 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 10/13/2015 |
| 14309 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/13/2015 |
| 3024 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/13/2015 |
| 3011 ISABELLA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/13/2015 |
| 3007 ISABELLA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/13/2015 |
| 1624 HIGHLAND RIDGE RD | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 10/13/2015 |
| 2526 BLUFF CIRCLE | OMEGA BUILDERS, LP | DUNNS HOLLOW | 10/13/2015 |
| 18512 DEWITT PLACE | M/I HOMES OF AUSTIN, LLC | SWEETWATER DW | 10/14/2015 |
| 14500 LAURINBURG DRIVE | STANDARD PACIFIC OF TEXAS | AVERY STATION | 10/14/2015 |
| 10713 TWISTED ELM DRIVE | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/14/2015 |
| 229 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 10/14/2015 |
| 5915 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/14/2015 |
| 317 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 10/14/2015 |
| 18309 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/14/2015 |
| 18315 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/14/2015 |
| 18311 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/14/2015 |
| 18313 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/14/2015 |
| 508 FIFE DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 10/14/2015 |
| 3020 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/14/2015 |
| 2806 A W 44TH ST | CHESTER WILSON | AUSTIN | 10/15/2015 |
| 2806 B W 44TH ST | CHESTER WILSON | AUSTIN | 10/15/2015 |
| 1117 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 10/15/2015 |
| 13705 WIREGRASS WAY | SCOTT FELDER HOMES, LLC | AVERY STATION | 10/15/2015 |
| 13720 CAMP COMFORT LN | SCOTT FELDER HOMES, LLC | AVERY STATION | 10/15/2015 |
| 1419 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/15/2015 |
| 120 CYPRESS BEND COURT | D.R. HORTON | TERAVISTA 2 | 10/15/2015 |
| 5821 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 10/15/2015 |
| 5817 SCENIC LAKE DRIVE | D.R. HORTON | TERAVISTA 2 | 10/15/2015 |
| 4107 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 10/15/2015 |
| 4109 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 10/15/2015 |
| 4111 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 10/15/2015 |
| 4113 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 10/15/2015 |
| 4115 BERKMAN DRIVE | DAVID WEEKLEY HOMES | MUELLER | 10/15/2015 |
| 4501 #29 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 10/15/2015 |
| 1411 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/15/2015 |
| 14416 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/15/2015 |
| 10809 PALUXY PASS | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/15/2015 |
| 2400 GREATWOOD TR | SCOTT FELDER HOMES, LLC | GREATWOOD | 10/15/2015 |
| 12408 SNOWDROP DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 10/16/2015 |
| 7315 PRESERVE VIEW RUN | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/16/2015 |
| 12412 SNOWDROP DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 10/16/2015 |
| 703 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 10/16/2015 |
| 116 CHARMSTONE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 10/16/2015 |
| 541 CADDO LAKE DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 10/16/2015 |
| 6701 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 10/16/2015 |
| 607 ROWDY DRIVE | HORTON - KILLEEN/TEMPLE/ | COSPER RIDGE | 10/16/2015 |
| 100 FORT HOOD LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 10/16/2015 |

| | | | |
|---|---|---|---|
| 5117 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 10/19/2015 |
| 1237 DRAKE COURT | RUSS DAVIS HOMES, INC. | WACO | 10/19/2015 |
| 217 UMBRELLA SKY | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 10/19/2015 |
| 14202 COTTINGHAM DRIVE | D.R. HORTON | AUSTINS COLONY | 10/19/2015 |
| 264 SAM HOUSTON DRIVE | SITTERLE HOMES-AUSTIN,LLC | THE COLONY | 10/19/2015 |
| 14206 COTTINGHAM DRIVE | D.R. HORTON | AUSTINS COLONY | 10/19/2015 |
| 14204 COTTINGHAM DRIVE | D.R. HORTON | AUSTINS COLONY | 10/19/2015 |
| 16205 CANTANIA COVE | D.R. HORTON | SORENTO | 10/19/2015 |
| 16400 PALLAZO DRIVE | D.R. HORTON | SORENTO | 10/19/2015 |
| 2308 NICASIO PLACE | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 10/19/2015 |
| 3029 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/19/2015 |
| 10904 CUT PLAINS LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/20/2015 |
| 10914 CUT PLAIN LOOP | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 10/20/2015 |
| 305 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/20/2015 |
| 116 CYPRESS BEND COURT | D.R. HORTON | TERAVISTA 2 | 10/20/2015 |
| 1206 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/20/2015 |
| 1135 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 10/20/2015 |
| 301 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/20/2015 |
| 6407 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 10/20/2015 |
| 108 PROSA LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 10/20/2015 |
| 5409 B AVE F | PATRIOT BUILDERS, LP | CENTRAL AUSTIN | 10/21/2015 |
| 3500 HIGH HORSE | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 10/21/2015 |
| 2904 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 10/21/2015 |
| 2517 CARRETERA DRIVE | STANDARD PACIFIC OF TEXAS | PALMERA | 10/21/2015 |
| 18805 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 10/22/2015 |
| 18809 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 10/22/2015 |
| 18813 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 10/22/2015 |
| 18817 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 10/22/2015 |
| 383 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 10/22/2015 |
| 409 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 10/22/2015 |
| 18303 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/22/2015 |
| 18305 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/22/2015 |
| 18301 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/22/2015 |
| 18307 BANDELIER DRIVE | D.R. HORTON | HIGHLAND PARK | 10/22/2015 |
| 228 DRUSE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/23/2015 |
| 116 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/23/2015 |
| 408 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 10/23/2015 |
| 372 KINGFISHER LANE | D.R. HORTON | MEADOWS  AT  KY | 10/23/2015 |
| 1311 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 10/23/2015 |
| 407 KAYLA DRIVE | HORTON - KILLEEN/TEMPLE/ | FIVE AND ONE | 10/26/2015 |
| 3100 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 10/26/2015 |
| 307 CUORE BLANCO CV | SCOTT FELDER HOMES, LLC | ROUGH HOLLOW | 10/27/2015 |
| 611 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 10/27/2015 |
| 609 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 10/27/2015 |
| 2502 A WILSON ST | CHESTER WILSON | AUSTIN | 10/27/2015 |
| 2502 B WILSON ST | CHESTER WILSON | AUSTIN | 10/27/2015 |
| 111 BLACK WOLF RUN | SIERRA CUSTOM HOMES, LLC | FLINTROCK FALLS | 10/28/2015 |
| 607 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 10/28/2015 |
| 614 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 10/28/2015 |
| 612 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 10/28/2015 |
| 221 GENNAKER DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 10/28/2015 |
| 3506 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 10/28/2015 |
| 121 AMMONITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/29/2015 |
| 112 ZOISITE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 10/29/2015 |
| 121 GRAND OAKS LANE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 10/29/2015 |

| | | | |
|---|---|---|---|
| 384 KINGFISHER LANE | D.R. HORTON | MEADOWS AT KY | 10/29/2015 |
| 14316 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/29/2015 |
| 14320 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 10/29/2015 |
| 9005 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 11/2/2015 |
| 726 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/2/2015 |
| 5017 PAUL THOMAS DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 11/2/2015 |
| 260 GEODE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/2/2015 |
| 396 KINGFISHER LANE | D.R. HORTON | MEADOWS AT KY | 11/2/2015 |
| 1021 GARDEN GREEN DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 11/2/2015 |
| 109 SANTA MARIA STREET | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 11/2/2015 |
| 109 BASTIAN LANE | D.R. HORTON | KATY COVE | 11/2/2015 |
| 208 DEEP CREEK DRIVE | D.R. HORTON | KATY COVE | 11/2/2015 |
| 113 BASTIAN LANE | D.R. HORTON | KATY COVE | 11/2/2015 |
| 105 BASTIAN LANE | D.R. HORTON | KATY COVE | 11/2/2015 |
| 14804 IVEANS WAY | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 11/3/2015 |
| 14920 IVEANS WAY | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 11/3/2015 |
| 8108 HONEYSUCKLE | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/3/2015 |
| 8016 REDBRUSH | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/3/2015 |
| 8012 REDBRUSH | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/3/2015 |
| 1309 NORWOOD ROAD | MUSKIN COMPANY | CENTRAL AUSTIN | 11/4/2015 |
| 1806 SCOTTY TRAIL | STANDARD PACIFIC OF TEXAS | WEST OAK | 11/4/2015 |
| 4501 #1 WESTLAKE DR | SCOTT FELDER HOMES, LLC | DAVENPORT RANCH | 11/4/2015 |
| 618 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/4/2015 |
| 233 CARRACK DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 11/4/2015 |
| 9803 KAITLYN | REVOLUTION HOMES | COSPER RIDGE | 11/4/2015 |
| 9904 TAYLOR RENEE | REVOLUTION HOMES | COSPER RIDGE | 11/4/2015 |
| 614 DRY GULCH BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/5/2015 |
| 3817 VERANO DR | METROPOLITAN CUSTOM HOMES | BARTON CREEK | 11/5/2015 |
| 1111 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 11/5/2015 |
| 1123 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 11/5/2015 |
| 1102 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 11/5/2015 |
| 1106 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 11/5/2015 |
| 616 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/6/2015 |
| 211 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/6/2015 |
| 213 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/6/2015 |
| 209 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/6/2015 |
| 14308 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/6/2015 |
| 14312 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/6/2015 |
| 14317 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/6/2015 |
| 3200 VAQUERO LN | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/6/2015 |
| 15202 CAVALIER CANYON DR | BRB DEVELOPMENT, LLC | CARDINAL HILLS | 11/9/2015 |
| 14412 DEBBA DRIVE | BRB DEVELOPMENT, LLC | CARDINAL HILLS | 11/9/2015 |
| 210 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/9/2015 |
| 212 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/9/2015 |
| 207 DARWINS WAY | PROMINENCE HOMES, LLC | WATER DIST.17 | 11/9/2015 |
| 14301 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/9/2015 |
| 3518 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 11/9/2015 |
| 1103 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 11/9/2015 |
| 5109 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 11/10/2015 |
| 1202 RANCHO MIRAGE | GLAZIER HOMES, L.L.C. | CRYSTAL FALLS | 11/10/2015 |
| 4503 SHOALWOOD AVE | HALTON CUSTOM HOMES | AUSTIN | 11/10/2015 |
| 809 KENSPUR LANE | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 11/10/2015 |
| 516 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/10/2015 |
| 512 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/10/2015 |
| 1120 FOSSIL BEDS DRIVE | D.R. HORTON | HIGHLAND PARK | 11/10/2015 |

| | | | |
|---|---|---|---|
| 106 CARRILL DE CIRCULO | THREE OAKS HOMES, LLC | WIMBERLY, TEXAS | 11/11/2015 |
| 12001 YAUPON HOLLY LN | PREMIER PARTNERS HOMES | SPANISH OAKS | 11/11/2015 |
| 12123 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 11/11/2015 |
| 1112 CRESTONE STREAM DR | SITTERLE HOMES-AUSTIN,LLC | SERENE HILLS | 11/12/2015 |
| 5004 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/12/2015 |
| 8012 HAWTHORN | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/12/2015 |
| 1119 WALNUT CANYON BLVD | D.R. HORTON | HIGHLAND PARK | 11/12/2015 |
| 6803 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/12/2015 |
| 6809 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/12/2015 |
| 11021 LELAND RICH COURT | STANDARD PACIFIC OF TEXAS | AVERY STATION | 11/13/2015 |
| 602 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/13/2015 |
| 604 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/13/2015 |
| 18913 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/13/2015 |
| 600 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/13/2015 |
| 520 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 11/13/2015 |
| 18917 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/13/2015 |
| 804 TERRELL HILL DR | CHESTER WILSON | AUSTIN | 11/16/2015 |
| 2905 S 4TH ST | CHESTER WILSON | AUSTIN | 11/16/2015 |
| 1218 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 11/16/2015 |
| 12616 JAVEA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/16/2015 |
| 14400 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/16/2015 |
| 14325 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/16/2015 |
| 14401 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/16/2015 |
| 3023 ISABELLA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 11/16/2015 |
| 14405 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/16/2015 |
| 14404 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/16/2015 |
| 1303 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 11/16/2015 |
| 109 HEDGEROW LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 11/16/2015 |
| 12521 JAVEA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 11/17/2015 |
| 9704 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 11/17/2015 |
| 1515 SARAH CHRISTINE LN | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 11/17/2015 |
| 3820 ASHBURY RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 11/17/2015 |
| 1110 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 11/17/2015 |
| 3934 SANSOME LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 11/17/2015 |
| 1110 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 11/17/2015 |
| 1114 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 11/17/2015 |
| 1111 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 11/17/2015 |
| 117 CYPRUS BEND COURT | D.R. HORTON | TERAVISTA 2 | 11/18/2015 |
| 112 CYPRESS BEND COURT | D.R. HORTON | TERAVISTA 2 | 11/18/2015 |
| 3522 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 11/18/2015 |
| 14304 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/18/2015 |
| 5124 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/18/2015 |
| 14321 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/18/2015 |
| 14324 DEAF SMITH BLVD | D.R. HORTON | AUSTINS COLONY | 11/18/2015 |
| 5114 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/18/2015 |
| 104 FONTAINBLEAU ST | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 11/18/2015 |
| 3502 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 11/18/2015 |
| 5711 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/18/2015 |
| 4913 A SUNSET TRAIL | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 11/19/2015 |
| 4913 B SUNSET TRAIL | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 11/19/2015 |
| 112 UMBRELLA SKY | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 11/19/2015 |
| 3108 MADISINA DR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/19/2015 |
| 15201 CAVALIER CANYON DR. | BRB DEVELOPMENT, LLC | CARDINAL HILLS | 11/19/2015 |
| 18909 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/19/2015 |
| 360 KINGFISHER LANE | D.R. HORTON | MEADOWS AT KY | 11/19/2015 |

| | | | |
|---|---|---|---|
| 18804 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/19/2015 |
| 18812 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/19/2015 |
| 16232 CHIANTI COVE | D.R. HORTON | SORENTO | 11/19/2015 |
| 1315 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 11/19/2015 |
| 16228 CHIANTI COVE | D.R. HORTON | SORENTO | 11/19/2015 |
| 805 VALENTINO DRIVE | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 11/19/2015 |
| 544 BROOKS HOLLOW DR | C&A BUILDERS, INC. | LAKEWAY | 11/20/2015 |
| 4501 AMARRA DR | PAVILION COMMUNITIES, INC | BARTON CREEK | 11/20/2015 |
| 227 DRUSE LANE | HORTON - KILLEEN/TEMPLE/ | SONTERRA | 11/20/2015 |
| 2968 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 11/20/2015 |
| 2943 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 11/20/2015 |
| 12109 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 11/20/2015 |
| 5316 MANDEVILLE DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 11/20/2015 |
| 208 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 11/20/2015 |
| 401 APACHE DRIVE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/20/2015 |
| 18825 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/23/2015 |
| 18901 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/23/2015 |
| 18905 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 11/23/2015 |
| 305 BRENTWOOD DR | SCOTT FELDER HOMES, LLC | BELTERA | 11/23/2015 |
| 12107 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 11/23/2015 |
| 4905 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/23/2015 |
| 6504 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/23/2015 |
| 4308 STILES LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/23/2015 |
| 16200 CHIANTI COVE | D.R. HORTON | SORENTO | 11/23/2015 |
| 6807 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/23/2015 |
| 6805 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/23/2015 |
| 518 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/23/2015 |
| 514 WEDGWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 11/23/2015 |
| 812 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 11/24/2015 |
| 1102 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 11/24/2015 |
| 809 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 11/24/2015 |
| 800 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 11/24/2015 |
| 4912 PREWITT RANCH ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/24/2015 |
| 6801 MUSTANG CREEK ROAD | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/24/2015 |
| 617 CHITALPA ST | SCOTT FELDER HOMES, LLC | BRYSON | 11/24/2015 |
| 5122 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/24/2015 |
| 108 BLUE HERON LANE | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 11/24/2015 |
| 8016 HAWTHORN | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 11/24/2015 |
| 1808 SCOTTY TRAIL | STANDARD PACIFIC OF TEXAS | WEST OAK | 11/25/2015 |
| 5216 CORNFLOWER DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 11/25/2015 |
| 1124 H.K. ALLEN PARKWAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/25/2015 |
| 5210 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/25/2015 |
| 1123 BLACK CANYON ST | D.R. HORTON | HIGHLAND PARK | 11/25/2015 |
| 1106 HALEKALA TRAIL | D.R. HORTON | HIGHLAND PARK | 11/25/2015 |
| 6808 GEORGE COVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 11/25/2015 |
| 1527 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 11/25/2015 |
| 4107 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/25/2015 |
| 606 CHEYENE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/25/2015 |
| 14905 IVEANS WAY | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 11/30/2015 |
| 9317 KYLES STAKE ROAD | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 11/30/2015 |
| 603 RAGING RIVER ROAD | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 11/30/2015 |
| #1001 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 11/30/2015 |
| #1002 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 11/30/2015 |
| #801 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 11/30/2015 |
| #802 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 11/30/2015 |

| | | | |
|---|---|---|---|
| #901 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 11/30/2015 |
| #902 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 11/30/2015 |
| 3013 PALOMINOS PASS | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 11/30/2015 |
| 5910 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 11/30/2015 |
| 4001 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 11/30/2015 |
| 1429 NEUBERRY CLIFFE | OMEGA BUILDERS, LP | TEMPLE WESTOOD | 11/30/2015 |
| 6310 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 11/30/2015 |
| 13025 ZEN GARDEN WAY | J BYRON CUSTOM HOMES, LLC | STEINER RANCH | 12/1/2015 |
| 4917 A SUNSET TRAIL | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 12/1/2015 |
| 4917 B SUNSET TRAIL | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 12/1/2015 |
| 12608 CRICOLI DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/1/2015 |
| 833 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/1/2015 |
| 818 VALENTINO DRIVE | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/1/2015 |
| 101 FATTORIA COVE | SITTERLE HOMES-AUSTIN,LLC | RANCHO SIENNA | 12/1/2015 |
| 140 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 12/1/2015 |
| 12601 JAVEA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/1/2015 |
| 3124 PABLO WAY | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/1/2015 |
| 1600 HIGHLAND RIDGE RD | SCOTT FELDER HOMES, LLC | OAK SAN GABRIEL | 12/1/2015 |
| 12612 JAVEA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/1/2015 |
| 1000 C TAULBEE LANE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/2/2015 |
| 1000 D TAULBEE LANE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/2/2015 |
| 2105 A W 11TH ST | STONEWAY BUILDERS, LLC | AUSTIN | 12/2/2015 |
| 2105 B W 11TH ST | STONEWAY BUILDERS, LLC | AUSTIN | 12/2/2015 |
| 218 NEVILLE WOOD CT. | SIERRA CUSTOM HOMES, LLC | FLINTROCK FALLS | 12/2/2015 |
| 608 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/2/2015 |
| 228 MARBELLA WAY | CLEAR ROCK HOMES, LLC | BELTORRE | 12/2/2015 |
| 3104 PASEO DE CHARROS | M/I HOMES OF AUSTIN, LLC | CABALLO RANCH | 12/2/2015 |
| 507 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/2/2015 |
| 509 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/2/2015 |
| 504 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/2/2015 |
| 501 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/2/2015 |
| 503 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/2/2015 |
| 4109 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/2/2015 |
| 6706 A WILD STREET | MX3 HOMES, LLC | CARL N | 12/3/2015 |
| 6706 B WILD STREET | MX3 HOMES, LLC | CARL N | 12/3/2015 |
| 610 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 613 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 605 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 603 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 601 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 18821 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/3/2015 |
| 514 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 3517 BROWN DIPPER DR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 12/3/2015 |
| 508 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 510 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 18920 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/3/2015 |
| 506 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/3/2015 |
| 124 FONTAINEBLEAU ST | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/3/2015 |
| 3526 WICKHAM LANE | D.R. HORTON | AUSTINS COLONY | 12/3/2015 |
| 19905 KITE WING TERR | SCOTT FELDER HOMES, LLC | BLACKHAWK | 12/3/2015 |
| 3302 HIDDEN HILLS LANE | STANDARD PACIFIC OF TEXAS | TWIN CREEKS CP | 12/4/2015 |
| 3001 BRIANNA MARIBELA | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 12/4/2015 |
| 3005 BRIANNA MIRABELA | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 12/4/2015 |
| 1203 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/4/2015 |
| 1317 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/4/2015 |

| | | | |
|---|---|---|---|
| 1207 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/4/2015 |
| 5217 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/4/2015 |
| #1601 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/4/2015 |
| #1602 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/4/2015 |
| #2601 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/4/2015 |
| 5209 BEDROCK WAY | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/4/2015 |
| 12501 JAVEA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/7/2015 |
| 1115 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 12/7/2015 |
| 1115 PETROGLYPH TRAIL | D.R. HORTON | HIGHLAND PARK | 12/7/2015 |
| 5914 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/7/2015 |
| 816 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 12/7/2015 |
| 6504 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/7/2015 |
| 6500 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/7/2015 |
| 6406 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/7/2015 |
| 6502 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/7/2015 |
| 3517 AUBREE KATHERINE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/7/2015 |
| 7111 CALPE DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/7/2015 |
| 3211 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/7/2015 |
| 3008 A EAST 14-1/2 STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 12/8/2015 |
| 3008 B EAST 14-1/2 STREET | AUSTIN NEWCASTLE HOMES,LP | CENTRAL AUSTIN | 12/8/2015 |
| 1000 A TAULBEE LANE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/8/2015 |
| 1000 B TAULBEE LANE | MX3 HOMES, LLC | CENTRAL AUSTIN | 12/8/2015 |
| 12509 SHRIKE LANE | DAVID WEEKLEY HOMES | SPRINGWOODS PL | 12/8/2015 |
| 12507 SHRIKE LANE | DAVID WEEKLEY HOMES | SPRINGWOODS PL | 12/8/2015 |
| 718 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/8/2015 |
| 721 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/8/2015 |
| 719 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/8/2015 |
| 12505 SHRIKE LANE | DAVID WEEKLEY HOMES | SPRINGWOODS PL | 12/8/2015 |
| 16204 CHIANTI COVE | D.R. HORTON | SORENTO | 12/8/2015 |
| 16401 PIENZA DRIVE | D.R. HORTON | SORENTO | 12/8/2015 |
| 16400 PIENZA DRIVE | D.R. HORTON | SORENTO | 12/8/2015 |
| 16220 CHIANTI COVE | D.R. HORTON | SORENTO | 12/8/2015 |
| 7119 CALPE DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/9/2015 |
| 12129 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 12/9/2015 |
| 6208 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/9/2015 |
| 2502 MORENO STREET | MUSKIN COMPANY | MUELLER | 12/9/2015 |
| 12505 ONDARA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/9/2015 |
| 811 VALENTINO DRIVE | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/9/2015 |
| 3031 WINDING SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 12/9/2015 |
| 1120 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/9/2015 |
| 8020 REDBRUSH | OMEGA BUILDERS, LP | WESTFIELD TMPLE | 12/9/2015 |
| 3024 WINDING SHORE LN | SCOTT FELDER HOMES, LLC | BLACKHAWK | 12/9/2015 |
| 522 WEDGEWOOD DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/9/2015 |
| 9712 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/10/2015 |
| 10513 IVALENES HOPE DR. | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/10/2015 |
| 11774 RIM ROCK TRAIL | MARK MARONEY | DRIPPING SPRING | 12/10/2015 |
| 820 TUSCAN ROAD | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/10/2015 |
| 727 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/10/2015 |
| 725 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/10/2015 |
| 723 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/10/2015 |
| 263 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/10/2015 |
| 720 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/10/2015 |
| #1501 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/10/2015 |
| #1502 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/10/2015 |
| 117 BASTIAN LANE | D.R. HORTON | KATY COVE | 12/10/2015 |

| | | | |
|---|---|---|---|
| 140 BASTIAN LANE | D.R. HORTON | KATY COVE | 12/10/2015 |
| 716 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/10/2015 |
| 715 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/10/2015 |
| 6139 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/10/2015 |
| 6314 AMBROSE CIRCLE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/10/2015 |
| 2720 FRONTIER DRIVE | OMEGA BUILDERS, LP | HERITAGE PLACE | 12/10/2015 |
| 12501 SHRIKE LANE | DAVID WEEKLEY HOMES | SPRINGWOODS PL | 12/11/2015 |
| 12503 SHRIKE LANE | DAVID WEEKLEY HOMES | SPRINGWOODS PL | 12/11/2015 |
| 18824 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/11/2015 |
| 162 SPEARS RANCH ROAD | CLEAR ROCK HOMES, LLC | JARRELL TEXAS | 12/11/2015 |
| 18900 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/11/2015 |
| 18904 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/11/2015 |
| 724 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/11/2015 |
| 722 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/11/2015 |
| 6303 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/11/2015 |
| 6403 COOL CREEK DRIVE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/11/2015 |
| 6502 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/11/2015 |
| 3505 AUBREE KATHERINE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/11/2015 |
| 5205 PALERMO PLACE | M/I HOMES OF AUSTIN, LLC | TERRA COLINAS | 12/11/2015 |
| 721 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/12/2015 |
| 723 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/12/2015 |
| 717 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/12/2015 |
| 4913 MANDEVILLE DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/14/2015 |
| 5108 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/14/2015 |
| 18908 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/14/2015 |
| 18912 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/14/2015 |
| 18916 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/14/2015 |
| 22115 SHOTTS DRIVE | LUKE PARKER HOMES (DBA) | BRIARCLIFF | 12/14/2015 |
| 18304 WILLOW SAGE LANE | D.R. HORTON | WESTWIND | 12/14/2015 |
| 7128 CALPE DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/14/2015 |
| 3109 MEDIA DR | SCOTT FELDER HOMES, LLC | CABALLO RANCH | 12/14/2015 |
| 4121 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/14/2015 |
| 100 HEDGEROW LN | SCOTT FELDER HOMES, LLC | SANTA RITA RNCH | 12/14/2015 |
| 502 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/14/2015 |
| 7117 TRISSINO DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/14/2015 |
| 108 LANDS END COVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 12/14/2015 |
| 9400 KYLES STAKE ROAD | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/15/2015 |
| 9324 KYLES STAKE ROAD | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/15/2015 |
| 200 FORT HOOD LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/15/2015 |
| 16400 VESCOVO LANE | D.R. HORTON | SORENTO | 12/15/2015 |
| 3100 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/15/2015 |
| 3348 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/15/2015 |
| 2500 MORENO STREET | MUSKIN COMPANY | MUELLER | 12/15/2015 |
| 2928 SAN MILAN PASS | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/15/2015 |
| 1226 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/15/2015 |
| 160 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/15/2015 |
| 165 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/15/2015 |
| 1214 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/15/2015 |
| 712 SLEEPING BEAR DUNES | D.R. HORTON | HIGHLAND PARK | 12/15/2015 |
| 3213 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/15/2015 |
| 1222 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/15/2015 |
| 1328 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/15/2015 |
| 1132 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/15/2015 |
| 3513 AUBREE KATHERINE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/15/2015 |
| 3523 AUBREE KATHERINE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/15/2015 |

| | | | |
|---|---|---|---|
| 14812 IVEANS WAY | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/16/2015 |
| 9301 KYLES STAKE ROAD | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/16/2015 |
| 2504 CARRETERA DR | M/I HOMES OF AUSTIN, LLC | PALMERA | 12/16/2015 |
| 2436 CARRETERA DR | M/I HOMES OF AUSTIN, LLC | PALMERA | 12/16/2015 |
| 125 UMBRELLA SKY | SITTERLE HOMES-AUSTIN,LLC | CLEARWATER RNCH | 12/16/2015 |
| 719 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/16/2015 |
| 716 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/16/2015 |
| 1326 BRISCOE COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 12/16/2015 |
| 717 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/16/2015 |
| 18332 ORVIETO DRIVE | D.R. HORTON | SORENTO | 12/16/2015 |
| 40 PLEASANT VALLEY | WORKMAN DEVELOPMENT | WIMBERLY, TEXAS | 12/16/2015 |
| 710 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/16/2015 |
| 713 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/16/2015 |
| 16212 CHIANTI COVE | D.R. HORTON | SORENTO | 12/16/2015 |
| 3503 AUBREE KATHERINE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/16/2015 |
| 5915 STONEHAVEN DRIVE | HORTON - KILLEEN/TEMPLE/ | ALTA VISTA | 12/16/2015 |
| 8904 JODIE LANE | STANDARD PACIFIC OF TEXAS | WEST OAK | 12/17/2015 |
| 5216 RAIN LILY DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/17/2015 |
| 18816 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/17/2015 |
| 18808 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/17/2015 |
| 3953 COLE VALLEY LN | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 12/17/2015 |
| 18820 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/17/2015 |
| 12216 COTTAGE PROMENADE | SCOTT FELDER HOMES, LLC | THE SPRINGS | 12/17/2015 |
| 7004 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 12/17/2015 |
| 715 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/17/2015 |
| 309 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/17/2015 |
| 307 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/17/2015 |
| 305 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/17/2015 |
| 303 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/17/2015 |
| 7118 CUT PLAINS TRAIL | STANDARD PACIFIC OF TEXAS | FOUR POINTS | 12/17/2015 |
| 301 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/17/2015 |
| 713 GARNER PARK DR | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/17/2015 |
| 4005 LAZY RIVER BEND | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/17/2015 |
| 10021 SALEM WAY | HORTON - KILLEEN/TEMPLE/ | WILLOW BEND | 12/18/2015 |
| 81 MARITIME WAY | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 12/18/2015 |
| 714 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/18/2015 |
| 313 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/18/2015 |
| 311 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/18/2015 |
| 1118 BASALT COURT | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/18/2015 |
| 1410 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/18/2015 |
| 3205 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/18/2015 |
| 3257 VINEYARD TRAIL | HORTON - KILLEEN/TEMPLE/ | TUSCANY MEADOWS | 12/18/2015 |
| 5405 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 12/18/2015 |
| 4305 APACHE COVE | STANDARD PACIFIC OF TEXAS | RANCH AT BRUS | 12/18/2015 |
| 506 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/18/2015 |
| 424 DANDRIDGE DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/18/2015 |
| 1922 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 12/19/2015 |
| #1201 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/19/2015 |
| #1202 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/19/2015 |
| 1918 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 12/19/2015 |
| #1701 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/19/2015 |
| #1702 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/19/2015 |
| #1801 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/19/2015 |
| #1802 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/19/2015 |
| 5001 A SUNSET TRAIL | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 12/21/2015 |

| | | | |
|---|---|---|---|
| 5001 B SUNSET TRAIL | TOWNBRIDGE HOMES, LLC | SOUTH AUSTIN | 12/21/2015 |
| 19516 SEAN AVERY PATH | C&A BUILDERS, INC. | SPICEWOOD, TX | 12/21/2015 |
| 7012 CALPE DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/21/2015 |
| 216 GALVESTON ISLAND LN | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/21/2015 |
| 1703 MAYFIELD DRIVE | GLAZIER HOMES, L.L.C. | BRUSHY BEND | 12/21/2015 |
| 1914 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 12/21/2015 |
| 225 CIMARRON HILLS TRL | SITTERLE HOMES-AUSTIN,LLC | CIMARRON HILLS | 12/21/2015 |
| 1230 HOGG COURT | HORTON - KILLEEN/TEMPLE/ | HEARTWOOD PARK | 12/22/2015 |
| #1401 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/22/2015 |
| #1402 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/22/2015 |
| 18320 ORVIETO DRIVE | D.R. HORTON | SORENTO | 12/22/2015 |
| 18324 ORVIETO DRIVE | D.R. HORTON | SORENTO | 12/22/2015 |
| 363 WATERS EDGE CV | ARBOGAST CUSTOM HOMES, LP | CALITERRA | 12/22/2015 |
| 121 LOST MAPLES COURT | RUSS DAVIS HOMES, INC. | ELLIS FARM | 12/22/2015 |
| 117 LOST MAPLES COURT | RUSS DAVIS HOMES, INC. | ELLIS FARM | 12/22/2015 |
| 4806 FARRELL LANE | HORTON - KILLEEN/TEMPLE/ | THE LANDING | 12/22/2015 |
| 105 LANDS END COVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 12/22/2015 |
| 2315 STONEHAM | OMEGA BUILDERS, LP | HERITAGE PLACE | 12/22/2015 |
| 5300 PINERY DRIVE | HORTON - KILLEEN/TEMPLE/ | FLAT ROCK | 12/22/2015 |
| 1119 BADLANDS DRIVE | D.R. HORTON | HIGHLAND PARK | 12/23/2015 |
| 19016 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/23/2015 |
| 19012 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/23/2015 |
| 19024 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/23/2015 |
| 3208 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/23/2015 |
| 1119 BRYCE CANYON DR | D.R. HORTON | HIGHLAND PARK | 12/23/2015 |
| 3040 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/23/2015 |
| 3038 ISABELLA LN | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/23/2015 |
| 2740 COUNCIL SPRINGS CV | SCOTT FELDER HOMES, LLC | GREATWOOD | 12/23/2015 |
| 2520 COUNCIL SPRINGS | SCOTT FELDER HOMES, LLC | GREATWOOD | 12/23/2015 |
| 703 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/24/2015 |
| 702 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/24/2015 |
| 510 FOXGLOVE DRIVE | D.R. HORTON | GLENWOOD | 12/24/2015 |
| 509 FOXGLOVE DRIVE | D.R. HORTON | GLENWOOD | 12/24/2015 |
| 704 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/26/2015 |
| 706 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/26/2015 |
| 705 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/26/2015 |
| 14925 IVEANS WAY | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/28/2015 |
| 5313 MANDEVILLA DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/28/2015 |
| 12520 ONDARA DRIVE | STANDARD PACIFIC OF TEXAS | AVANA 2 | 12/28/2015 |
| 3004 MARGARITA LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/28/2015 |
| 19000 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/28/2015 |
| 3023 HIDALGO LOOP | M/I HOMES OF AUSTIN, LLC | PALOMA LAKE | 12/28/2015 |
| 180 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/28/2015 |
| 177 FORT COBB WAY | M/I HOMES OF AUSTIN, LLC | PARKSIDE MAYFLD | 12/28/2015 |
| 3519 AUBREE KATHERINE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/28/2015 |
| 12400 SNOWDROP DRIVE | STANDARD PACIFIC OF TEXAS | GREY ROCK RIDGE | 12/28/2015 |
| 3313 MALMAISON ROAD | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/28/2015 |
| 3602 AUBREE KATHERINE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/28/2015 |
| 8906 VIEWPARK LANE | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/28/2015 |
| 14921 IVEANS WAY | STANDARD PACIFIC OF TEXAS | PEARSON PLACE | 12/28/2015 |
| 3611 DUMFRIES COURT | HORTON - KILLEEN/TEMPLE/ | YOWELL RANCH | 12/28/2015 |
| 19001 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/29/2015 |
| 19004 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/29/2015 |
| 19008 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/29/2015 |
| 19005 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/29/2015 |

| | | | |
|---|---|---|---|
| 4104 BISON BEND | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/29/2015 |
| 714 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/29/2015 |
| 713 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/29/2015 |
| 19020 GREAT FALLS DRIVE | D.R. HORTON | BRIARCREEK | 12/29/2015 |
| 1210 EMERALD GATE DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/29/2015 |
| 711 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/29/2015 |
| 710 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/29/2015 |
| 712 PINNACLE DRIVE | D.R. HORTON | PINNACLE | 12/29/2015 |
| 1407 FAWN LILY DRIVE | HORTON - KILLEEN/TEMPLE/ | LAKE POINTE | 12/29/2015 |
| 1516 SANDSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | STONEGATE | 12/29/2015 |
| 4116 RAINY CREEK LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/29/2015 |
| 2332 BELEN DRIVE | STANDARD PACIFIC OF TEXAS | PALMERA | 12/29/2015 |
| 13805 WIREGRASS WAY | SCOTT FELDER HOMES, LLC | AVERY STATION | 12/29/2015 |
| 5702 MARKHAM DRIVE | OMEGA BUILDERS, LP | WYNDHAM HILL | 12/29/2015 |
| 1946 TEXOMA DRIVE | D.R. HORTON | SOMERVILLE | 12/30/2015 |
| 708 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/30/2015 |
| 711 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/30/2015 |
| 16216 CHIANTI COVE | D.R. HORTON | SORENTO | 12/30/2015 |
| 16224 CHIANTI COVE | D.R. HORTON | SORENTO | 12/30/2015 |
| #1901 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/30/2015 |
| #1902 13700 SAGE GROUSE | D.R. HORTON | PARMER VILLAGE | 12/30/2015 |
| 515 FOXGLOVE DRIVE | D.R. HORTON | GLENWOOD | 12/30/2015 |
| 707 LUNA VISTA DRIVE | D.R. HORTON | GLENWOOD | 12/30/2015 |
| 511 FOXGLOVE DRIVE | D.R. HORTON | GLENWOOD | 12/30/2015 |
| 513 FOXGLOVE DRIVE | D.R. HORTON | GLENWOOD | 12/30/2015 |
| 117 RAFE COURT | D.R. HORTON | POST OAK | 12/30/2015 |
| 124 RAFE COURT | D.R. HORTON | POST OAK | 12/30/2015 |
| 3833 KYLER GLEN RD | M/I HOMES OF AUSTIN, LLC | HIGHLAND MAYFLD | 12/30/2015 |
| 109 RAFE COURT | D.R. HORTON | POST OAK | 12/30/2015 |
| 136 RAFE COURT | D.R. HORTON | POST OAK | 12/30/2015 |
| 6880 WEST HWY 29 | CLEAR ROCK HOMES, LLC | RIDGE AT CROSS | 12/30/2015 |
| 4801 BOB WIRE RD | BLUE HORSE BLDG.& DESIGN | SPICEWOOD, TX | 12/30/2015 |
| 505 CHEYENE LANE | STANDARD PACIFIC OF TEXAS | RANCH  AT  BRUS | 12/30/2015 |
| 304 MESA DRIVE | THREE OAKS HOMES, LLC | WIMBERLY, TEXAS | 12/31/2015 |
| 6206 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/31/2015 |
| 321 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/31/2015 |
| 319 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/31/2015 |
| 317 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/31/2015 |
| 315 EPIPHANY LANE | D.R. HORTON | CARRINGTON CT | 12/31/2015 |
| 6408 TANZANITE DRIVE | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/31/2015 |
| 5103 SILTSTONE LOOP | HORTON - KILLEEN/TEMPLE/ | WHITE ROCK EST | 12/31/2015 |
| 608 CARINA DRIVE | STANDARD PACIFIC OF TEXAS | HIGHLAND HORIZ. | 12/31/2015 |
| 2170 DUNNS HOLLOW DRIVE | OMEGA BUILDERS, LP | DUNNS HOLLOW | 12/31/2015 |

# EXHIBIT B

| Job Address | Stories | Subdivision | Street Name | T.O. Started | Builder Name |
|---|---|---|---|---|---|
| 206 CLUB VIEW WEST | 1 | COUNTRY CLUB | CLUB VIEW WEST | 9/17/2010 | 1505 FERGUSON, LLC |
| 1708 NORDBERG | 1 | SEGUIN | NORDBERG | 5/14/2010 | 1505 FERGUSON, LLC |
| 2015 MY ANNS HILL | 1 | VILLAGE HILLS | MY ANNS HILL | 1/9/2012 | ADEPT CONSTRUCTION, INC. |
| 7347 ELIZABETH WAY | 2 | PRUE BEND | ELIZABETH WAY | 5/17/2012 | AG&L CONSTRUCTION, INC. |
| 7343 ELIZABETH WAY | 2 | PRUE BEND | ELIZABETH WAY | 3/29/2013 | AG&L CONSTRUCTION, INC. |
| 219 UPPER SISTERDALE | 1 | BOERNE | UPPER SISTERDALE | 8/26/2009 | BIG COUNTRY PARTNERS LLC |
| 2680 TROPHY POINT | 2 | HAVENWOOD | TROPHY POINT | 8/23/2012 | BOR-INTERCOASTAL CONTR. |
| 8419 WILD WIND PARK | 2 | WILD WIND | WILD WIND PARK | 5/2/2013 | BOYER CUSTOM HOMES |
| 1820 S. TRIPLE PINE-INLAW | 1 | CHINA GROVE | S. TRIPLE PINE-INLAW | 12/5/2012 | BRIAN A. LUJAN SR. |
| 1820 S. TRIPLE PINE-MAIN | 1 | MASTER BID | S. TRIPLE PINE-MAIN | 12/6/2012 | BRIAN A. LUJAN SR. |
| 10378 RUSTIC VILLAGE | 1 | HERITAGE | RUSTIC VILLAGE | 10/20/2009 | BROOKHAVEN HOMES |
| 13051 O'CONNER COVE UNIT1 | 2 | LARK DALE | O'CONNER COVE UNIT1 | 6/6/2011 | BROOKHAVEN HOMES |
| 13053 O'CONNER COVE | 2 | LARK DALE | O'CONNER COVE | 6/7/2011 | BROOKHAVEN HOMES |
| 13030 O'CONNER COVE (RT) | 2 | LARKSPUR | O'CONNER COVE (RT) | 7/14/2009 | CASADOMAINE HOMEBUILDERS |
| 13032 O'CONNER COVE (LT) | 2 | LARKSPUR | O'CONNER COVE (LT) | 7/15/2009 | CASADOMAINE HOMEBUILDERS |
| 173 COUNTY ROAD 2805 WEST | 1 | LAUREL CANYON | COUNTY ROAD 2805 WEST | 12/15/2009 | CHARLES VALENTINE |
| 210 COPPER TRACE | 1 | COPPER RIDGE | COPPER TRACE | 8/17/2012 | CHESMAR HOMES |
| 1164 LEGACY DR | 1 | PROVIDENCE PLACE | LEGACY DR | 8/24/2012 | CHESMAR HOMES |
| 1123 LEGACY DR. | 1 | PROVIDENCE PLACE | LEGACY DR. | 8/24/2012 | CHESMAR HOMES |
| 1158 LEGACY DR. | 1 | PROVIDENCE PLACE | LEGACY DR. | 8/24/2012 | CHESMAR HOMES |
| 1170 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 8/29/2012 | CHESMAR HOMES |
| 1176 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 8/29/2012 | CHESMAR HOMES |
| 1182 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 8/31/2012 | CHESMAR HOMES |
| 1195 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 8/31/2012 | CHESMAR HOMES |
| 1201 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 9/11/2012 | CHESMAR HOMES |
| 1207 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 9/11/2012 | CHESMAR HOMES |
| 1213 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 9/14/2012 | CHESMAR HOMES |
| 1225 LEGACY DRIVE | 1 | PROVIDENCE PLACE | LEGACY DRIVE | 9/14/2012 | CHESMAR HOMES |
| 411 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 9/14/2012 | CHESMAR HOMES |
| 330 WAUFORD WAY | 1 | WEST POINTE | WAUFORD WAY | 9/20/2012 | CHESMAR HOMES |
| 326 WAUFORD WAY | 1 | WEST POINTE | WAUFORD WAY | 9/21/2012 | CHESMAR HOMES |
| 5637 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 2/6/2013 | CHESMAR HOMES |
| 5644 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 4/24/2013 | CHESMAR HOMES |
| 5656 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 6/5/2013 | CHESMAR HOMES |
| 5684 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 7/11/2013 | CHESMAR HOMES |
| 5677 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 7/31/2013 | CHESMAR HOMES |
| 5669 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 8/13/2013 | CHESMAR HOMES |
| 5665 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 8/23/2013 | CHESMAR HOMES |
| 5632 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 9/10/2013 | CHESMAR HOMES |
| 5691 COPPER VALLEY | 1 | COPPER RIDGE | COPPER VALLEY | 9/26/2013 | CHESMAR HOMES |
| 5616 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 10/18/2013 | CHESMAR HOMES |
| 5668 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 10/28/2013 | CHESMAR HOMES |
| 318 LOOKOUT RIDGE | 1 | COPPER RIDGE | LOOKOUT RIDGE | 10/30/2013 | CHESMAR HOMES |
| 905 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 5/16/2013 | CHESMAR HOMES |
| 918 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 5/24/2013 | CHESMAR HOMES |
| 922 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 5/24/2013 | CHESMAR HOMES |
| 921 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 5/31/2013 | CHESMAR HOMES |
| 933 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 5/31/2013 | CHESMAR HOMES |
| 930 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 6/7/2013 | CHESMAR HOMES |
| 925 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 6/12/2013 | CHESMAR HOMES |
| 926 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 6/14/2013 | CHESMAR HOMES |
| 937 WILDWOOD TR. | 2 | LANDA WOODS | WILDWOOD TR. | 6/27/2013 | CHESMAR HOMES |
| 929 WILDWOOD TR. | 1 | LANDA WOODS | WILDWOOD TR. | 7/3/2013 | CHESMAR HOMES |
| 116 ENTRE RIOS | 1 | RIVER PLACE | ENTRE RIOS | 9/25/2013 | CHESMAR HOMES |
| 1208 JERAD STREET | 1 | SUNGATE | JERAD STREET | 11/5/2013 | CHESMAR HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 443 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 4/16/2013 | CHESMAR HOMES |
| 318 WAUFORD WAY | 1 | WEST POINTE | WAUFORD WAY | 5/14/2013 | CHESMAR HOMES |
| 464 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 5/24/2013 | CHESMAR HOMES |
| 460 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 6/17/2013 | CHESMAR HOMES |
| 306 WAUFORD WAY | 1 | WEST POINTE | WAUFORD WAY | 7/9/2013 | CHESMAR HOMES |
| 475 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 7/22/2013 | CHESMAR HOMES |
| 415 MISSION HILL RUN | 2 | WEST POINTE | MISSION HILL RUN | 7/26/2013 | CHESMAR HOMES |
| 471 MISSION HILL RUN | 2 | WEST POINTE | MISSION HILL RUN | 8/20/2013 | CHESMAR HOMES |
| 455 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 9/10/2013 | CHESMAR HOMES |
| 472 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 9/27/2013 | CHESMAR HOMES |
| 448 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 10/18/2013 | CHESMAR HOMES |
| 334 WAUFORD WAY | 1 | WEST POINTE | WAUFORD WAY | 10/22/2013 | CHESMAR HOMES |
| 479 MISSION HILL RUN | 1 | WEST POINTE | MISSION HILL RUN | 10/28/2013 | CHESMAR HOMES |
| 1212 GRUENE VALLEY CIRCLE | 1 | NEW BRAUNFELS | GRUENE VALLEY CIRCLE | 7/15/2011 | COBBLESTONE GP LLC2 |
| 1626 GRUENE VINEYARD | 1 | NEW BRAUNFELS | GRUENE VINEYARD | 9/1/2011 | COBBLESTONE GP LLC2 |
| 601 E. ZIPP ROAD | 2 | NEW BRAUNFELS | E. ZIPP ROAD | 12/21/2011 | COBBLESTONE GP LLC2 |
| 1219 GRUENE VALLEY CIR 19 | 2 | NEW BRAUNFELS | GRUENE VALLEY CIR 19 | 2/13/2012 | COBBLESTONE GP LLC2 |
| 1208 GRUENE VALLEY CIR. | 1 | NEW BRAUNFELS | GRUENE VALLEY CIR. | 4/13/2012 | COBBLESTONE GP LLC2 |
| 1215 GRUENE VALLEY CIR. | 2 | NEW BRAUNFELS | GRUENE VALLEY CIR. | 5/29/2012 | COBBLESTONE GP LLC2 |
| 1203 GRUENE VALLEY CIR. | 2 | NEW BRAUNFELS | GRUENE VALLEY CIR. | 6/6/2012 | COBBLESTONE GP LLC2 |
| 1206 GRUENE VINE CT. | 1 | NEW BRAUNFELS | GRUENE VINE CT. | 8/30/2012 | COBBLESTONE GP LLC2 |
| 1205 GRUENE VINE CT. | 1 | NEW BRAUNFELS | GRUENE VINE CT. | 12/17/2012 | COBBLESTONE GP LLC2 |
| 1218 GRUENE VINE CT. | 1 | NEW BRAUNFELS | GRUENE VINE CT. | 2/6/2013 | COBBLESTONE GP LLC2 |
| 1618 GRUENE VINEYARD CRSG | 1 | NEW BRAUNFELS | GRUENE VINEYARD CRSG | 5/16/2013 | COBBLESTONE GP LLC2 |
| 1666 GRUENE VINEYARD CRSG | 1 | NEW BRAUNFELS | GRUENE VINEYARD CRSG | 7/30/2013 | COBBLESTONE GP LLC2 |
| 1214 GRUENE VINE CT. | 1 | NEW BRAUNFELS | GRUENE VINE CT. | 10/4/2013 | COBBLESTONE GP LLC2 |
| 1222 GRUENE VINE CT. | 1 | NEW BRAUNFELS | GRUENE VINE CT. | 11/4/2013 | COBBLESTONE GP LLC2 |
| 232 ARGO AVENUE | 2 | ALAMO HEIGHTS | ARGO AVENUE | 6/27/2013 | CREATIVE CUSTOM BLDRS LLC |
| 119 P.R. 2609 MEDINA LAKE | 2 | MEDINA LAKE | P.R. 2609 MEDINA LAKE | 8/20/2009 | CUSTOM HOMES LTD. |
| 165 ALVINS WAY | 2 | COMAL TRACE | ALVINS WAY | 1/23/2008 | D&D HILL COUNTRY HOMES |
| 12406 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 1/3/2008 | D.R. HORTON, INC. |
| 12222 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 1/4/2008 | D.R. HORTON, INC. |
| 6402 OLDHAM COVE | 2 | ALAMO RANCH | OLDHAM COVE | 1/9/2008 | D.R. HORTON, INC. |
| 6502 OLDHAM COVE | 2 | ALAMO RANCH | OLDHAM COVE | 1/9/2008 | D.R. HORTON, INC. |
| 12111 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 1/11/2008 | D.R. HORTON, INC. |
| 5734 WHITE OAK COVE | 1 | ALAMO RANCH | WHITE OAK COVE | 1/14/2008 | D.R. HORTON, INC. |
| 5735 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 1/15/2008 | D.R. HORTON, INC. |
| 5730 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 1/16/2008 | D.R. HORTON, INC. |
| 5734 LASALLE WAY | 1 | ALAMO RANCH | LASALLE WAY | 1/17/2008 | D.R. HORTON, INC. |
| 12119 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 1/18/2008 | D.R. HORTON, INC. |
| 12227 DEWITT COVE | 2 | ALAMO RANCH | DEWITT COVE | 1/18/2008 | D.R. HORTON, INC. |
| 5818 GRAYSON COVE | 2 | ALAMO RANCH | GRAYSON COVE | 1/21/2008 | D.R. HORTON, INC. |
| 6426 OLDHAM COVE | 2 | ALAMO RANCH | OLDHAM COVE | 1/22/2008 | D.R. HORTON, INC. |
| 5718 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 1/24/2008 | D.R. HORTON, INC. |
| 12234 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 1/24/2008 | D.R. HORTON, INC. |
| 6506 OLDHAM COVE | 2 | ALAMO RANCH | OLDHAM COVE | 1/24/2008 | D.R. HORTON, INC. |
| 5835 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 1/25/2008 | D.R. HORTON, INC. |
| 6406 OLDHAM COVE | 2 | ALAMO RANCH | OLDHAM COVE | 1/29/2008 | D.R. HORTON, INC. |
| 12403 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 2/1/2008 | D.R. HORTON, INC. |
| 12131 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 2/4/2008 | D.R. HORTON, INC. |
| 12227 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 2/5/2008 | D.R. HORTON, INC. |
| 5803 CULBERSON MILL | 1 | ALAMO RANCH | CULBERSON MILL | 2/12/2008 | D.R. HORTON, INC. |
| 12102 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 2/13/2008 | D.R. HORTON, INC. |
| 12238 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 2/14/2008 | D.R. HORTON, INC. |
| 12106 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 2/15/2008 | D.R. HORTON, INC. |
| 12210 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 2/18/2008 | D.R. HORTON, INC. |
| 12206 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 2/19/2008 | D.R. HORTON, INC. |
| 6510 OLDHAM COVE | 2 | ALAMO RANCH | OLDHAM COVE | 2/25/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 12427 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 2/25/2008 | D.R. HORTON, INC. |
| 6430 OLDHAM COVE | 2 | ALAMO RANCH | OLDHAM COVE | 2/26/2008 | D.R. HORTON, INC. |
| 6422 OLDHAM COVE | 1 | ALAMO RANCH | OLDHAM COVE | 2/26/2008 | D.R. HORTON, INC. |
| 5718 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 2/28/2008 | D.R. HORTON, INC. |
| 5718 GRAYSON COVE | 1 | ALAMO RANCH | GRAYSON COVE | 2/29/2008 | D.R. HORTON, INC. |
| 12411 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 3/5/2008 | D.R. HORTON, INC. |
| 5714 GRAYSON COVE | 2 | ALAMO RANCH | GRAYSON COVE | 3/6/2008 | D.R. HORTON, INC. |
| 12538 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 3/12/2008 | D.R. HORTON, INC. |
| 6238 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 3/14/2008 | D.R. HORTON, INC. |
| 12135 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 3/17/2008 | D.R. HORTON, INC. |
| 12214 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 3/19/2008 | D.R. HORTON, INC. |
| 6407 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 3/21/2008 | D.R. HORTON, INC. |
| 12510 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 3/25/2008 | D.R. HORTON, INC. |
| 12434 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 3/26/2008 | D.R. HORTON, INC. |
| 12115 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 3/28/2008 | D.R. HORTON, INC. |
| 5706 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 4/3/2008 | D.R. HORTON, INC. |
| 5811 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/4/2008 | D.R. HORTON, INC. |
| 12203 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/7/2008 | D.R. HORTON, INC. |
| 12234 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 4/7/2008 | D.R. HORTON, INC. |
| 12219 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/8/2008 | D.R. HORTON, INC. |
| 12123 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 4/9/2008 | D.R. HORTON, INC. |
| 12215 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 4/10/2008 | D.R. HORTON, INC. |
| 12218 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/11/2008 | D.R. HORTON, INC. |
| 12211 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 4/11/2008 | D.R. HORTON, INC. |
| 12127 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/15/2008 | D.R. HORTON, INC. |
| 6311 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/16/2008 | D.R. HORTON, INC. |
| 12202 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 4/17/2008 | D.R. HORTON, INC. |
| 12103 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 4/18/2008 | D.R. HORTON, INC. |
| 6302 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/21/2008 | D.R. HORTON, INC. |
| 12207 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/21/2008 | D.R. HORTON, INC. |
| 6247 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/21/2008 | D.R. HORTON, INC. |
| 12130 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 4/21/2008 | D.R. HORTON, INC. |
| 12203 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 4/23/2008 | D.R. HORTON, INC. |
| 12207 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 4/23/2008 | D.R. HORTON, INC. |
| 12231 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/24/2008 | D.R. HORTON, INC. |
| 12223 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/25/2008 | D.R. HORTON, INC. |
| 12126 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/28/2008 | D.R. HORTON, INC. |
| 12139 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 4/28/2008 | D.R. HORTON, INC. |
| 5810 GRAYSON COVE | 2 | ALAMO RANCH | GRAYSON COVE | 4/29/2008 | D.R. HORTON, INC. |
| 12411 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 4/29/2008 | D.R. HORTON, INC. |
| 5722 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/29/2008 | D.R. HORTON, INC. |
| 6126 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/30/2008 | D.R. HORTON, INC. |
| 12134 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 4/30/2008 | D.R. HORTON, INC. |
| 5811 GRAYSON COVE | 2 | ALAMO RANCH | GRAYSON COVE | 5/1/2008 | D.R. HORTON, INC. |
| 12138 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 5/1/2008 | D.R. HORTON, INC. |
| 6254 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 5/1/2008 | D.R. HORTON, INC. |
| 6206 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 5/3/2008 | D.R. HORTON, INC. |
| 12522 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 5/6/2008 | D.R. HORTON, INC. |
| 12107 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/7/2008 | D.R. HORTON, INC. |
| 12143 HARRIS HAWK | 1 | ALAMO RANCH | HARRIS HAWK | 5/8/2008 | D.R. HORTON, INC. |
| 6323 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 5/14/2008 | D.R. HORTON, INC. |
| 12222 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/15/2008 | D.R. HORTON, INC. |
| 12218 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/15/2008 | D.R. HORTON, INC. |
| 5711 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 5/20/2008 | D.R. HORTON, INC. |
| 12230 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/20/2008 | D.R. HORTON, INC. |
| 12226 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/23/2008 | D.R. HORTON, INC. |
| 12131 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/23/2008 | D.R. HORTON, INC. |
| 5814 HOLBROOK WAY | 2 | ALAMO RANCH | HOLBROOK WAY | 5/27/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 5702 HOLBROOK WAY | 1 | ALAMO RANCH | HOLBROOK WAY | 5/27/2008 | D.R. HORTON, INC. |
| 12214 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/29/2008 | D.R. HORTON, INC. |
| 12122 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/29/2008 | D.R. HORTON, INC. |
| 12102 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 5/31/2008 | D.R. HORTON, INC. |
| 12202 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 5/31/2008 | D.R. HORTON, INC. |
| 12135 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/2/2008 | D.R. HORTON, INC. |
| 6314 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 6/3/2008 | D.R. HORTON, INC. |
| 12126 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/4/2008 | D.R. HORTON, INC. |
| 12215 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/5/2008 | D.R. HORTON, INC. |
| 12210 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/5/2008 | D.R. HORTON, INC. |
| 12211 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/6/2008 | D.R. HORTON, INC. |
| 12206 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/6/2008 | D.R. HORTON, INC. |
| 12119 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/9/2008 | D.R. HORTON, INC. |
| 12134 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/9/2008 | D.R. HORTON, INC. |
| 12130 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/10/2008 | D.R. HORTON, INC. |
| 12127 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/10/2008 | D.R. HORTON, INC. |
| 12231 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/11/2008 | D.R. HORTON, INC. |
| 12407 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 6/12/2008 | D.R. HORTON, INC. |
| 12118 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/13/2008 | D.R. HORTON, INC. |
| 6503 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 6/16/2008 | D.R. HORTON, INC. |
| 6511 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 6/16/2008 | D.R. HORTON, INC. |
| 6507 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 6/17/2008 | D.R. HORTON, INC. |
| 12123 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/17/2008 | D.R. HORTON, INC. |
| 12227 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/17/2008 | D.R. HORTON, INC. |
| 12115 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/18/2008 | D.R. HORTON, INC. |
| 12111 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/19/2008 | D.R. HORTON, INC. |
| 6431 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 6/20/2008 | D.R. HORTON, INC. |
| 12106 MEDINA MILL | 2 | ALAMO RANCH | MEDINA MILL | 6/20/2008 | D.R. HORTON, INC. |
| 12114 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/24/2008 | D.R. HORTON, INC. |
| 12223 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/25/2008 | D.R. HORTON, INC. |
| 12502 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 6/25/2008 | D.R. HORTON, INC. |
| 12219 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/25/2008 | D.R. HORTON, INC. |
| 5823 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 6/26/2008 | D.R. HORTON, INC. |
| 12110 MEDINA MILL | 1 | ALAMO RANCH | MEDINA MILL | 6/27/2008 | D.R. HORTON, INC. |
| 5834 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 6/30/2008 | D.R. HORTON, INC. |
| 12526 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 7/3/2008 | D.R. HORTON, INC. |
| 12727 JASPER LEAF | 2 | ALAMO RANCH | JASPER LEAF | 7/3/2008 | D.R. HORTON, INC. |
| 5839 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 7/15/2008 | D.R. HORTON, INC. |
| 5727 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 7/18/2008 | D.R. HORTON, INC. |
| 5743 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 7/22/2008 | D.R. HORTON, INC. |
| 6203 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 7/24/2008 | D.R. HORTON, INC. |
| 5727 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 7/29/2008 | D.R. HORTON, INC. |
| 5731 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 7/30/2008 | D.R. HORTON, INC. |
| 12430 LAKE WHITNEY | 1 | ALAMO RANCH | LAKE WHITNEY | 7/31/2008 | D.R. HORTON, INC. |
| 12419 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 8/1/2008 | D.R. HORTON, INC. |
| 5739 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 8/4/2008 | D.R. HORTON, INC. |
| 12106 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 8/6/2008 | D.R. HORTON, INC. |
| 12110 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 8/6/2008 | D.R. HORTON, INC. |
| 12114 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 8/6/2008 | D.R. HORTON, INC. |
| 12118 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 8/7/2008 | D.R. HORTON, INC. |
| 12134 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 8/11/2008 | D.R. HORTON, INC. |
| 12122 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 8/12/2008 | D.R. HORTON, INC. |
| 12130 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 8/14/2008 | D.R. HORTON, INC. |
| 12126 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 8/14/2008 | D.R. HORTON, INC. |
| 12138 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 8/15/2008 | D.R. HORTON, INC. |
| 12167 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 8/18/2008 | D.R. HORTON, INC. |
| 6703 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 8/19/2008 | D.R. HORTON, INC. |
| 12142 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 8/20/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 5707 LASALLE WAY | 1 | ALAMO RANCH | LASALLE WAY | 8/22/2008 | D.R. HORTON, INC. |
| 12166 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 8/25/2008 | D.R. HORTON, INC. |
| 5715 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 8/25/2008 | D.R. HORTON, INC. |
| 12419 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 8/26/2008 | D.R. HORTON, INC. |
| 5715 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 8/27/2008 | D.R. HORTON, INC. |
| 12154 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 8/28/2008 | D.R. HORTON, INC. |
| 5731 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 8/29/2008 | D.R. HORTON, INC. |
| 12410 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 8/29/2008 | D.R. HORTON, INC. |
| 5739 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 9/2/2008 | D.R. HORTON, INC. |
| 12170 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/3/2008 | D.R. HORTON, INC. |
| 6702 BOWIE CIRCLE | 1 | ALAMO RANCH | BOWIE CIRCLE | 9/4/2008 | D.R. HORTON, INC. |
| 12179 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/10/2008 | D.R. HORTON, INC. |
| 12131 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/12/2008 | D.R. HORTON, INC. |
| 12135 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/12/2008 | D.R. HORTON, INC. |
| 5839 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 9/16/2008 | D.R. HORTON, INC. |
| 12143 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/17/2008 | D.R. HORTON, INC. |
| 6502 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 9/19/2008 | D.R. HORTON, INC. |
| 6610 BOWIE CIRCLE | 1 | ALAMO RANCH | BOWIE CIRCLE | 9/19/2008 | D.R. HORTON, INC. |
| 6506 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 9/19/2008 | D.R. HORTON, INC. |
| 12142 HARRIS HAWK | 2 | ALAMO RANCH | HARRIS HAWK | 9/23/2008 | D.R. HORTON, INC. |
| 12127 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/23/2008 | D.R. HORTON, INC. |
| 12115 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/24/2008 | D.R. HORTON, INC. |
| 12111 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/25/2008 | D.R. HORTON, INC. |
| 12123 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 9/26/2008 | D.R. HORTON, INC. |
| 6714 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 9/26/2008 | D.R. HORTON, INC. |
| 5735 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 9/30/2008 | D.R. HORTON, INC. |
| 12326 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 10/10/2008 | D.R. HORTON, INC. |
| 12535 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 10/14/2008 | D.R. HORTON, INC. |
| 12146 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 10/16/2008 | D.R. HORTON, INC. |
| 12514 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 10/16/2008 | D.R. HORTON, INC. |
| 6627 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 10/22/2008 | D.R. HORTON, INC. |
| 6631 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 10/23/2008 | D.R. HORTON, INC. |
| 12431 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 10/28/2008 | D.R. HORTON, INC. |
| 6618 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 10/29/2008 | D.R. HORTON, INC. |
| 12410 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 11/11/2008 | D.R. HORTON, INC. |
| 12159 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 11/13/2008 | D.R. HORTON, INC. |
| 12315 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 11/14/2008 | D.R. HORTON, INC. |
| 12187 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 11/18/2008 | D.R. HORTON, INC. |
| 12427 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 11/19/2008 | D.R. HORTON, INC. |
| 6707 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 11/24/2008 | D.R. HORTON, INC. |
| 6606 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 12/8/2008 | D.R. HORTON, INC. |
| 6319 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 12/8/2008 | D.R. HORTON, INC. |
| 6322 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 12/17/2008 | D.R. HORTON, INC. |
| 12171 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 12/30/2008 | D.R. HORTON, INC. |
| 12175 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 1/6/2009 | D.R. HORTON, INC. |
| 12119 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 1/8/2009 | D.R. HORTON, INC. |
| 6214 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/12/2009 | D.R. HORTON, INC. |
| 6222 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/13/2009 | D.R. HORTON, INC. |
| 12106 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 1/21/2009 | D.R. HORTON, INC. |
| 6718 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 1/21/2009 | D.R. HORTON, INC. |
| 12122 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 1/22/2009 | D.R. HORTON, INC. |
| 12438 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 1/23/2009 | D.R. HORTON, INC. |
| 12110 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 1/23/2009 | D.R. HORTON, INC. |
| 5826 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 1/26/2009 | D.R. HORTON, INC. |
| 12518 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 1/27/2009 | D.R. HORTON, INC. |
| 12118 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 1/28/2009 | D.R. HORTON, INC. |
| 12139 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 1/30/2009 | D.R. HORTON, INC. |
| 6614 BOWIE CIRCLE | 1 | ALAMO RANCH | BOWIE CIRCLE | 2/3/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 6510 BOWIE CIRCLE | 1 | ALAMO RANCH | BOWIE CIRCLE | 2/10/2009 | D.R. HORTON, INC. |
| 6226 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 2/12/2009 | D.R. HORTON, INC. |
| 5806 GRAYSON COVE | 2 | ALAMO RANCH | GRAYSON COVE | 2/16/2009 | D.R. HORTON, INC. |
| 6706 BOWIE CIRCLE | 1 | ALAMO RANCH | BOWIE CIRCLE | 2/16/2009 | D.R. HORTON, INC. |
| 6619 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 2/17/2009 | D.R. HORTON, INC. |
| 12107 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 2/18/2009 | D.R. HORTON, INC. |
| 6218 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 2/19/2009 | D.R. HORTON, INC. |
| 6230 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 2/25/2009 | D.R. HORTON, INC. |
| 6710 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 2/27/2009 | D.R. HORTON, INC. |
| 5819 GRAYSON COVE | 2 | ALAMO RANCH | GRAYSON COVE | 2/28/2009 | D.R. HORTON, INC. |
| 5710 HOLBROOK WAY | 2 | ALAMO RANCH | HOLBROOK WAY | 3/3/2009 | D.R. HORTON, INC. |
| 6622 BOWIE CIRCLE | 1 | ALAMO RANCH | BOWIE CIRCLE | 3/5/2009 | D.R. HORTON, INC. |
| 12102 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 3/9/2009 | D.R. HORTON, INC. |
| 6623 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 3/10/2009 | D.R. HORTON, INC. |
| 12151 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 3/10/2009 | D.R. HORTON, INC. |
| 12723 JASPER LEAF | 2 | ALAMO RANCH | JASPER LEAF | 3/12/2009 | D.R. HORTON, INC. |
| 6715 BOWIE CIRCLE | 1 | ALAMO RANCH | BOWIE CIRCLE | 3/13/2009 | D.R. HORTON, INC. |
| 5826 CEDAR HILL WAY | 1 | ALAMO RANCH | CEDAR HILL WAY | 3/13/2009 | D.R. HORTON, INC. |
| 6719 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 3/17/2009 | D.R. HORTON, INC. |
| 12103 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 3/17/2009 | D.R. HORTON, INC. |
| 6219 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 3/18/2009 | D.R. HORTON, INC. |
| 6215 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 3/20/2009 | D.R. HORTON, INC. |
| 12403 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 3/24/2009 | D.R. HORTON, INC. |
| 5723 LASALLE WAY | 2 | ALAMO RANCH | LASALLE WAY | 3/27/2009 | D.R. HORTON, INC. |
| 6243 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 3/31/2009 | D.R. HORTON, INC. |
| 6211 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 3/31/2009 | D.R. HORTON, INC. |
| 5723 WHITE OAK COVE | 2 | ALAMO RANCH | WHITE OAK COVE | 4/1/2009 | D.R. HORTON, INC. |
| 5822 HOLBROOK WAY | 2 | ALAMO RANCH | HOLBROOK WAY | 4/7/2009 | D.R. HORTON, INC. |
| 6307 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/8/2009 | D.R. HORTON, INC. |
| 5827 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/8/2009 | D.R. HORTON, INC. |
| 6611 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 4/9/2009 | D.R. HORTON, INC. |
| 12415 PANOLA WAY | 2 | ALAMO RANCH | PANOLA WAY | 4/9/2009 | D.R. HORTON, INC. |
| 12102 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 4/10/2009 | D.R. HORTON, INC. |
| 6250 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 4/14/2009 | D.R. HORTON, INC. |
| 6602 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 4/14/2009 | D.R. HORTON, INC. |
| 12163 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 4/15/2009 | D.R. HORTON, INC. |
| 5714 LASALLE WAY | 1 | ALAMO RANCH | LASALLE WAY | 4/20/2009 | D.R. HORTON, INC. |
| 12523 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 4/21/2009 | D.R. HORTON, INC. |
| 12114 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 4/23/2009 | D.R. HORTON, INC. |
| 6615 DONLEY COVE | 2 | ALAMO RANCH | DONLEY COVE | 4/23/2009 | D.R. HORTON, INC. |
| 12147 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 4/23/2009 | D.R. HORTON, INC. |
| 12183 KARNES WAY | 2 | ALAMO RANCH | KARNES WAY | 4/27/2009 | D.R. HORTON, INC. |
| 12150 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 4/28/2009 | D.R. HORTON, INC. |
| 12174 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 5/6/2009 | D.R. HORTON, INC. |
| 6318 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 5/26/2009 | D.R. HORTON, INC. |
| 12306 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 5/27/2009 | D.R. HORTON, INC. |
| 5831 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 6/4/2009 | D.R. HORTON, INC. |
| 12162 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 6/15/2009 | D.R. HORTON, INC. |
| 6711 BOWIE CIRCLE | 2 | ALAMO RANCH | BOWIE CIRCLE | 6/16/2009 | D.R. HORTON, INC. |
| 6207 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 6/18/2009 | D.R. HORTON, INC. |
| 12158 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 6/20/2009 | D.R. HORTON, INC. |
| 12155 KARNES WAY | 1 | ALAMO RANCH | KARNES WAY | 6/22/2009 | D.R. HORTON, INC. |
| 6235 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 6/24/2009 | D.R. HORTON, INC. |
| 5851 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 6/30/2009 | D.R. HORTON, INC. |
| 6223 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 7/9/2009 | D.R. HORTON, INC. |
| 6231 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 7/13/2009 | D.R. HORTON, INC. |
| 12402 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 7/15/2009 | D.R. HORTON, INC. |
| 5711 GRAYSON COVE | 1 | ALAMO RANCH | GRAYSON COVE | 7/15/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 12202 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 7/16/2009 | D.R. HORTON, INC. |
| 12214 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 7/16/2009 | D.R. HORTON, INC. |
| 12258 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 7/17/2009 | D.R. HORTON, INC. |
| 6227 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 7/17/2009 | D.R. HORTON, INC. |
| 12139 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 7/24/2009 | D.R. HORTON, INC. |
| 12310 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 7/31/2009 | D.R. HORTON, INC. |
| 12210 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 7/31/2009 | D.R. HORTON, INC. |
| 12218 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 8/4/2009 | D.R. HORTON, INC. |
| 12246 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/4/2009 | D.R. HORTON, INC. |
| 12302 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/4/2009 | D.R. HORTON, INC. |
| 12215 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/4/2009 | D.R. HORTON, INC. |
| 12206 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 8/5/2009 | D.R. HORTON, INC. |
| 12211 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/5/2009 | D.R. HORTON, INC. |
| 12254 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/5/2009 | D.R. HORTON, INC. |
| 12242 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/7/2009 | D.R. HORTON, INC. |
| 12250 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/7/2009 | D.R. HORTON, INC. |
| 12151 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 8/12/2009 | D.R. HORTON, INC. |
| 12222 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 8/14/2009 | D.R. HORTON, INC. |
| 6711 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 8/17/2009 | D.R. HORTON, INC. |
| 12147 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 8/18/2009 | D.R. HORTON, INC. |
| 6234 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/18/2009 | D.R. HORTON, INC. |
| 6707 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 8/19/2009 | D.R. HORTON, INC. |
| 6246 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/19/2009 | D.R. HORTON, INC. |
| 6723 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 8/21/2009 | D.R. HORTON, INC. |
| 6303 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/21/2009 | D.R. HORTON, INC. |
| 6327 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/21/2009 | D.R. HORTON, INC. |
| 6338 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/21/2009 | D.R. HORTON, INC. |
| 6706 SHAMROCK WAY | 1 | ALAMO RANCH | SHAMROCK WAY | 8/24/2009 | D.R. HORTON, INC. |
| 6702 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 8/25/2009 | D.R. HORTON, INC. |
| 12231 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 8/26/2009 | D.R. HORTON, INC. |
| 5703 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 8/28/2009 | D.R. HORTON, INC. |
| 5827 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 8/31/2009 | D.R. HORTON, INC. |
| 6331 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/2/2009 | D.R. HORTON, INC. |
| 12234 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 9/2/2009 | D.R. HORTON, INC. |
| 12306 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 9/4/2009 | D.R. HORTON, INC. |
| 12203 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 9/9/2009 | D.R. HORTON, INC. |
| 6346 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/10/2009 | D.R. HORTON, INC. |
| 6719 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 9/11/2009 | D.R. HORTON, INC. |
| 12226 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 9/11/2009 | D.R. HORTON, INC. |
| 12227 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 9/11/2009 | D.R. HORTON, INC. |
| 12235 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 9/11/2009 | D.R. HORTON, INC. |
| 12150 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 9/15/2009 | D.R. HORTON, INC. |
| 12323 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 9/16/2009 | D.R. HORTON, INC. |
| 12243 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 9/17/2009 | D.R. HORTON, INC. |
| 12239 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 9/17/2009 | D.R. HORTON, INC. |
| 5819 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 9/18/2009 | D.R. HORTON, INC. |
| 12219 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 9/18/2009 | D.R. HORTON, INC. |
| 12722 TULIA CIRCLE | 2 | ALAMO RANCH | TULIA CIRCLE | 9/18/2009 | D.R. HORTON, INC. |
| 5706 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 9/22/2009 | D.R. HORTON, INC. |
| 12411 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 9/23/2009 | D.R. HORTON, INC. |
| 12255 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 9/25/2009 | D.R. HORTON, INC. |
| 12718 TULIA CIRCLE | 2 | ALAMO RANCH | TULIA CIRCLE | 9/25/2009 | D.R. HORTON, INC. |
| 5819 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 9/30/2009 | D.R. HORTON, INC. |
| 12230 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 10/2/2009 | D.R. HORTON, INC. |
| 6334 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/2/2009 | D.R. HORTON, INC. |
| 12415 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 10/7/2009 | D.R. HORTON, INC. |
| 6310 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/9/2009 | D.R. HORTON, INC. |
| 12146 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 10/12/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 12135 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 10/13/2009 | D.R. HORTON, INC. |
| 6703 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 10/13/2009 | D.R. HORTON, INC. |
| 6342 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 10/14/2009 | D.R. HORTON, INC. |
| 12143 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 10/14/2009 | D.R. HORTON, INC. |
| 12327 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 10/14/2009 | D.R. HORTON, INC. |
| 6242 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/15/2009 | D.R. HORTON, INC. |
| 12142 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 10/15/2009 | D.R. HORTON, INC. |
| 12303 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 10/16/2009 | D.R. HORTON, INC. |
| 12319 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 10/21/2009 | D.R. HORTON, INC. |
| 6330 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/21/2009 | D.R. HORTON, INC. |
| 12330 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 10/22/2009 | D.R. HORTON, INC. |
| 12251 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 10/22/2009 | D.R. HORTON, INC. |
| 12307 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 10/22/2009 | D.R. HORTON, INC. |
| 12134 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 10/23/2009 | D.R. HORTON, INC. |
| 12247 DEWITT WAY | 2 | ALAMO RANCH | DEWITT WAY | 10/27/2009 | D.R. HORTON, INC. |
| 12238 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 10/27/2009 | D.R. HORTON, INC. |
| 5803 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 10/28/2009 | D.R. HORTON, INC. |
| 12223 DEWITT WAY | 1 | ALAMO RANCH | DEWITT WAY | 11/6/2009 | D.R. HORTON, INC. |
| 12714 TULIA CIRCLE | 2 | ALAMO RANCH | TULIA CIRCLE | 11/9/2009 | D.R. HORTON, INC. |
| 6715 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 11/13/2009 | D.R. HORTON, INC. |
| 5818 CEDAR HILL WAY | 2 | ALAMO RANCH | CEDAR HILL WAY | 11/17/2009 | D.R. HORTON, INC. |
| 12138 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 11/17/2009 | D.R. HORTON, INC. |
| 12719 JASPER LEAF | 2 | ALAMO RANCH | JASPER LEAF | 11/25/2009 | D.R. HORTON, INC. |
| 6347 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 12/7/2009 | D.R. HORTON, INC. |
| 6350 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 12/14/2009 | D.R. HORTON, INC. |
| 12010 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 12/22/2009 | D.R. HORTON, INC. |
| 6814 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 12/23/2009 | D.R. HORTON, INC. |
| 6718 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 12/28/2009 | D.R. HORTON, INC. |
| 6830 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 1/8/2010 | D.R. HORTON, INC. |
| 6335 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/11/2010 | D.R. HORTON, INC. |
| 6818 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 1/11/2010 | D.R. HORTON, INC. |
| 6343 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/15/2010 | D.R. HORTON, INC. |
| 12106 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 1/25/2010 | D.R. HORTON, INC. |
| 12114 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 1/25/2010 | D.R. HORTON, INC. |
| 12110 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 1/26/2010 | D.R. HORTON, INC. |
| 12102 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 1/29/2010 | D.R. HORTON, INC. |
| 12122 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 1/29/2010 | D.R. HORTON, INC. |
| 12118 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 2/3/2010 | D.R. HORTON, INC. |
| 12003 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/9/2010 | D.R. HORTON, INC. |
| 12710 TULIA CIRCLE | 2 | ALAMO RANCH | TULIA CIRCLE | 2/10/2010 | D.R. HORTON, INC. |
| 6806 SHAMROCK WAY | 1 | ALAMO RANCH | SHAMROCK WAY | 2/11/2010 | D.R. HORTON, INC. |
| 6714 SHAMROCK WAY | 1 | ALAMO RANCH | SHAMROCK WAY | 2/11/2010 | D.R. HORTON, INC. |
| 6710 SHAMROCK WAY | 1 | ALAMO RANCH | SHAMROCK WAY | 2/12/2010 | D.R. HORTON, INC. |
| 12126 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 2/12/2010 | D.R. HORTON, INC. |
| 6822 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 2/12/2010 | D.R. HORTON, INC. |
| 12022 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/15/2010 | D.R. HORTON, INC. |
| 6810 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 2/15/2010 | D.R. HORTON, INC. |
| 12130 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 2/16/2010 | D.R. HORTON, INC. |
| 12018 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/16/2010 | D.R. HORTON, INC. |
| 12023 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/17/2010 | D.R. HORTON, INC. |
| 12014 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/18/2010 | D.R. HORTON, INC. |
| 12050 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/19/2010 | D.R. HORTON, INC. |
| 12030 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/19/2010 | D.R. HORTON, INC. |
| 12038 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/22/2010 | D.R. HORTON, INC. |
| 12046 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/22/2010 | D.R. HORTON, INC. |
| 6351 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 2/23/2010 | D.R. HORTON, INC. |
| 12042 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/24/2010 | D.R. HORTON, INC. |
| 12026 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 2/25/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 6826 SHAMROCK WAY | 2 | ALAMO RANCH | SHAMROCK WAY | 2/26/2010 | D.R. HORTON, INC. |
| 12034 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 3/2/2010 | D.R. HORTON, INC. |
| 12015 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 3/3/2010 | D.R. HORTON, INC. |
| 12039 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 3/3/2010 | D.R. HORTON, INC. |
| 6315 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 3/4/2010 | D.R. HORTON, INC. |
| 6819 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 3/5/2010 | D.R. HORTON, INC. |
| 5714 SUGARBERRY | 1 | ALAMO RANCH | SUGARBERRY | 3/9/2010 | D.R. HORTON, INC. |
| 12606 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 3/9/2010 | D.R. HORTON, INC. |
| 12031 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 3/10/2010 | D.R. HORTON, INC. |
| 12610 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 3/11/2010 | D.R. HORTON, INC. |
| 12071 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 3/12/2010 | D.R. HORTON, INC. |
| 12103 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 3/15/2010 | D.R. HORTON, INC. |
| 12111 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 3/17/2010 | D.R. HORTON, INC. |
| 12626 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 3/17/2010 | D.R. HORTON, INC. |
| 12007 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 3/18/2010 | D.R. HORTON, INC. |
| 12131 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 3/18/2010 | D.R. HORTON, INC. |
| 6803 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 3/19/2010 | D.R. HORTON, INC. |
| 12702 TULIA CIRCLE | 2 | ALAMO RANCH | TULIA CIRCLE | 3/19/2010 | D.R. HORTON, INC. |
| 5838 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 3/19/2010 | D.R. HORTON, INC. |
| 12119 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 3/22/2010 | D.R. HORTON, INC. |
| 12603 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 3/22/2010 | D.R. HORTON, INC. |
| 12123 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 3/23/2010 | D.R. HORTON, INC. |
| 6802 SHAMROCK WAY | 1 | ALAMO RANCH | SHAMROCK WAY | 3/23/2010 | D.R. HORTON, INC. |
| 12615 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 3/23/2010 | D.R. HORTON, INC. |
| 12619 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 3/24/2010 | D.R. HORTON, INC. |
| 12638 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 3/25/2010 | D.R. HORTON, INC. |
| 12067 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 3/26/2010 | D.R. HORTON, INC. |
| 12055 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 3/26/2010 | D.R. HORTON, INC. |
| 6807 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 3/26/2010 | D.R. HORTON, INC. |
| 12058 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 4/1/2010 | D.R. HORTON, INC. |
| 6815 KARNES LEAF | 1 | ALAMO RANCH | KARNES LEAF | 4/1/2010 | D.R. HORTON, INC. |
| 12054 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 4/1/2010 | D.R. HORTON, INC. |
| 12623 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 4/1/2010 | D.R. HORTON, INC. |
| 12027 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 4/1/2010 | D.R. HORTON, INC. |
| 12606 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 4/2/2010 | D.R. HORTON, INC. |
| 12602 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 4/7/2010 | D.R. HORTON, INC. |
| 5719 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 5/5/2010 | D.R. HORTON, INC. |
| 12059 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 5/11/2010 | D.R. HORTON, INC. |
| 6811 KARNES LEAF | 2 | ALAMO RANCH | KARNES LEAF | 5/12/2010 | D.R. HORTON, INC. |
| 12322 CORSICANA MILL | 2 | ALAMO RANCH | CORSICANA MILL | 5/24/2010 | D.R. HORTON, INC. |
| 12043 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 5/26/2010 | D.R. HORTON, INC. |
| 12063 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 5/28/2010 | D.R. HORTON, INC. |
| 12019 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 6/1/2010 | D.R. HORTON, INC. |
| 12047 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 6/4/2010 | D.R. HORTON, INC. |
| 12051 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 6/8/2010 | D.R. HORTON, INC. |
| 12011 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 6/11/2010 | D.R. HORTON, INC. |
| 12035 TEXANA COVE | 1 | ALAMO RANCH | TEXANA COVE | 6/17/2010 | D.R. HORTON, INC. |
| 6219 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 6/22/2010 | D.R. HORTON, INC. |
| 6227 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 6/23/2010 | D.R. HORTON, INC. |
| 6223 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 6/25/2010 | D.R. HORTON, INC. |
| 6235 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 6/25/2010 | D.R. HORTON, INC. |
| 6211 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 6/25/2010 | D.R. HORTON, INC. |
| 6315 TULIA WAY | 2 | ALAMO RANCH | TULIA WAY | 6/25/2010 | D.R. HORTON, INC. |
| 6239 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 6/28/2010 | D.R. HORTON, INC. |
| 6243 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 6/28/2010 | D.R. HORTON, INC. |
| 6323 TULIA WAY | 2 | ALAMO RANCH | TULIA WAY | 6/30/2010 | D.R. HORTON, INC. |
| 6215 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 7/1/2010 | D.R. HORTON, INC. |
| 12127 BOWIE MILL | 1 | ALAMO RANCH | BOWIE MILL | 7/2/2010 | D.R. HORTON, INC. |

| 12075 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 7/2/2010 D.R. HORTON, INC. |
|---|---|---|---|---|
| 6319 TULIA WAY | 2 | ALAMO RANCH | TULIA WAY | 7/6/2010 D.R. HORTON, INC. |
| 12107 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 7/8/2010 D.R. HORTON, INC. |
| 12115 BOWIE MILL | 2 | ALAMO RANCH | BOWIE MILL | 7/8/2010 D.R. HORTON, INC. |
| 5707 CEDAR HILL WAY | 2 | ALAMO RANCH | CEDAR HILL WAY | 7/15/2010 D.R. HORTON, INC. |
| 5711 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 7/22/2010 D.R. HORTON, INC. |
| 12522 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 8/16/2010 D.R. HORTON, INC. |
| 5711 CULBERSON MILL | 1 | ALAMO RANCH | CULBERSON MILL | 8/19/2010 D.R. HORTON, INC. |
| 5715 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 8/30/2010 D.R. HORTON, INC. |
| 5714 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 9/8/2010 D.R. HORTON, INC. |
| 6214 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 9/10/2010 D.R. HORTON, INC. |
| 6218 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 9/13/2010 D.R. HORTON, INC. |
| 5710 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 9/20/2010 D.R. HORTON, INC. |
| 5703 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 9/20/2010 D.R. HORTON, INC. |
| 6226 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 10/1/2010 D.R. HORTON, INC. |
| 12526 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 10/4/2010 D.R. HORTON, INC. |
| 6210 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 10/5/2010 D.R. HORTON, INC. |
| 6207 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 10/6/2010 D.R. HORTON, INC. |
| 6230 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 10/7/2010 D.R. HORTON, INC. |
| 6303 TULIA WAY | 2 | ALAMO RANCH | TULIA WAY | 10/7/2010 D.R. HORTON, INC. |
| 6242 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 10/8/2010 D.R. HORTON, INC. |
| 6203 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 10/14/2010 D.R. HORTON, INC. |
| 12626 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 10/15/2010 D.R. HORTON, INC. |
| 12638 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 10/15/2010 D.R. HORTON, INC. |
| 6247 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 10/21/2010 D.R. HORTON, INC. |
| 6258 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 10/26/2010 D.R. HORTON, INC. |
| 6327 TULIA WAY | 1 | ALAMO RANCH | TULIA WAY | 10/29/2010 D.R. HORTON, INC. |
| 6246 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 11/1/2010 D.R. HORTON, INC. |
| 6247 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 11/2/2010 D.R. HORTON, INC. |
| 6235 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 11/3/2010 D.R. HORTON, INC. |
| 12518 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 11/12/2010 D.R. HORTON, INC. |
| 12514 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 11/17/2010 D.R. HORTON, INC. |
| 12434 PAINTED DAISY | 1 | ALAMO RANCH | PAINTED DAISY | 2/25/2011 D.R. HORTON, INC. |
| 6222 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 2/28/2011 D.R. HORTON, INC. |
| 12430 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 2/28/2011 D.R. HORTON, INC. |
| 6234 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 3/1/2011 D.R. HORTON, INC. |
| 6231 GILMER MILL | 2 | ALAMO RANCH | GILMER MILL | 3/1/2011 D.R. HORTON, INC. |
| 12422 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 3/1/2011 D.R. HORTON, INC. |
| 12438 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 3/3/2011 D.R. HORTON, INC. |
| 12502 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 3/3/2011 D.R. HORTON, INC. |
| 12426 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 3/4/2011 D.R. HORTON, INC. |
| 12510 PAINTED DAISY | 1 | ALAMO RANCH | PAINTED DAISY | 3/7/2011 D.R. HORTON, INC. |
| 12506 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 3/7/2011 D.R. HORTON, INC. |
| 5710 CULBERSON MILL | 1 | ALAMO RANCH | CULBERSON MILL | 3/11/2011 D.R. HORTON, INC. |
| 5702 CEDAR HILL WAY | 2 | ALAMO RANCH | CEDAR HILL WAY | 3/24/2011 D.R. HORTON, INC. |
| 6314 TIMPSON CIRCLE | 2 | ALAMO RANCH | TIMPSON CIRCLE | 4/14/2011 D.R. HORTON, INC. |
| 6311 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 4/15/2011 D.R. HORTON, INC. |
| 6315 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 4/15/2011 D.R. HORTON, INC. |
| 6303 BLACK BEAR | 1 | ALAMO RANCH | BLACK BEAR | 4/21/2011 D.R. HORTON, INC. |
| 6307 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 4/21/2011 D.R. HORTON, INC. |
| 5826 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 4/25/2011 D.R. HORTON, INC. |
| 5830 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 4/25/2011 D.R. HORTON, INC. |
| 12442 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 4/27/2011 D.R. HORTON, INC. |
| 6303 TIMPSON CIRCLE | 2 | ALAMO RANCH | TIMPSON CIRCLE | 4/29/2011 D.R. HORTON, INC. |
| 12410 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 5/2/2011 D.R. HORTON, INC. |
| 6238 GILMER MILL | 1 | ALAMO RANCH | GILMER MILL | 5/10/2011 D.R. HORTON, INC. |
| 6314 BLACK BEAR | 1 | ALAMO RANCH | BLACK BEAR | 5/17/2011 D.R. HORTON, INC. |
| 12418 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 5/19/2011 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 6310 BLACK BEAR | 1 | ALAMO RANCH | BLACK BEAR | 5/20/2011 | D.R. HORTON, INC. |
| 6307 TIMPSON CIRCLE | 1 | ALAMO RANCH | TIMPSON CIRCLE | 5/23/2011 | D.R. HORTON, INC. |
| 6239 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 5/23/2011 | D.R. HORTON, INC. |
| 6315 TIMPSON CIRCLE | 1 | ALAMO RANCH | TIMPSON CIRCLE | 5/24/2011 | D.R. HORTON, INC. |
| 6311 TIMPSON CIRCLE | 2 | ALAMO RANCH | TIMPSON CIRCLE | 5/24/2011 | D.R. HORTON, INC. |
| 12630 PANOLA COVE | 1 | ALAMO RANCH | PANOLA COVE | 5/25/2011 | D.R. HORTON, INC. |
| 6323 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 6/2/2011 | D.R. HORTON, INC. |
| 6327 BLACK BEAR | 1 | ALAMO RANCH | BLACK BEAR | 6/2/2011 | D.R. HORTON, INC. |
| 6302 BLACK BEAR | 1 | ALAMO RANCH | BLACK BEAR | 6/3/2011 | D.R. HORTON, INC. |
| 6319 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 6/6/2011 | D.R. HORTON, INC. |
| 6310 TIMPSON CIRCLE | 2 | ALAMO RANCH | TIMPSON CIRCLE | 6/14/2011 | D.R. HORTON, INC. |
| 12618 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 6/17/2011 | D.R. HORTON, INC. |
| 12614 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 6/20/2011 | D.R. HORTON, INC. |
| 12414 PAINTED DAISY | 2 | ALAMO RANCH | PAINTED DAISY | 6/20/2011 | D.R. HORTON, INC. |
| 5707 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 6/24/2011 | D.R. HORTON, INC. |
| 6263 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 6/29/2011 | D.R. HORTON, INC. |
| 6306 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 7/1/2011 | D.R. HORTON, INC. |
| 12311 CORSICANA MILL | 1 | ALAMO RANCH | CORSICANA MILL | 7/5/2011 | D.R. HORTON, INC. |
| 12634 PANOLA COVE | 1 | ALAMO RANCH | PANOLA COVE | 7/21/2011 | D.R. HORTON, INC. |
| 6322 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 7/22/2011 | D.R. HORTON, INC. |
| 5822 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 8/3/2011 | D.R. HORTON, INC. |
| 6302 TIMPSON CIRCLE | 2 | ALAMO RANCH | TIMPSON CIRCLE | 8/5/2011 | D.R. HORTON, INC. |
| 6515 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 8/9/2011 | D.R. HORTON, INC. |
| 6326 BLACK BEAR | 1 | ALAMO RANCH | BLACK BEAR | 8/11/2011 | D.R. HORTON, INC. |
| 12622 PANOLA COVE | 1 | ALAMO RANCH | PANOLA COVE | 8/18/2011 | D.R. HORTON, INC. |
| 6611 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 8/19/2011 | D.R. HORTON, INC. |
| 6607 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/22/2011 | D.R. HORTON, INC. |
| 6531 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 8/23/2011 | D.R. HORTON, INC. |
| 6603 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/23/2011 | D.R. HORTON, INC. |
| 6523 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/24/2011 | D.R. HORTON, INC. |
| 6615 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 8/25/2011 | D.R. HORTON, INC. |
| 6527 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/26/2011 | D.R. HORTON, INC. |
| 6619 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/29/2011 | D.R. HORTON, INC. |
| 6535 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 8/29/2011 | D.R. HORTON, INC. |
| 6402 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/16/2011 | D.R. HORTON, INC. |
| 5722 SUGARBERRY | 1 | ALAMO RANCH | SUGARBERRY | 9/21/2011 | D.R. HORTON, INC. |
| 6530 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/28/2011 | D.R. HORTON, INC. |
| 5715 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 10/13/2011 | D.R. HORTON, INC. |
| 6526 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 10/13/2011 | D.R. HORTON, INC. |
| 6318 BLACK BEAR | 2 | ALAMO RANCH | BLACK BEAR | 10/17/2011 | D.R. HORTON, INC. |
| 12142 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 10/20/2011 | D.R. HORTON, INC. |
| 12107 POTTER CIRCLE | 1 | ALAMO RANCH | POTTER CIRCLE | 10/21/2011 | D.R. HORTON, INC. |
| 12127 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 10/26/2011 | D.R. HORTON, INC. |
| 6519 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/31/2011 | D.R. HORTON, INC. |
| 6435 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 11/1/2011 | D.R. HORTON, INC. |
| 6426 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 11/9/2011 | D.R. HORTON, INC. |
| 12135 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 11/9/2011 | D.R. HORTON, INC. |
| 6506 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 11/10/2011 | D.R. HORTON, INC. |
| 12642 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 11/10/2011 | D.R. HORTON, INC. |
| 6234 OZONA MILL | 1 | ALAMO RANCH | OZONA MILL | 11/29/2011 | D.R. HORTON, INC. |
| 6242 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 12/5/2011 | D.R. HORTON, INC. |
| 12607 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 12/9/2011 | D.R. HORTON, INC. |
| 5814 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 12/12/2011 | D.R. HORTON, INC. |
| 6250 OZONA MILL | 1 | ALAMO RANCH | OZONA MILL | 12/14/2011 | D.R. HORTON, INC. |
| 6254 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 12/16/2011 | D.R. HORTON, INC. |
| 12123 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 1/5/2012 | D.R. HORTON, INC. |
| 12114 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 1/6/2012 | D.R. HORTON, INC. |
| 6243 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 1/19/2012 | D.R. HORTON, INC. |

| 12138 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 2/6/2012 | D.R. HORTON, INC. |
| 12126 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 2/7/2012 | D.R. HORTON, INC. |
| 6518 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 2/8/2012 | D.R. HORTON, INC. |
| 12143 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 2/20/2012 | D.R. HORTON, INC. |
| 12103 POTTER CIRCLE | 2 | ALAMO RANCH | POTTER CIRCLE | 2/20/2012 | D.R. HORTON, INC. |
| 12141 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 2/21/2012 | D.R. HORTON, INC. |
| 6510 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 2/22/2012 | D.R. HORTON, INC. |
| 6246 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 2/24/2012 | D.R. HORTON, INC. |
| 6434 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 3/14/2012 | D.R. HORTON, INC. |
| 6238 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 3/15/2012 | D.R. HORTON, INC. |
| 12414 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 3/16/2012 | D.R. HORTON, INC. |
| 6339 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 3/28/2012 | D.R. HORTON, INC. |
| 12602 RED MAPLE WAY | 1 | ALAMO RANCH | RED MAPLE WAY | 4/27/2012 | D.R. HORTON, INC. |
| 12610 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 5/14/2012 | D.R. HORTON, INC. |
| 12131 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 5/17/2012 | D.R. HORTON, INC. |
| 12125 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 5/18/2012 | D.R. HORTON, INC. |
| 6259 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 5/22/2012 | D.R. HORTON, INC. |
| 6403 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 5/24/2012 | D.R. HORTON, INC. |
| 12117 HUISACHE COVE | 1 | ALAMO RANCH | HUISACHE COVE | 5/25/2012 | D.R. HORTON, INC. |
| 12129 HUISACHE COVE | 1 | ALAMO RANCH | HUISACHE COVE | 5/25/2012 | D.R. HORTON, INC. |
| 12133 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 5/25/2012 | D.R. HORTON, INC. |
| 6419 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 5/25/2012 | D.R. HORTON, INC. |
| 6418 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 5/25/2012 | D.R. HORTON, INC. |
| 12124 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 5/29/2012 | D.R. HORTON, INC. |
| 12120 HUISACHE COVE | 1 | ALAMO RANCH | HUISACHE COVE | 5/29/2012 | D.R. HORTON, INC. |
| 12121 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 5/30/2012 | D.R. HORTON, INC. |
| 12128 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 5/31/2012 | D.R. HORTON, INC. |
| 12132 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 6/1/2012 | D.R. HORTON, INC. |
| 5723 SUGARBERRY | 1 | ALAMO RANCH | SUGARBERRY | 6/4/2012 | D.R. HORTON, INC. |
| 12618 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 6/6/2012 | D.R. HORTON, INC. |
| 6427 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 6/8/2012 | D.R. HORTON, INC. |
| 6431 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 6/11/2012 | D.R. HORTON, INC. |
| 12622 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 6/11/2012 | D.R. HORTON, INC. |
| 5718 SUGARBERRY | 2 | ALAMO RANCH | SUGARBERRY | 6/21/2012 | D.R. HORTON, INC. |
| 12418 LAKE WHITNEY | 2 | ALAMO RANCH | LAKE WHITNEY | 6/27/2012 | D.R. HORTON, INC. |
| 12136 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 7/3/2012 | D.R. HORTON, INC. |
| 12126 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 7/19/2012 | D.R. HORTON, INC. |
| 6306 TIMPSON CIRCLE | 1 | ALAMO RANCH | TIMPSON CIRCLE | 7/30/2012 | D.R. HORTON, INC. |
| 12118 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 8/2/2012 | D.R. HORTON, INC. |
| 6255 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 8/2/2012 | D.R. HORTON, INC. |
| 7048 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 8/3/2012 | D.R. HORTON, INC. |
| 12139 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 8/3/2012 | D.R. HORTON, INC. |
| 12113 HUISACHE COVE | 1 | ALAMO RANCH | HUISACHE COVE | 8/14/2012 | D.R. HORTON, INC. |
| 12119 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 8/15/2012 | D.R. HORTON, INC. |
| 12111 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 8/16/2012 | D.R. HORTON, INC. |
| 12116 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 8/17/2012 | D.R. HORTON, INC. |
| 12083 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 9/6/2012 | D.R. HORTON, INC. |
| 12137 HUISACHE COVE | 1 | ALAMO RANCH | HUISACHE COVE | 9/7/2012 | D.R. HORTON, INC. |
| 6514 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/7/2012 | D.R. HORTON, INC. |
| 12630 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 9/11/2012 | D.R. HORTON, INC. |
| 12102 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 9/13/2012 | D.R. HORTON, INC. |
| 6422 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/18/2012 | D.R. HORTON, INC. |
| 12634 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 9/20/2012 | D.R. HORTON, INC. |
| 6414 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/21/2012 | D.R. HORTON, INC. |
| 6522 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 9/24/2012 | D.R. HORTON, INC. |
| 12155 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 9/27/2012 | D.R. HORTON, INC. |
| 12134 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 9/28/2012 | D.R. HORTON, INC. |
| 6623 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/2/2012 | D.R. HORTON, INC. |

| 5803 CEDAR HILL WAY | 2 | ALAMO RANCH | CEDAR HILL WAY | 10/5/2012 D.R. HORTON, INC. |
|---|---|---|---|---|
| 12106 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 10/5/2012 D.R. HORTON, INC. |
| 12106 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 10/8/2012 D.R. HORTON, INC. |
| 12145 HUISACHE COVE | 2 | ALAMO RANCH | HUISACHE COVE | 10/12/2012 D.R. HORTON, INC. |
| 12110 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 10/16/2012 D.R. HORTON, INC. |
| 5815 CEDAR HILL WAY | 2 | ALAMO RANCH | CEDAR HILL WAY | 10/18/2012 D.R. HORTON, INC. |
| 12147 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 10/18/2012 D.R. HORTON, INC. |
| 5807 CEDAR HILL WAY | 1 | ALAMO RANCH | CEDAR HILL WAY | 10/19/2012 D.R. HORTON, INC. |
| 6627 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/19/2012 D.R. HORTON, INC. |
| 5811 CEDAR HILL WAY | 2 | ALAMO RANCH | CEDAR HILL WAY | 10/26/2012 D.R. HORTON, INC. |
| 6406 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 10/31/2012 D.R. HORTON, INC. |
| 6423 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 11/8/2012 D.R. HORTON, INC. |
| 6251 OZONA MILL | 2 | ALAMO RANCH | OZONA MILL | 11/8/2012 D.R. HORTON, INC. |
| 12151 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 11/9/2012 D.R. HORTON, INC. |
| 12146 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 11/16/2012 D.R. HORTON, INC. |
| 12103 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 11/21/2012 D.R. HORTON, INC. |
| 7004 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 11/27/2012 D.R. HORTON, INC. |
| 7040 CONROE MILL | 1 | ALAMO RANCH | CONROE MILL | 11/28/2012 D.R. HORTON, INC. |
| 7016 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 11/30/2012 D.R. HORTON, INC. |
| 12122 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 12/3/2012 D.R. HORTON, INC. |
| 12114 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 12/5/2012 D.R. HORTON, INC. |
| 12111 AVERHOFF COVE | 1 | ALAMO RANCH | AVERHOFF COVE | 1/10/2013 D.R. HORTON, INC. |
| 7036 CONROE MILL | 1 | ALAMO RANCH | CONROE MILL | 1/17/2013 D.R. HORTON, INC. |
| 6410 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/18/2013 D.R. HORTON, INC. |
| 6415 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/18/2013 D.R. HORTON, INC. |
| 6407 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/22/2013 D.R. HORTON, INC. |
| 6430 PALMETTO WAY | 2 | ALAMO RANCH | PALMETTO WAY | 1/25/2013 D.R. HORTON, INC. |
| 7020 CONROE MILL | 1 | ALAMO RANCH | CONROE MILL | 1/30/2013 D.R. HORTON, INC. |
| 6411 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 1/31/2013 D.R. HORTON, INC. |
| 12130 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 2/22/2013 D.R. HORTON, INC. |
| 12122 SUGARBERRY WAY | 1 | ALAMO RANCH | SUGARBERRY WAY | 2/22/2013 D.R. HORTON, INC. |
| 7012 CONROE MILL | 1 | ALAMO RANCH | CONROE MILL | 2/27/2013 D.R. HORTON, INC. |
| 7008 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 3/1/2013 D.R. HORTON, INC. |
| 12115 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 3/4/2013 D.R. HORTON, INC. |
| 12109 SUGARBERRY WAY | 2 | ALAMO RANCH | SUGARBERRY WAY | 3/14/2013 D.R. HORTON, INC. |
| 7052 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 3/18/2013 D.R. HORTON, INC. |
| 7028 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 4/4/2013 D.R. HORTON, INC. |
| 12118 AVERHOFF COVE | 1 | ALAMO RANCH | AVERHOFF COVE | 4/8/2013 D.R. HORTON, INC. |
| 12130 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 4/10/2013 D.R. HORTON, INC. |
| 7024 CONROE MILL | 1 | ALAMO RANCH | CONROE MILL | 4/12/2013 D.R. HORTON, INC. |
| 12402 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 4/19/2013 D.R. HORTON, INC. |
| 12546 LOVING MILL | 2 | ALAMO RANCH | LOVING MILL | 4/25/2013 D.R. HORTON, INC. |
| 5830 CEDAR HILL WAY | 2 | ALAMO RANCH | CEDAR HILL WAY | 4/26/2013 D.R. HORTON, INC. |
| 5822 CULBERSON MILL | 2 | ALAMO RANCH | CULBERSON MILL | 5/2/2013 D.R. HORTON, INC. |
| 7044 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 5/3/2013 D.R. HORTON, INC. |
| 12134 AVERHOFF COVE | 2 | ALAMO RANCH | AVERHOFF COVE | 5/6/2013 D.R. HORTON, INC. |
| 7011 PLAINS WAY | 1 | ALAMO RANCH | PLAINS WAY | 5/20/2013 D.R. HORTON, INC. |
| 7002 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 5/22/2013 D.R. HORTON, INC. |
| 7007 PLAINS WAY | 1 | ALAMO RANCH | PLAINS WAY | 5/23/2013 D.R. HORTON, INC. |
| 7010 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 5/23/2013 D.R. HORTON, INC. |
| 7003 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 5/24/2013 D.R. HORTON, INC. |
| 7015 OZONA COVE | 2 | ALAMO RANCH | OZONA COVE | 5/24/2013 D.R. HORTON, INC. |
| 7018 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 5/24/2013 D.R. HORTON, INC. |
| 7019 PLAINS WAY | 1 | ALAMO RANCH | PLAINS WAY | 6/1/2013 D.R. HORTON, INC. |
| 7015 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 6/4/2013 D.R. HORTON, INC. |
| 7011 OZONA COVE | 1 | ALAMO RANCH | OZONA COVE | 6/4/2013 D.R. HORTON, INC. |
| 6311 TULIA WAY | 1 | ALAMO RANCH | TULIA WAY | 6/7/2013 D.R. HORTON, INC. |
| 12111 POTTER CIRCLE | 1 | ALAMO RANCH | POTTER CIRCLE | 6/17/2013 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 12115 POTTER CIRCLE | 2 | ALAMO RANCH | POTTER CIRCLE | 6/18/2013 | D.R. HORTON, INC. |
| 6307 TULIA WAY | 2 | ALAMO RANCH | TULIA WAY | 6/20/2013 | D.R. HORTON, INC. |
| 12614 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 6/21/2013 | D.R. HORTON, INC. |
| 7014 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 6/25/2013 | D.R. HORTON, INC. |
| 7006 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 6/26/2013 | D.R. HORTON, INC. |
| 7014 OZONA COVE | 2 | ALAMO RANCH | OZONA COVE | 6/27/2013 | D.R. HORTON, INC. |
| 7030 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 6/28/2013 | D.R. HORTON, INC. |
| 7023 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 7/1/2013 | D.R. HORTON, INC. |
| 12079 TEXANA COVE | 2 | ALAMO RANCH | TEXANA COVE | 7/9/2013 | D.R. HORTON, INC. |
| 12123 POTTER CIRCLE | 1 | ALAMO RANCH | POTTER CIRCLE | 7/12/2013 | D.R. HORTON, INC. |
| 12119 POTTER CIRCLE | 2 | ALAMO RANCH | POTTER CIRCLE | 7/12/2013 | D.R. HORTON, INC. |
| 12406 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 7/15/2013 | D.R. HORTON, INC. |
| 12627 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 7/17/2013 | D.R. HORTON, INC. |
| 12611 PANOLA COVE | 2 | ALAMO RANCH | PANOLA COVE | 7/20/2013 | D.R. HORTON, INC. |
| 7019 OZONA COVE | 2 | ALAMO RANCH | OZONA COVE | 7/22/2013 | D.R. HORTON, INC. |
| 7039 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 7/23/2013 | D.R. HORTON, INC. |
| 12143 POTTER CIRCLE | 1 | ALAMO RANCH | POTTER CIRCLE | 7/23/2013 | D.R. HORTON, INC. |
| 12414 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 7/24/2013 | D.R. HORTON, INC. |
| 12135 POTTER CIRCLE | 2 | ALAMO RANCH | POTTER CIRCLE | 7/27/2013 | D.R. HORTON, INC. |
| 12139 POTTER CIRCLE | 1 | ALAMO RANCH | POTTER CIRCLE | 7/27/2013 | D.R. HORTON, INC. |
| 7031 PLAINS WAY | 2 | ALAMO RANCH | PLAINS WAY | 8/6/2013 | D.R. HORTON, INC. |
| 7006 OZONA COVE | 2 | ALAMO RANCH | OZONA COVE | 8/8/2013 | D.R. HORTON, INC. |
| 12127 POTTER CIRCLE | 1 | ALAMO RANCH | POTTER CIRCLE | 8/30/2013 | D.R. HORTON, INC. |
| 7007 OZONA COVE | 1 | ALAMO RANCH | OZONA COVE | 9/6/2013 | D.R. HORTON, INC. |
| 7032 CONROE MILL | 2 | ALAMO RANCH | CONROE MILL | 9/13/2013 | D.R. HORTON, INC. |
| 12518 LOVING MILL | 1 | ALAMO RANCH | LOVING MILL | 10/2/2013 | D.R. HORTON, INC. |
| 6534 PALMETTO WAY | 1 | ALAMO RANCH | PALMETTO WAY | 10/3/2013 | D.R. HORTON, INC. |
| 5811 CULBERSON MILL | 1 | ALAMO RANCH | CULBERSON MILL | 10/11/2013 | D.R. HORTON, INC. |
| 12147 POTTER CIRCLE | 2 | ALAMO RANCH | POTTER CIRCLE | 10/22/2013 | D.R. HORTON, INC. |
| 7027 OZONA COVE | 2 | ALAMO RANCH | OZONA COVE | 10/25/2013 | D.R. HORTON, INC. |
| 7023 OZONA COVE | 2 | ALAMO RANCH | OZONA COVE | 11/1/2013 | D.R. HORTON, INC. |
| 7003 OZONA COVE | 2 | ALAMO RANCH | OZONA COVE | 11/6/2013 | D.R. HORTON, INC. |
| 12318 RED MAPLE WAY | 2 | ALAMO RANCH | RED MAPLE WAY | 11/6/2013 | D.R. HORTON, INC. |
| 8914 ASHLEY WILKES | 2 | ASHLEY HEIGHTS | ASHLEY WILKES | 1/17/2012 | D.R. HORTON, INC. |
| 8910 ASHLEY WILKES | 2 | ASHLEY HEIGHTS | ASHLEY WILKES | 1/18/2012 | D.R. HORTON, INC. |
| 8811 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 1/20/2012 | D.R. HORTON, INC. |
| 8815 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 1/20/2012 | D.R. HORTON, INC. |
| 8906 ASHLEY WILKES | 2 | ASHLEY HEIGHTS | ASHLEY WILKES | 3/7/2012 | D.R. HORTON, INC. |
| 8803 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 3/9/2012 | D.R. HORTON, INC. |
| 8807 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 3/19/2012 | D.R. HORTON, INC. |
| 8819 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 7/5/2012 | D.R. HORTON, INC. |
| 8903 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 1/3/2013 | D.R. HORTON, INC. |
| 8827 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 1/3/2013 | D.R. HORTON, INC. |
| 8923 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 1/21/2013 | D.R. HORTON, INC. |
| 8907 GERALD OHARA | 2 | ASHLEY HEIGHTS | GERALD OHARA | 3/20/2013 | D.R. HORTON, INC. |
| 8823 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 3/20/2013 | D.R. HORTON, INC. |
| 8911 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 3/25/2013 | D.R. HORTON, INC. |
| 8902 ASHLEY WILKES | 2 | ASHLEY HEIGHTS | ASHLEY WILKES | 3/25/2013 | D.R. HORTON, INC. |
| 8919 GERALD OHARA | 2 | ASHLEY HEIGHTS | GERALD OHARA | 4/1/2013 | D.R. HORTON, INC. |
| 8907 SCARLETT PLACE | 2 | ASHLEY HEIGHTS | SCARLETT PLACE | 4/3/2013 | D.R. HORTON, INC. |
| 8911 GERALD OHARA | 2 | ASHLEY HEIGHTS | GERALD OHARA | 5/21/2013 | D.R. HORTON, INC. |
| 8923 GERALD OHARA | 2 | ASHLEY HEIGHTS | GERALD OHARA | 5/21/2013 | D.R. HORTON, INC. |
| 8915 GERALD OHARA | 2 | ASHLEY HEIGHTS | GERALD OHARA | 5/22/2013 | D.R. HORTON, INC. |
| 8903 GERALD OHARA | 2 | ASHLEY HEIGHTS | GERALD OHARA | 6/11/2013 | D.R. HORTON, INC. |
| 530 REBA | 2 | ASTORIA PLACE | REBA | 1/15/2008 | D.R. HORTON, INC. |
| 535 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 1/15/2008 | D.R. HORTON, INC. |
| 531 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 1/17/2008 | D.R. HORTON, INC. |
| 522 REBA | 1 | ASTORIA PLACE | REBA | 1/21/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 518 REBA | 2 | ASTORIA PLACE | REBA | 1/21/2008 | D.R. HORTON, INC. |
| 426 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 1/24/2008 | D.R. HORTON, INC. |
| 514 ERICA | 2 | ASTORIA PLACE | ERICA | 2/4/2008 | D.R. HORTON, INC. |
| 506 ERICA | 2 | ASTORIA PLACE | ERICA | 2/6/2008 | D.R. HORTON, INC. |
| 526 REBA | 2 | ASTORIA PLACE | REBA | 2/12/2008 | D.R. HORTON, INC. |
| 507 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 2/20/2008 | D.R. HORTON, INC. |
| 510 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 3/12/2008 | D.R. HORTON, INC. |
| 406 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 3/12/2008 | D.R. HORTON, INC. |
| 515 REBA | 2 | ASTORIA PLACE | REBA | 3/18/2008 | D.R. HORTON, INC. |
| 422 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 3/18/2008 | D.R. HORTON, INC. |
| 515 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 3/25/2008 | D.R. HORTON, INC. |
| 507 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 4/9/2008 | D.R. HORTON, INC. |
| 531 IDAMARIE | 1 | ASTORIA PLACE | IDAMARIE | 4/10/2008 | D.R. HORTON, INC. |
| 326 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 4/11/2008 | D.R. HORTON, INC. |
| 330 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 4/15/2008 | D.R. HORTON, INC. |
| 422 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 4/15/2008 | D.R. HORTON, INC. |
| 539 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 4/17/2008 | D.R. HORTON, INC. |
| 418 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 4/30/2008 | D.R. HORTON, INC. |
| 418 REBA | 2 | ASTORIA PLACE | REBA | 5/1/2008 | D.R. HORTON, INC. |
| 519 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 5/1/2008 | D.R. HORTON, INC. |
| 325 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 5/8/2008 | D.R. HORTON, INC. |
| 431 REBA | 2 | ASTORIA PLACE | REBA | 5/14/2008 | D.R. HORTON, INC. |
| 434 REBA | 2 | ASTORIA PLACE | REBA | 5/15/2008 | D.R. HORTON, INC. |
| 523 ERICA | 2 | ASTORIA PLACE | ERICA | 5/22/2008 | D.R. HORTON, INC. |
| 427 REBA | 1 | ASTORIA PLACE | REBA | 5/27/2008 | D.R. HORTON, INC. |
| 419 REBA | 2 | ASTORIA PLACE | REBA | 5/28/2008 | D.R. HORTON, INC. |
| 430 REBA | 2 | ASTORIA PLACE | REBA | 6/5/2008 | D.R. HORTON, INC. |
| 426 REBA | 2 | ASTORIA PLACE | REBA | 6/7/2008 | D.R. HORTON, INC. |
| 422 REBA | 2 | ASTORIA PLACE | REBA | 6/13/2008 | D.R. HORTON, INC. |
| 511 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 6/16/2008 | D.R. HORTON, INC. |
| 515 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 6/18/2008 | D.R. HORTON, INC. |
| 435 REBA | 2 | ASTORIA PLACE | REBA | 6/19/2008 | D.R. HORTON, INC. |
| 526 ERICA | 2 | ASTORIA PLACE | ERICA | 6/20/2008 | D.R. HORTON, INC. |
| 518 ERICA | 1 | ASTORIA PLACE | ERICA | 6/23/2008 | D.R. HORTON, INC. |
| 531 ERICA | 2 | ASTORIA PLACE | ERICA | 6/24/2008 | D.R. HORTON, INC. |
| 534 ERICA | 2 | ASTORIA PLACE | ERICA | 6/24/2008 | D.R. HORTON, INC. |
| 523 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 6/25/2008 | D.R. HORTON, INC. |
| 307 DONALAN DRIVE | 1 | ASTORIA PLACE | DONALAN DRIVE | 6/30/2008 | D.R. HORTON, INC. |
| 415 REBA | 1 | ASTORIA PLACE | REBA | 6/30/2008 | D.R. HORTON, INC. |
| 438 REBA | 2 | ASTORIA PLACE | REBA | 7/1/2008 | D.R. HORTON, INC. |
| 510 ERICA | 2 | ASTORIA PLACE | ERICA | 7/3/2008 | D.R. HORTON, INC. |
| 502 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 7/14/2008 | D.R. HORTON, INC. |
| 519 ERICA | 2 | ASTORIA PLACE | ERICA | 7/14/2008 | D.R. HORTON, INC. |
| 506 DONALAN DRIVE | 1 | ASTORIA PLACE | DONALAN DRIVE | 7/23/2008 | D.R. HORTON, INC. |
| 503 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 7/23/2008 | D.R. HORTON, INC. |
| 523 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 7/29/2008 | D.R. HORTON, INC. |
| 503 ERICA | 2 | ASTORIA PLACE | ERICA | 8/7/2008 | D.R. HORTON, INC. |
| 467 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 8/8/2008 | D.R. HORTON, INC. |
| 406 REBA | 2 | ASTORIA PLACE | REBA | 8/14/2008 | D.R. HORTON, INC. |
| 406 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 8/19/2008 | D.R. HORTON, INC. |
| 503 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 8/21/2008 | D.R. HORTON, INC. |
| 515 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 9/12/2008 | D.R. HORTON, INC. |
| 534 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 9/16/2008 | D.R. HORTON, INC. |
| 511 ERICA | 1 | ASTORIA PLACE | ERICA | 9/24/2008 | D.R. HORTON, INC. |
| 471 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 9/26/2008 | D.R. HORTON, INC. |
| 439 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 9/26/2008 | D.R. HORTON, INC. |
| 450 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 9/30/2008 | D.R. HORTON, INC. |
| 455 DOLLY DR. | 2 | ASTORIA PLACE | DOLLY DR. | 9/30/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 423 DOLLY DR. | 2 | ASTORIA PLACE | DOLLY DR. | 10/6/2008 | D.R. HORTON, INC. |
| 546 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 11/12/2008 | D.R. HORTON, INC. |
| 402 REBA | 2 | ASTORIA PLACE | REBA | 11/26/2008 | D.R. HORTON, INC. |
| 507 ERICA | 2 | ASTORIA PLACE | ERICA | 12/10/2008 | D.R. HORTON, INC. |
| 519 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 12/11/2008 | D.R. HORTON, INC. |
| 539 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 12/18/2008 | D.R. HORTON, INC. |
| 470 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 1/9/2009 | D.R. HORTON, INC. |
| 415 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 1/13/2009 | D.R. HORTON, INC. |
| 419 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 1/14/2009 | D.R. HORTON, INC. |
| 442 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 1/16/2009 | D.R. HORTON, INC. |
| 438 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 1/23/2009 | D.R. HORTON, INC. |
| 446 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 1/23/2009 | D.R. HORTON, INC. |
| 454 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 1/26/2009 | D.R. HORTON, INC. |
| 418 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 1/27/2009 | D.R. HORTON, INC. |
| 539 ERICA | 2 | ASTORIA PLACE | ERICA | 2/2/2009 | D.R. HORTON, INC. |
| 522 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 2/4/2009 | D.R. HORTON, INC. |
| 459 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 2/5/2009 | D.R. HORTON, INC. |
| 410 REBA | 1 | ASTORIA PLACE | REBA | 2/9/2009 | D.R. HORTON, INC. |
| 447 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 2/11/2009 | D.R. HORTON, INC. |
| 466 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 2/13/2009 | D.R. HORTON, INC. |
| 463 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 2/14/2009 | D.R. HORTON, INC. |
| 458 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 2/17/2009 | D.R. HORTON, INC. |
| 318 ANN DRIVE | 1 | ASTORIA PLACE | ANN DRIVE | 2/21/2009 | D.R. HORTON, INC. |
| 451 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 2/24/2009 | D.R. HORTON, INC. |
| 523 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 2/27/2009 | D.R. HORTON, INC. |
| 411 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 2/28/2009 | D.R. HORTON, INC. |
| 407 REBA | 2 | ASTORIA PLACE | REBA | 3/5/2009 | D.R. HORTON, INC. |
| 430 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 3/9/2009 | D.R. HORTON, INC. |
| 426 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 3/9/2009 | D.R. HORTON, INC. |
| 422 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 3/11/2009 | D.R. HORTON, INC. |
| 427 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 3/18/2009 | D.R. HORTON, INC. |
| 511 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 3/19/2009 | D.R. HORTON, INC. |
| 638 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 3/19/2009 | D.R. HORTON, INC. |
| 531 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 3/23/2009 | D.R. HORTON, INC. |
| 462 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 3/23/2009 | D.R. HORTON, INC. |
| 526 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 3/24/2009 | D.R. HORTON, INC. |
| 535 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 3/25/2009 | D.R. HORTON, INC. |
| 546 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 3/26/2009 | D.R. HORTON, INC. |
| 614 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 3/30/2009 | D.R. HORTON, INC. |
| 606 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 3/31/2009 | D.R. HORTON, INC. |
| 518 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 3/31/2009 | D.R. HORTON, INC. |
| 602 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 4/1/2009 | D.R. HORTON, INC. |
| 538 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 4/2/2009 | D.R. HORTON, INC. |
| 530 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 4/3/2009 | D.R. HORTON, INC. |
| 515 ERICA | 2 | ASTORIA PLACE | ERICA | 4/14/2009 | D.R. HORTON, INC. |
| 630 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 4/15/2009 | D.R. HORTON, INC. |
| 414 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 4/16/2009 | D.R. HORTON, INC. |
| 618 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 5/11/2009 | D.R. HORTON, INC. |
| 411 ANN DRIVE | 1 | ASTORIA PLACE | ANN DRIVE | 6/9/2009 | D.R. HORTON, INC. |
| 415 ANN DRIVE | 2 | ASTORIA PLACE | ANN DRIVE | 6/9/2009 | D.R. HORTON, INC. |
| 302 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 6/15/2009 | D.R. HORTON, INC. |
| 407 DOLLY DRIVE | 1 | ASTORIA PLACE | DOLLY DRIVE | 6/16/2009 | D.R. HORTON, INC. |
| 534 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 6/16/2009 | D.R. HORTON, INC. |
| 626 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 6/19/2009 | D.R. HORTON, INC. |
| 514 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 6/26/2009 | D.R. HORTON, INC. |
| 530 ERICA | 2 | ASTORIA PLACE | ERICA | 6/30/2009 | D.R. HORTON, INC. |
| 543 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 7/6/2009 | D.R. HORTON, INC. |
| 527 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 7/6/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 334 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 7/22/2009 | D.R. HORTON, INC. |
| 610 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 7/22/2009 | D.R. HORTON, INC. |
| 642 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 7/23/2009 | D.R. HORTON, INC. |
| 542 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 7/24/2009 | D.R. HORTON, INC. |
| 510 DONALAN DRIVE | 2 | ASTORIA PLACE | DONALAN DRIVE | 7/27/2009 | D.R. HORTON, INC. |
| 551 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 7/28/2009 | D.R. HORTON, INC. |
| 527 ERICA | 2 | ASTORIA PLACE | ERICA | 8/4/2009 | D.R. HORTON, INC. |
| 634 DIANA | 2 | ASTORIA PLACE | DIANA | 8/5/2009 | D.R. HORTON, INC. |
| 407 ANN DRIVE | 2 | ASTORIA PLACE | ANN DRIVE | 8/7/2009 | D.R. HORTON, INC. |
| 643 DIANA DRIVE | 1 | ASTORIA PLACE | DIANA DRIVE | 8/24/2009 | D.R. HORTON, INC. |
| 622 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 8/26/2009 | D.R. HORTON, INC. |
| 423 ANN DRIVE | 2 | ASTORIA PLACE | ANN DRIVE | 9/10/2009 | D.R. HORTON, INC. |
| 523 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 9/17/2009 | D.R. HORTON, INC. |
| 302 EDITH | 2 | ASTORIA PLACE | EDITH | 10/6/2009 | D.R. HORTON, INC. |
| 547 REBA | 2 | ASTORIA PLACE | REBA | 10/7/2009 | D.R. HORTON, INC. |
| 542 IDAMARIE | 2 | ASTORIA PLACE | IDAMARIE | 10/29/2009 | D.R. HORTON, INC. |
| 474 DOLLY DRIVE | 2 | ASTORIA PLACE | DOLLY DRIVE | 11/6/2009 | D.R. HORTON, INC. |
| 419 ANN DRIVE | 2 | ASTORIA PLACE | ANN DRIVE | 11/10/2009 | D.R. HORTON, INC. |
| 646 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 1/12/2010 | D.R. HORTON, INC. |
| 535 ERICA | 2 | ASTORIA PLACE | ERICA | 1/13/2010 | D.R. HORTON, INC. |
| 639 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 1/13/2010 | D.R. HORTON, INC. |
| 330 ANN DRIVE | 2 | ASTORIA PLACE | ANN DRIVE | 1/20/2010 | D.R. HORTON, INC. |
| 635 DIANA DRIVE | 2 | ASTORIA PLACE | DIANA DRIVE | 2/11/2010 | D.R. HORTON, INC. |
| 2141 DORMAN DRIVE | 2 | AVERY PARK | DORMAN DRIVE | 1/29/2008 | D.R. HORTON, INC. |
| 2129 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 1/30/2008 | D.R. HORTON, INC. |
| 2229 LAKELINE DRIVE | 2 | AVERY PARK | LAKELINE DRIVE | 2/5/2008 | D.R. HORTON, INC. |
| 2133 DORMAN DRIVE | 2 | AVERY PARK | DORMAN DRIVE | 2/6/2008 | D.R. HORTON, INC. |
| 2231 FITCH DRIVE | 2 | AVERY PARK | FITCH DRIVE | 2/8/2008 | D.R. HORTON, INC. |
| 2232 FITCH DRIVE | 2 | AVERY PARK | FITCH DRIVE | 2/12/2008 | D.R. HORTON, INC. |
| 2209 LIGHTHOUSE DRIVE | 1 | AVERY PARK | LIGHTHOUSE DRIVE | 2/14/2008 | D.R. HORTON, INC. |
| 2220 FITCH DRIVE | 2 | AVERY PARK | FITCH DRIVE | 2/18/2008 | D.R. HORTON, INC. |
| 2238 LAKELINE DRIVE | 1 | AVERY PARK | LAKELINE DRIVE | 2/22/2008 | D.R. HORTON, INC. |
| 2119 DODGE DRIVE | 2 | AVERY PARK | DODGE DRIVE | 2/25/2008 | D.R. HORTON, INC. |
| 831 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 3/3/2008 | D.R. HORTON, INC. |
| 2213 LIGHTHOUSE DRIVE | 2 | AVERY PARK | LIGHTHOUSE DRIVE | 3/5/2008 | D.R. HORTON, INC. |
| 440 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 3/12/2008 | D.R. HORTON, INC. |
| 2123 DODGE DRIVE | 2 | AVERY PARK | DODGE DRIVE | 3/12/2008 | D.R. HORTON, INC. |
| 762 ANDORA DRIVE | 1 | AVERY PARK | ANDORA DRIVE | 3/13/2008 | D.R. HORTON, INC. |
| 2226 WESTOVER LOOP | 1 | AVERY PARK | WESTOVER LOOP | 3/25/2008 | D.R. HORTON, INC. |
| 2234 WESTOVER LOOP | 2 | AVERY PARK | WESTOVER LOOP | 3/28/2008 | D.R. HORTON, INC. |
| 749 TOMAH DRIVE | 2 | AVERY PARK | TOMAH DRIVE | 4/11/2008 | D.R. HORTON, INC. |
| 864 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 4/17/2008 | D.R. HORTON, INC. |
| 2128 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 4/21/2008 | D.R. HORTON, INC. |
| 2140 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 4/22/2008 | D.R. HORTON, INC. |
| 778 ANDORA DRIVE | 2 | AVERY PARK | ANDORA DRIVE | 5/1/2008 | D.R. HORTON, INC. |
| 2214 LAKELINE DRIVE | 2 | AVERY PARK | LAKELINE DRIVE | 5/28/2008 | D.R. HORTON, INC. |
| 506 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 5/29/2008 | D.R. HORTON, INC. |
| 922 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 5/30/2008 | D.R. HORTON, INC. |
| 2234 LAKELINE DRIVE | 1 | AVERY PARK | LAKELINE DRIVE | 6/2/2008 | D.R. HORTON, INC. |
| 2125 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 6/3/2008 | D.R. HORTON, INC. |
| 2112 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 6/10/2008 | D.R. HORTON, INC. |
| 2222 LAKELINE DRIVE | 1 | AVERY PARK | LAKELINE DRIVE | 6/10/2008 | D.R. HORTON, INC. |
| 2226 LAKELINE DRIVE | 1 | AVERY PARK | LAKELINE DRIVE | 6/10/2008 | D.R. HORTON, INC. |
| 757 TOMAH DRIVE | 1 | AVERY PARK | TOMAH DRIVE | 7/7/2008 | D.R. HORTON, INC. |
| 2129 ALTON LOOP | 2 | AVERY PARK | ALTON LOOP | 8/21/2008 | D.R. HORTON, INC. |
| 2133 ALTON LOOP | 1 | AVERY PARK | ALTON LOOP | 8/22/2008 | D.R. HORTON, INC. |
| 2120 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 8/25/2008 | D.R. HORTON, INC. |
| 2137 ALTON LOOP | 2 | AVERY PARK | ALTON LOOP | 8/26/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2142 ALTON LOOP | 1 | AVERY PARK | ALTON LOOP | 8/26/2008 | D.R. HORTON, INC. |
| 2121 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 8/27/2008 | D.R. HORTON, INC. |
| 2124 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 8/27/2008 | D.R. HORTON, INC. |
| 2125 ALTON LOOP | 2 | AVERY PARK | ALTON LOOP | 9/9/2008 | D.R. HORTON, INC. |
| 2108 DORMAN DRIVE | 2 | AVERY PARK | DORMAN DRIVE | 9/9/2008 | D.R. HORTON, INC. |
| 2230 LAKELINE DRIVE | 2 | AVERY PARK | LAKELINE DRIVE | 9/10/2008 | D.R. HORTON, INC. |
| 2116 DORMAN DRIVE | 2 | AVERY PARK | DORMAN DRIVE | 9/11/2008 | D.R. HORTON, INC. |
| 2266 WESTOVER LOOP | 1 | AVERY PARK | WESTOVER LOOP | 9/22/2008 | D.R. HORTON, INC. |
| 2262 WESTOVER LOOP | 2 | AVERY PARK | WESTOVER LOOP | 9/29/2008 | D.R. HORTON, INC. |
| 2117 ALTON LOOP | 1 | AVERY PARK | ALTON LOOP | 10/7/2008 | D.R. HORTON, INC. |
| 2109 ALTON LOOP | 2 | AVERY PARK | ALTON LOOP | 10/7/2008 | D.R. HORTON, INC. |
| 2113 ALTON LOOP | 2 | AVERY PARK | ALTON LOOP | 10/8/2008 | D.R. HORTON, INC. |
| 2121 ALTON LOOP | 2 | AVERY PARK | ALTON LOOP | 10/8/2008 | D.R. HORTON, INC. |
| 2105 ALTON LOOP | 1 | AVERY PARK | ALTON LOOP | 10/10/2008 | D.R. HORTON, INC. |
| 765 TOMAH DR. | 1 | AVERY PARK | TOMAH DR. | 10/15/2008 | D.R. HORTON, INC. |
| 2221 LAKELINE DR. | 2 | AVERY PARK | LAKELINE DR. | 10/15/2008 | D.R. HORTON, INC. |
| 2217 LAKELINE DRIVE | 2 | AVERY PARK | LAKELINE DRIVE | 11/11/2008 | D.R. HORTON, INC. |
| 2139 DODGE DRIVE | 1 | AVERY PARK | DODGE DRIVE | 2/9/2009 | D.R. HORTON, INC. |
| 444 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 2/9/2009 | D.R. HORTON, INC. |
| 2132 DORMAN DRIVE | 1 | AVERY PARK | DORMAN DRIVE | 2/11/2009 | D.R. HORTON, INC. |
| 2130 DODGE DRIVE | 2 | AVERY PARK | DODGE DRIVE | 2/11/2009 | D.R. HORTON, INC. |
| 2126 ALTON LOOP | 1 | AVERY PARK | ALTON LOOP | 4/7/2009 | D.R. HORTON, INC. |
| 2157 ALTON LOOP | 1 | AVERY PARK | ALTON LOOP | 4/7/2009 | D.R. HORTON, INC. |
| 753 TOMAH DRIVE | 1 | AVERY PARK | TOMAH DRIVE | 6/3/2009 | D.R. HORTON, INC. |
| 769 TOMAH DRIVE | 1 | AVERY PARK | TOMAH DRIVE | 6/3/2009 | D.R. HORTON, INC. |
| 2161 ALTON LOOP | 1 | AVERY PARK | ALTON LOOP | 6/4/2009 | D.R. HORTON, INC. |
| 2165 ALTON LOOP | 2 | AVERY PARK | ALTON LOOP | 6/4/2009 | D.R. HORTON, INC. |
| 2219 FITCH DRIVE | 1 | AVERY PARK | FITCH DRIVE | 6/5/2009 | D.R. HORTON, INC. |
| 2224 FITCH DRIVE | 1 | AVERY PARK | FITCH DRIVE | 6/5/2009 | D.R. HORTON, INC. |
| 2228 FITCH DRIVE | 1 | AVERY PARK | FITCH DRIVE | 6/5/2009 | D.R. HORTON, INC. |
| 770 ANDORA DRIVE | 1 | AVERY PARK | ANDORA DRIVE | 6/9/2009 | D.R. HORTON, INC. |
| 2238 FITCH DRIVE | 1 | AVERY PARK | FITCH DRIVE | 6/9/2009 | D.R. HORTON, INC. |
| 782 ANDORA DRIVE | 2 | AVERY PARK | ANDORA DRIVE | 6/10/2009 | D.R. HORTON, INC. |
| 774 ANDORA DRIVE | 2 | AVERY PARK | ANDORA DRIVE | 6/10/2009 | D.R. HORTON, INC. |
| 2239 FITCH DRIVE | 2 | AVERY PARK | FITCH DRIVE | 6/15/2009 | D.R. HORTON, INC. |
| 522 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 7/20/2009 | D.R. HORTON, INC. |
| 2143 WILTSHIRE DRIVE | 2 | AVERY PARK | WILTSHIRE DRIVE | 8/17/2009 | D.R. HORTON, INC. |
| 2126 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 8/24/2009 | D.R. HORTON, INC. |
| 2134 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 8/24/2009 | D.R. HORTON, INC. |
| 2119 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 8/25/2009 | D.R. HORTON, INC. |
| 2122 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 8/25/2009 | D.R. HORTON, INC. |
| 2110 WILTSHIRE DRIVE | 2 | AVERY PARK | WILTSHIRE DRIVE | 8/27/2009 | D.R. HORTON, INC. |
| 2111 WILTSHIRE DRIVE | 2 | AVERY PARK | WILTSHIRE DRIVE | 8/27/2009 | D.R. HORTON, INC. |
| 2135 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 8/28/2009 | D.R. HORTON, INC. |
| 2139 WILTSHIRE DRIVE | 2 | AVERY PARK | WILTSHIRE DRIVE | 8/28/2009 | D.R. HORTON, INC. |
| 2130 WILTSHIRE DRIVE | 2 | AVERY PARK | WILTSHIRE DRIVE | 9/1/2009 | D.R. HORTON, INC. |
| 2131 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 9/2/2009 | D.R. HORTON, INC. |
| 514 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 9/2/2009 | D.R. HORTON, INC. |
| 2114 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 9/2/2009 | D.R. HORTON, INC. |
| 2115 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 9/2/2009 | D.R. HORTON, INC. |
| 533 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 9/3/2009 | D.R. HORTON, INC. |
| 2138 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 9/14/2009 | D.R. HORTON, INC. |
| 2142 WILTSHIRE DRIVE | 2 | AVERY PARK | WILTSHIRE DRIVE | 9/14/2009 | D.R. HORTON, INC. |
| 518 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 9/16/2009 | D.R. HORTON, INC. |
| 2118 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 9/16/2009 | D.R. HORTON, INC. |
| 2123 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 9/16/2009 | D.R. HORTON, INC. |
| 911 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 9/28/2009 | D.R. HORTON, INC. |
| 2127 WILTSHIRE DRIVE | 1 | AVERY PARK | WILTSHIRE DRIVE | 9/29/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 538 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 10/5/2009 | D.R. HORTON, INC. |
| 521 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 10/5/2009 | D.R. HORTON, INC. |
| 847 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 10/6/2009 | D.R. HORTON, INC. |
| 542 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 10/8/2009 | D.R. HORTON, INC. |
| 534 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 10/8/2009 | D.R. HORTON, INC. |
| 526 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 10/12/2009 | D.R. HORTON, INC. |
| 546 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 10/12/2009 | D.R. HORTON, INC. |
| 529 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 10/12/2009 | D.R. HORTON, INC. |
| 530 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 10/12/2009 | D.R. HORTON, INC. |
| 607 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 10/13/2009 | D.R. HORTON, INC. |
| 517 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 10/13/2009 | D.R. HORTON, INC. |
| 525 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 10/14/2009 | D.R. HORTON, INC. |
| 878 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 10/27/2009 | D.R. HORTON, INC. |
| 2112 SINCLAIR DRIVE | 2 | AVERY PARK | SINCLAIR DRIVE | 10/28/2009 | D.R. HORTON, INC. |
| 2116 SINCLAIR DRIVE | 2 | AVERY PARK | SINCLAIR DRIVE | 10/28/2009 | D.R. HORTON, INC. |
| 2124 SINCLAIR DRIVE | 2 | AVERY PARK | SINCLAIR DRIVE | 10/29/2009 | D.R. HORTON, INC. |
| 2132 SINCLAIR DRIVE | 2 | AVERY PARK | SINCLAIR DRIVE | 10/29/2009 | D.R. HORTON, INC. |
| 2136 SINCLAIR DRIVE | 1 | AVERY PARK | SINCLAIR DRIVE | 10/30/2009 | D.R. HORTON, INC. |
| 2128 SINCLAIR DRIVE | 1 | AVERY PARK | SINCLAIR DRIVE | 11/2/2009 | D.R. HORTON, INC. |
| 2140 SINCLAIR DRIVE | 2 | AVERY PARK | SINCLAIR DRIVE | 11/2/2009 | D.R. HORTON, INC. |
| 550 BRIGGS DR. | 1 | AVERY PARK | BRIGGS DR. | 12/14/2009 | D.R. HORTON, INC. |
| 2120 SINCLAIR DR. | 1 | AVERY PARK | SINCLAIR DR. | 12/15/2009 | D.R. HORTON, INC. |
| 2129 SINCLAIR DR. | 2 | AVERY PARK | SINCLAIR DR. | 12/15/2009 | D.R. HORTON, INC. |
| 2144 SINCLAIR DR. | 2 | AVERY PARK | SINCLAIR DR. | 12/16/2009 | D.R. HORTON, INC. |
| 955 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 12/21/2009 | D.R. HORTON, INC. |
| 603 TOM KEMP DR. | 2 | AVERY PARK | TOM KEMP DR. | 12/30/2009 | D.R. HORTON, INC. |
| 2125 SINCLAIR DR. | 1 | AVERY PARK | SINCLAIR DR. | 12/30/2009 | D.R. HORTON, INC. |
| 2133 SINCLAIR DR. | 2 | AVERY PARK | SINCLAIR DR. | 12/30/2009 | D.R. HORTON, INC. |
| 2145 SINCLAIR DR. | 1 | AVERY PARK | SINCLAIR DR. | 12/31/2009 | D.R. HORTON, INC. |
| 2141 SINCLAIR DR. | 1 | AVERY PARK | SINCLAIR DR. | 12/31/2009 | D.R. HORTON, INC. |
| 2137 SINCLAIR DR. | 2 | AVERY PARK | SINCLAIR DR. | 1/4/2010 | D.R. HORTON, INC. |
| 562 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 1/27/2010 | D.R. HORTON, INC. |
| 2117 SINCLAIR DRIVE | 1 | AVERY PARK | SINCLAIR DRIVE | 2/8/2010 | D.R. HORTON, INC. |
| 2113 SINCLAIR DRIVE | 2 | AVERY PARK | SINCLAIR DRIVE | 2/8/2010 | D.R. HORTON, INC. |
| 2121 SINCLAIR DRIVE | 2 | AVERY PARK | SINCLAIR DRIVE | 2/10/2010 | D.R. HORTON, INC. |
| 611 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 2/25/2010 | D.R. HORTON, INC. |
| 615 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 2/25/2010 | D.R. HORTON, INC. |
| 631 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 2/26/2010 | D.R. HORTON, INC. |
| 643 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 2/26/2010 | D.R. HORTON, INC. |
| 619 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 2/26/2010 | D.R. HORTON, INC. |
| 627 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 2/27/2010 | D.R. HORTON, INC. |
| 639 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 3/3/2010 | D.R. HORTON, INC. |
| 942 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 3/4/2010 | D.R. HORTON, INC. |
| 943 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 3/4/2010 | D.R. HORTON, INC. |
| 868 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 3/4/2010 | D.R. HORTON, INC. |
| 623 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 3/4/2010 | D.R. HORTON, INC. |
| 635 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 3/4/2010 | D.R. HORTON, INC. |
| 2122 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 3/6/2010 | D.R. HORTON, INC. |
| 2138 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 3/8/2010 | D.R. HORTON, INC. |
| 2134 ECHO HILLS DRIVE | 2 | AVERY PARK | ECHO HILLS DRIVE | 3/9/2010 | D.R. HORTON, INC. |
| 2142 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 3/9/2010 | D.R. HORTON, INC. |
| 2146 ECHO HILLS DRIVE | 2 | AVERY PARK | ECHO HILLS DRIVE | 3/9/2010 | D.R. HORTON, INC. |
| 554 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 3/15/2010 | D.R. HORTON, INC. |
| 558 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 3/15/2010 | D.R. HORTON, INC. |
| 2115 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 5/28/2010 | D.R. HORTON, INC. |
| 2119 ECHO HILLS DRIVE | 2 | AVERY PARK | ECHO HILLS DRIVE | 5/28/2010 | D.R. HORTON, INC. |
| 2126 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 6/1/2010 | D.R. HORTON, INC. |
| 2123 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 6/1/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2114 ECHO HILLS DRIVE | 2 | AVERY PARK | ECHO HILLS DRIVE | 6/1/2010 | D.R. HORTON, INC. |
| 2118 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 6/2/2010 | D.R. HORTON, INC. |
| 2131 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 6/3/2010 | D.R. HORTON, INC. |
| 2130 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 6/3/2010 | D.R. HORTON, INC. |
| 2127 ECHO HILLS DRIVE | 2 | AVERY PARK | ECHO HILLS DRIVE | 6/7/2010 | D.R. HORTON, INC. |
| 566 BRIGGS DRIVE | 1 | AVERY PARK | BRIGGS DRIVE | 7/29/2010 | D.R. HORTON, INC. |
| 2147 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 7/29/2010 | D.R. HORTON, INC. |
| 2143 ECHO HILLS DRIVE | 1 | AVERY PARK | ECHO HILLS DRIVE | 8/2/2010 | D.R. HORTON, INC. |
| 938 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 8/2/2010 | D.R. HORTON, INC. |
| 2135 ECHO HILLS DRIVE | 2 | AVERY PARK | ECHO HILLS DRIVE | 8/4/2010 | D.R. HORTON, INC. |
| 2139 ECHO HILL DRIVE | 1 | AVERY PARK | ECHO HILL DRIVE | 8/4/2010 | D.R. HORTON, INC. |
| 950 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 8/5/2010 | D.R. HORTON, INC. |
| 647 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 8/23/2010 | D.R. HORTON, INC. |
| 651 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 10/4/2010 | D.R. HORTON, INC. |
| 655 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 10/4/2010 | D.R. HORTON, INC. |
| 2242 WESTOVER LOOP | 1 | AVERY PARK | WESTOVER LOOP | 11/5/2010 | D.R. HORTON, INC. |
| 2111 BRINKLEY DRIVE | 1 | AVERY PARK | BRINKLEY DRIVE | 11/8/2010 | D.R. HORTON, INC. |
| 2238 WESTOVER LOOP | 2 | AVERY PARK | WESTOVER LOOP | 11/8/2010 | D.R. HORTON, INC. |
| 659 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 12/3/2010 | D.R. HORTON, INC. |
| 2117 CONNER DRIVE | 2 | AVERY PARK | CONNER DRIVE | 12/6/2010 | D.R. HORTON, INC. |
| 675 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 12/14/2010 | D.R. HORTON, INC. |
| 679 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 12/14/2010 | D.R. HORTON, INC. |
| 667 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 12/15/2010 | D.R. HORTON, INC. |
| 663 TOM KEMP DRIVE | 1 | AVERY PARK | TOM KEMP DRIVE | 1/4/2011 | D.R. HORTON, INC. |
| 671 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 1/4/2011 | D.R. HORTON, INC. |
| 951 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 1/5/2011 | D.R. HORTON, INC. |
| 2123 BRINKLEY DRIVE | 1 | AVERY PARK | BRINKLEY DRIVE | 1/10/2011 | D.R. HORTON, INC. |
| 683 TOM KEMP DRIVE | 2 | AVERY PARK | TOM KEMP DRIVE | 1/10/2011 | D.R. HORTON, INC. |
| 2116 CONNER DRIVE | 1 | AVERY PARK | CONNER DRIVE | 1/27/2011 | D.R. HORTON, INC. |
| 2124 CONNER DRIVE | 1 | AVERY PARK | CONNER DRIVE | 1/27/2011 | D.R. HORTON, INC. |
| 2128 CONNER DRIVE | 1 | AVERY PARK | CONNER DRIVE | 1/27/2011 | D.R. HORTON, INC. |
| 2120 CONNER DRIVE | 2 | AVERY PARK | CONNER DRIVE | 2/1/2011 | D.R. HORTON, INC. |
| 954 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 2/25/2011 | D.R. HORTON, INC. |
| 2121 CONNER DRIVE | 1 | AVERY PARK | CONNER DRIVE | 2/25/2011 | D.R. HORTON, INC. |
| 947 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 2/28/2011 | D.R. HORTON, INC. |
| 2132 CONNER DRIVE | 2 | AVERY PARK | CONNER DRIVE | 2/28/2011 | D.R. HORTON, INC. |
| 2115 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 3/8/2011 | D.R. HORTON, INC. |
| 2119 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 3/8/2011 | D.R. HORTON, INC. |
| 2118 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 3/9/2011 | D.R. HORTON, INC. |
| 2122 BRINKLEY DRIVE | 1 | AVERY PARK | BRINKLEY DRIVE | 3/18/2011 | D.R. HORTON, INC. |
| 2133 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 3/18/2011 | D.R. HORTON, INC. |
| 2126 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 3/21/2011 | D.R. HORTON, INC. |
| 2127 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 3/21/2011 | D.R. HORTON, INC. |
| 2135 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 3/21/2011 | D.R. HORTON, INC. |
| 2131 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 3/29/2011 | D.R. HORTON, INC. |
| 2139 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 3/30/2011 | D.R. HORTON, INC. |
| 2155 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 3/30/2011 | D.R. HORTON, INC. |
| 616 BRIGGS DR. | 2 | AVERY PARK | BRIGGS DR. | 3/30/2011 | D.R. HORTON, INC. |
| 871 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 4/1/2011 | D.R. HORTON, INC. |
| 2143 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 4/8/2011 | D.R. HORTON, INC. |
| 620 BRIGGS DR. | 2 | AVERY PARK | BRIGGS DR. | 4/8/2011 | D.R. HORTON, INC. |
| 604 BRIGGS DR. | 1 | AVERY PARK | BRIGGS DR. | 4/13/2011 | D.R. HORTON, INC. |
| 608 BRIGGS DRIVE | 2 | AVERY PARK | BRIGGS DRIVE | 4/13/2011 | D.R. HORTON, INC. |
| 2147 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 4/13/2011 | D.R. HORTON, INC. |
| 2130 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 4/20/2011 | D.R. HORTON, INC. |
| 2134 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 4/20/2011 | D.R. HORTON, INC. |
| 2151 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 4/20/2011 | D.R. HORTON, INC. |
| 2136 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 4/25/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2140 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 4/25/2011 | D.R. HORTON, INC. |
| 2125 CONNER DR. | 2 | AVERY PARK | CONNER DR. | 4/29/2011 | D.R. HORTON, INC. |
| 2129 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 5/2/2011 | D.R. HORTON, INC. |
| 2137 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 5/5/2011 | D.R. HORTON, INC. |
| 2141 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 5/5/2011 | D.R. HORTON, INC. |
| 2149 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 5/6/2011 | D.R. HORTON, INC. |
| 2144 CONNER DR. | 1 | AVERY PARK | CONNER DR. | 5/9/2011 | D.R. HORTON, INC. |
| 2145 CONNER DR. | 2 | AVERY PARK | CONNER DR. | 5/9/2011 | D.R. HORTON, INC. |
| 2148 CONNER DR. | 2 | AVERY PARK | CONNER DR. | 5/12/2011 | D.R. HORTON, INC. |
| 612 BRIGGS DR. | 1 | AVERY PARK | BRIGGS DR. | 5/17/2011 | D.R. HORTON, INC. |
| 624 BRIGGS DR. | 2 | AVERY PARK | BRIGGS DR. | 7/7/2011 | D.R. HORTON, INC. |
| 2142 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 7/7/2011 | D.R. HORTON, INC. |
| 2138 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 7/7/2011 | D.R. HORTON, INC. |
| 875 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 7/8/2011 | D.R. HORTON, INC. |
| 934 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 7/8/2011 | D.R. HORTON, INC. |
| 946 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 7/8/2011 | D.R. HORTON, INC. |
| 2150 BRINKLEY DR. | 2 | AVERY PARK | BRINKLEY DR. | 7/20/2011 | D.R. HORTON, INC. |
| 935 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 7/20/2011 | D.R. HORTON, INC. |
| 2146 BRINKLEY DR. | 1 | AVERY PARK | BRINKLEY DR. | 7/25/2011 | D.R. HORTON, INC. |
| 2240 BROKEN STAR DR. | 1 | AVERY PARK | BROKEN STAR DR. | 9/26/2011 | D.R. HORTON, INC. |
| 731 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 9/26/2011 | D.R. HORTON, INC. |
| 767 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 9/29/2011 | D.R. HORTON, INC. |
| 783 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 9/29/2011 | D.R. HORTON, INC. |
| 779 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 9/30/2011 | D.R. HORTON, INC. |
| 784 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 9/30/2011 | D.R. HORTON, INC. |
| 775 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 9/30/2011 | D.R. HORTON, INC. |
| 771 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 10/4/2011 | D.R. HORTON, INC. |
| 735 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 10/17/2011 | D.R. HORTON, INC. |
| 780 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 11/8/2011 | D.R. HORTON, INC. |
| 768 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 11/28/2011 | D.R. HORTON, INC. |
| 772 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 11/29/2011 | D.R. HORTON, INC. |
| 776 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 11/29/2011 | D.R. HORTON, INC. |
| 915 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 11/29/2011 | D.R. HORTON, INC. |
| 751 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 1/12/2012 | D.R. HORTON, INC. |
| 759 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 1/13/2012 | D.R. HORTON, INC. |
| 755 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 1/13/2012 | D.R. HORTON, INC. |
| 919 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 1/13/2012 | D.R. HORTON, INC. |
| 926 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 1/13/2012 | D.R. HORTON, INC. |
| 763 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 1/20/2012 | D.R. HORTON, INC. |
| 570 BRIGGS DR. | 1 | AVERY PARK | BRIGGS DR. | 2/24/2012 | D.R. HORTON, INC. |
| 582 BRIGGS DR. | 1 | AVERY PARK | BRIGGS DR. | 2/27/2012 | D.R. HORTON, INC. |
| 574 BRIGGS DR. | 2 | AVERY PARK | BRIGGS DR. | 2/28/2012 | D.R. HORTON, INC. |
| 578 BRIGGS DR. | 2 | AVERY PARK | BRIGGS DR. | 2/28/2012 | D.R. HORTON, INC. |
| 586 BRIGGS DR. | 1 | AVERY PARK | BRIGGS DR. | 2/29/2012 | D.R. HORTON, INC. |
| 923 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 2/29/2012 | D.R. HORTON, INC. |
| 930 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 2/29/2012 | D.R. HORTON, INC. |
| 851 AVERY PKWY | 2 | AVERY PARK | AVERY PKWY | 3/7/2012 | D.R. HORTON, INC. |
| 760 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 3/13/2012 | D.R. HORTON, INC. |
| 764 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 3/14/2012 | D.R. HORTON, INC. |
| 752 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 3/14/2012 | D.R. HORTON, INC. |
| 756 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 3/15/2012 | D.R. HORTON, INC. |
| 744 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 3/28/2012 | D.R. HORTON, INC. |
| 748 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 3/28/2012 | D.R. HORTON, INC. |
| 736 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 3/29/2012 | D.R. HORTON, INC. |
| 740 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 3/29/2012 | D.R. HORTON, INC. |
| 743 GUNA DR. | 2 | AVERY PARK | GUNA DR. | 4/11/2012 | D.R. HORTON, INC. |
| 2244 BROKEN STAR DR. | 1 | AVERY PARK | BROKEN STAR DR. | 4/12/2012 | D.R. HORTON, INC. |
| 739 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 4/12/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 790 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 6/1/2012 | D.R. HORTON, INC. |
| 720 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 6/29/2012 | D.R. HORTON, INC. |
| 728 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 6/29/2012 | D.R. HORTON, INC. |
| 732 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 6/29/2012 | D.R. HORTON, INC. |
| 794 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 7/2/2012 | D.R. HORTON, INC. |
| 785 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 7/5/2012 | D.R. HORTON, INC. |
| 793 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 7/5/2012 | D.R. HORTON, INC. |
| 927 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 7/5/2012 | D.R. HORTON, INC. |
| 786 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 7/10/2012 | D.R. HORTON, INC. |
| 789 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 7/11/2012 | D.R. HORTON, INC. |
| 724 GUNA DR. | 1 | AVERY PARK | GUNA DR. | 7/14/2012 | D.R. HORTON, INC. |
| 758 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 8/6/2012 | D.R. HORTON, INC. |
| 778 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 8/8/2012 | D.R. HORTON, INC. |
| 931 AVERY PKWY | 2 | AVERY PARK | AVERY PKWY | 8/9/2012 | D.R. HORTON, INC. |
| 782 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 8/9/2012 | D.R. HORTON, INC. |
| 907 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 9/12/2012 | D.R. HORTON, INC. |
| 781 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 9/28/2012 | D.R. HORTON, INC. |
| 774 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 10/1/2012 | D.R. HORTON, INC. |
| 777 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 10/1/2012 | D.R. HORTON, INC. |
| 843 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 10/4/2012 | D.R. HORTON, INC. |
| 859 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 10/4/2012 | D.R. HORTON, INC. |
| 770 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 10/25/2012 | D.R. HORTON, INC. |
| 872 AVERY PKWY | 1 | AVERY PARK | AVERY PKWY | 10/26/2012 | D.R. HORTON, INC. |
| 769 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 10/30/2012 | D.R. HORTON, INC. |
| 2749 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 1/10/2008 | D.R. HORTON, INC. |
| 524 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 1/15/2008 | D.R. HORTON, INC. |
| 540 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 1/29/2008 | D.R. HORTON, INC. |
| 2736 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/11/2008 | D.R. HORTON, INC. |
| 2729 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 2/12/2008 | D.R. HORTON, INC. |
| 2725 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 2/12/2008 | D.R. HORTON, INC. |
| 2708 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/12/2008 | D.R. HORTON, INC. |
| 517 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 2/13/2008 | D.R. HORTON, INC. |
| 2728 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/14/2008 | D.R. HORTON, INC. |
| 2753 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 4/9/2008 | D.R. HORTON, INC. |
| 2728 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 4/30/2008 | D.R. HORTON, INC. |
| 2753 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 5/6/2008 | D.R. HORTON, INC. |
| 549 CELTIC ASH RUN | 1 | BELMONT PARK | CELTIC ASH RUN | 6/4/2008 | D.R. HORTON, INC. |
| 2752 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 6/6/2008 | D.R. HORTON, INC. |
| 2708 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 6/9/2008 | D.R. HORTON, INC. |
| 2712 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 6/9/2008 | D.R. HORTON, INC. |
| 504 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 6/12/2008 | D.R. HORTON, INC. |
| 528 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 6/13/2008 | D.R. HORTON, INC. |
| 541 CELTIC ASH RUN | 1 | BELMONT PARK | CELTIC ASH RUN | 6/18/2008 | D.R. HORTON, INC. |
| 566 AMERICAN FLAG | 2 | BELMONT PARK | AMERICAN FLAG | 6/25/2008 | D.R. HORTON, INC. |
| 2724 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 7/22/2008 | D.R. HORTON, INC. |
| 521 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 7/23/2008 | D.R. HORTON, INC. |
| 115 AMERICAN FLAG | 2 | BELMONT PARK | AMERICAN FLAG | 7/25/2008 | D.R. HORTON, INC. |
| 2712 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 7/25/2008 | D.R. HORTON, INC. |
| 2620 CRUSADER BEND | 2 | BELMONT PARK | CRUSADER BEND | 8/12/2008 | D.R. HORTON, INC. |
| 2709 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 8/13/2008 | D.R. HORTON, INC. |
| 2745 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 8/14/2008 | D.R. HORTON, INC. |
| 537 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 9/4/2008 | D.R. HORTON, INC. |
| 2653 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/10/2008 | D.R. HORTON, INC. |
| 2701 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 9/17/2008 | D.R. HORTON, INC. |
| 2709 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 9/17/2008 | D.R. HORTON, INC. |
| 2700 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/18/2008 | D.R. HORTON, INC. |
| 2704 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/23/2008 | D.R. HORTON, INC. |
| 2716 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/23/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2649 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/23/2008 | D.R. HORTON, INC. |
| 2705 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/24/2008 | D.R. HORTON, INC. |
| 2721 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/25/2008 | D.R. HORTON, INC. |
| 2601 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 9/26/2008 | D.R. HORTON, INC. |
| 2652 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 10/6/2008 | D.R. HORTON, INC. |
| 2604 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 10/15/2008 | D.R. HORTON, INC. |
| 544 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 10/16/2008 | D.R. HORTON, INC. |
| 2748 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 10/17/2008 | D.R. HORTON, INC. |
| 2740 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 10/20/2008 | D.R. HORTON, INC. |
| 131 AMERICAN FLAG | 2 | BELMONT PARK | AMERICAN FLAG | 10/20/2008 | D.R. HORTON, INC. |
| 536 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 10/21/2008 | D.R. HORTON, INC. |
| 2600 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 10/21/2008 | D.R. HORTON, INC. |
| 545 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 10/28/2008 | D.R. HORTON, INC. |
| 213 AMERICAN FLAG | 1 | BELMONT PARK | AMERICAN FLAG | 10/29/2008 | D.R. HORTON, INC. |
| 2613 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 10/30/2008 | D.R. HORTON, INC. |
| 2617 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 11/10/2008 | D.R. HORTON, INC. |
| 533 CELTIC ASH RUN | 1 | BELMONT PARK | CELTIC ASH RUN | 12/1/2008 | D.R. HORTON, INC. |
| 548 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 12/9/2008 | D.R. HORTON, INC. |
| 2749 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 12/29/2008 | D.R. HORTON, INC. |
| 2609 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 12/30/2008 | D.R. HORTON, INC. |
| 111 AMERICAN FLAG | 2 | BELMONT PARK | AMERICAN FLAG | 1/19/2009 | D.R. HORTON, INC. |
| 2608 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 1/29/2009 | D.R. HORTON, INC. |
| 529 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 2/4/2009 | D.R. HORTON, INC. |
| 2645 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 2/6/2009 | D.R. HORTON, INC. |
| 2633 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/6/2009 | D.R. HORTON, INC. |
| 2621 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/12/2009 | D.R. HORTON, INC. |
| 2720 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/12/2009 | D.R. HORTON, INC. |
| 2732 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/19/2009 | D.R. HORTON, INC. |
| 2740 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/24/2009 | D.R. HORTON, INC. |
| 2737 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/25/2009 | D.R. HORTON, INC. |
| 2625 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 2/27/2009 | D.R. HORTON, INC. |
| 2637 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 3/11/2009 | D.R. HORTON, INC. |
| 2725 STERLING WAY | 1 | BELMONT PARK | STERLING WAY | 4/3/2009 | D.R. HORTON, INC. |
| 2620 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 4/3/2009 | D.R. HORTON, INC. |
| 2624 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 4/6/2009 | D.R. HORTON, INC. |
| 2616 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 4/6/2009 | D.R. HORTON, INC. |
| 2729 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 4/7/2009 | D.R. HORTON, INC. |
| 2737 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 4/7/2009 | D.R. HORTON, INC. |
| 2628 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 4/8/2009 | D.R. HORTON, INC. |
| 2612 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 4/8/2009 | D.R. HORTON, INC. |
| 532 CELTIC ASH RUN | 2 | BELMONT PARK | CELTIC ASH RUN | 4/9/2009 | D.R. HORTON, INC. |
| 209 AMERICAN FLAG | 2 | BELMONT PARK | AMERICAN FLAG | 4/9/2009 | D.R. HORTON, INC. |
| 2721 STERLING WAY | 1 | BELMONT PARK | STERLING WAY | 4/10/2009 | D.R. HORTON, INC. |
| 2736 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 4/13/2009 | D.R. HORTON, INC. |
| 205 AMERICAN FLAG | 2 | BELMONT PARK | AMERICAN FLAG | 4/20/2009 | D.R. HORTON, INC. |
| 2733 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 4/20/2009 | D.R. HORTON, INC. |
| 123 AMERICAN FLAG | 2 | BELMONT PARK | AMERICAN FLAG | 4/20/2009 | D.R. HORTON, INC. |
| 2741 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 4/21/2009 | D.R. HORTON, INC. |
| 2748 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 4/28/2009 | D.R. HORTON, INC. |
| 127 AMERICAN FLAG | 1 | BELMONT PARK | AMERICAN FLAG | 5/26/2009 | D.R. HORTON, INC. |
| 2745 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 6/8/2009 | D.R. HORTON, INC. |
| 2717 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 6/12/2009 | D.R. HORTON, INC. |
| 2713 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 6/23/2009 | D.R. HORTON, INC. |
| 201 AMERICAN FLAG | 1 | BELMONT PARK | AMERICAN FLAG | 6/25/2009 | D.R. HORTON, INC. |
| 2632 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 6/29/2009 | D.R. HORTON, INC. |
| 2636 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 7/1/2009 | D.R. HORTON, INC. |
| 2724 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 7/2/2009 | D.R. HORTON, INC. |
| 2629 WAR ADMIRAL | 1 | BELMONT PARK | WAR ADMIRAL | 7/14/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2741 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 7/16/2009 | D.R. HORTON, INC. |
| 2648 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 7/23/2009 | D.R. HORTON, INC. |
| 2641 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 7/27/2009 | D.R. HORTON, INC. |
| 2744 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 7/30/2009 | D.R. HORTON, INC. |
| 2732 STERLING WAY | 2 | BELMONT PARK | STERLING WAY | 9/3/2009 | D.R. HORTON, INC. |
| 2744 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 10/16/2009 | D.R. HORTON, INC. |
| 2640 WAR ADMIRAL | 2 | BELMONT PARK | WAR ADMIRAL | 11/20/2009 | D.R. HORTON, INC. |
| 2113 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 3/8/2012 | D.R. HORTON, INC. |
| 2122 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 3/8/2012 | D.R. HORTON, INC. |
| 2121 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 3/22/2012 | D.R. HORTON, INC. |
| 2117 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 3/22/2012 | D.R. HORTON, INC. |
| 2125 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 3/22/2012 | D.R. HORTON, INC. |
| 2129 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 4/13/2012 | D.R. HORTON, INC. |
| 2106 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 4/17/2012 | D.R. HORTON, INC. |
| 2145 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 6/27/2012 | D.R. HORTON, INC. |
| 2141 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 6/28/2012 | D.R. HORTON, INC. |
| 2157 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 7/17/2012 | D.R. HORTON, INC. |
| 2105 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 9/6/2012 | D.R. HORTON, INC. |
| 2149 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 9/12/2012 | D.R. HORTON, INC. |
| 2153 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 10/17/2012 | D.R. HORTON, INC. |
| 2161 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 10/18/2012 | D.R. HORTON, INC. |
| 2169 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 10/18/2012 | D.R. HORTON, INC. |
| 722 BOBBY JONES DRIVE | 2 | BENTWOOD RANCH | BOBBY JONES DRIVE | 1/21/2008 | D.R. HORTON, INC. |
| 737 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 1/21/2008 | D.R. HORTON, INC. |
| 734 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 1/25/2008 | D.R. HORTON, INC. |
| 721 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 1/28/2008 | D.R. HORTON, INC. |
| 718 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 1/30/2008 | D.R. HORTON, INC. |
| 702 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 1/31/2008 | D.R. HORTON, INC. |
| 802 BOBBY JONES DRIVE | 2 | BENTWOOD RANCH | BOBBY JONES DRIVE | 2/6/2008 | D.R. HORTON, INC. |
| 546 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 2/25/2008 | D.R. HORTON, INC. |
| 334 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 3/7/2008 | D.R. HORTON, INC. |
| 401 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 3/10/2008 | D.R. HORTON, INC. |
| 414 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 3/11/2008 | D.R. HORTON, INC. |
| 801 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 3/18/2008 | D.R. HORTON, INC. |
| 302 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 3/31/2008 | D.R. HORTON, INC. |
| 713 FALDO COVE | 2 | BENTWOOD RANCH | FALDO COVE | 4/7/2008 | D.R. HORTON, INC. |
| 318 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 4/14/2008 | D.R. HORTON, INC. |
| 322 SORENSTAM WAY | 1 | BENTWOOD RANCH | SORENSTAM WAY | 4/16/2008 | D.R. HORTON, INC. |
| 317 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 4/24/2008 | D.R. HORTON, INC. |
| 430 SORENSTAM WAY | 1 | BENTWOOD RANCH | SORENSTAM WAY | 4/28/2008 | D.R. HORTON, INC. |
| 429 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 5/2/2008 | D.R. HORTON, INC. |
| 433 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 5/2/2008 | D.R. HORTON, INC. |
| 437 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 5/3/2008 | D.R. HORTON, INC. |
| 725 PENICK WAY | 2 | BENTWOOD RANCH | PENICK WAY | 5/20/2008 | D.R. HORTON, INC. |
| 313 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 5/23/2008 | D.R. HORTON, INC. |
| 610 SEA HEADRIG DRIVE | 1 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 5/27/2008 | D.R. HORTON, INC. |
| 810 BOBBY JONES DRIVE | 2 | BENTWOOD RANCH | BOBBY JONES DRIVE | 5/29/2008 | D.R. HORTON, INC. |
| 702 FALDO COVE | 2 | BENTWOOD RANCH | FALDO COVE | 6/3/2008 | D.R. HORTON, INC. |
| 814 BOBBY JONES DRIVE | 2 | BENTWOOD RANCH | BOBBY JONES DRIVE | 6/4/2008 | D.R. HORTON, INC. |
| 426 LOCH LOMOND DRIVE | 1 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 6/16/2008 | D.R. HORTON, INC. |
| 430 LOCH LOMOND DRIVE | 1 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 6/16/2008 | D.R. HORTON, INC. |
| 422 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 6/17/2008 | D.R. HORTON, INC. |
| 434 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 6/19/2008 | D.R. HORTON, INC. |
| 310 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 6/19/2008 | D.R. HORTON, INC. |
| 405 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 6/26/2008 | D.R. HORTON, INC. |
| 434 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 6/26/2008 | D.R. HORTON, INC. |
| 821 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 6/30/2008 | D.R. HORTON, INC. |
| 425 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 7/1/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 438 LOCH LOMOND | 2 | BENTWOOD RANCH | LOCH LOMOND | 7/2/2008 | D.R. HORTON, INC. |
| 321 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 7/2/2008 | D.R. HORTON, INC. |
| 309 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 7/3/2008 | D.R. HORTON, INC. |
| 806 BOBBY JONES DRIVE | 1 | BENTWOOD RANCH | BOBBY JONES DRIVE | 7/8/2008 | D.R. HORTON, INC. |
| 417 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 7/8/2008 | D.R. HORTON, INC. |
| 814 ARMOUR DRIVE | 1 | BENTWOOD RANCH | ARMOUR DRIVE | 7/11/2008 | D.R. HORTON, INC. |
| 421 LOCH LOMOND DRIVE | 1 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 7/30/2008 | D.R. HORTON, INC. |
| 305 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 7/30/2008 | D.R. HORTON, INC. |
| 326 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 8/13/2008 | D.R. HORTON, INC. |
| 321 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 8/14/2008 | D.R. HORTON, INC. |
| 325 LOCH LOMOND DRIVE | 1 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 8/14/2008 | D.R. HORTON, INC. |
| 314 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 8/15/2008 | D.R. HORTON, INC. |
| 925 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 9/15/2008 | D.R. HORTON, INC. |
| 805 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 9/15/2008 | D.R. HORTON, INC. |
| 301 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 9/16/2008 | D.R. HORTON, INC. |
| 310 LOCH LOMOND DRIVE | 1 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 9/16/2008 | D.R. HORTON, INC. |
| 717 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 9/18/2008 | D.R. HORTON, INC. |
| 710 FALDO COVE | 2 | BENTWOOD RANCH | FALDO COVE | 9/22/2008 | D.R. HORTON, INC. |
| 330 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 9/23/2008 | D.R. HORTON, INC. |
| 325 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 9/24/2008 | D.R. HORTON, INC. |
| 406 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 9/29/2008 | D.R. HORTON, INC. |
| 441 LOCH LOMOND DR. | 2 | BENTWOOD RANCH | LOCH LOMOND DR. | 10/1/2008 | D.R. HORTON, INC. |
| 818 BOBBY JONES DRIVE | 2 | BENTWOOD RANCH | BOBBY JONES DRIVE | 10/2/2008 | D.R. HORTON, INC. |
| 918 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 10/2/2008 | D.R. HORTON, INC. |
| 417 LOCH LOMOND DR. | 2 | BENTWOOD RANCH | LOCH LOMOND DR. | 10/6/2008 | D.R. HORTON, INC. |
| 414 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 10/9/2008 | D.R. HORTON, INC. |
| 418 LOCH LOMOND | 1 | BENTWOOD RANCH | LOCH LOMOND | 10/10/2008 | D.R. HORTON, INC. |
| 314 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 10/13/2008 | D.R. HORTON, INC. |
| 317 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 10/21/2008 | D.R. HORTON, INC. |
| 326 LOCH LOMOND DR. | 2 | BENTWOOD RANCH | LOCH LOMOND DR. | 10/22/2008 | D.R. HORTON, INC. |
| 550 SEA HEADRIG DRIVE | 1 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 11/17/2008 | D.R. HORTON, INC. |
| 329 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 11/17/2008 | D.R. HORTON, INC. |
| 809 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 11/19/2008 | D.R. HORTON, INC. |
| 706 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 12/12/2008 | D.R. HORTON, INC. |
| 726 BOBBY JONES DRIVE | 2 | BENTWOOD RANCH | BOBBY JONES DRIVE | 12/12/2008 | D.R. HORTON, INC. |
| 606 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 12/17/2008 | D.R. HORTON, INC. |
| 322 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 12/31/2008 | D.R. HORTON, INC. |
| 809 CRENSHAW COURT | 1 | BENTWOOD RANCH | CRENSHAW COURT | 1/7/2009 | D.R. HORTON, INC. |
| 410 ZOELLER COVE | 1 | BENTWOOD RANCH | ZOELLER COVE | 1/7/2009 | D.R. HORTON, INC. |
| 309 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 1/8/2009 | D.R. HORTON, INC. |
| 414 ZOELLER COVE | 2 | BENTWOOD RANCH | ZOELLER COVE | 1/9/2009 | D.R. HORTON, INC. |
| 709 PENICK WAY | 2 | BENTWOOD RANCH | PENICK WAY | 1/20/2009 | D.R. HORTON, INC. |
| 517 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 2/2/2009 | D.R. HORTON, INC. |
| 710 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 2/13/2009 | D.R. HORTON, INC. |
| 506 ZOELLER WAY | 1 | BENTWOOD RANCH | ZOELLER WAY | 2/19/2009 | D.R. HORTON, INC. |
| 425 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 2/20/2009 | D.R. HORTON, INC. |
| 425 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 2/23/2009 | D.R. HORTON, INC. |
| 426 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 2/23/2009 | D.R. HORTON, INC. |
| 413 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 2/26/2009 | D.R. HORTON, INC. |
| 705 PENICK WAY | 2 | BENTWOOD RANCH | PENICK WAY | 2/26/2009 | D.R. HORTON, INC. |
| 318 LOCH LOMOND DRIVE | 1 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 3/2/2009 | D.R. HORTON, INC. |
| 306 LOCH LOMOND DRIVE | 2 | BENTWOOD RANCH | LOCH LOMOND DRIVE | 3/3/2009 | D.R. HORTON, INC. |
| 717 PENICK WAY | 2 | BENTWOOD RANCH | PENICK WAY | 3/5/2009 | D.R. HORTON, INC. |
| 917 CRENSHAW COURT | 2 | BENTWOOD RANCH | CRENSHAW COURT | 3/10/2009 | D.R. HORTON, INC. |
| 701 PENICK WAY | 2 | BENTWOOD RANCH | PENICK WAY | 3/11/2009 | D.R. HORTON, INC. |
| 725 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 3/13/2009 | D.R. HORTON, INC. |
| 813 CRENSHAW COURT | 2 | BENTWOOD RANCH | CRENSHAW COURT | 3/25/2009 | D.R. HORTON, INC. |
| 313 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 3/25/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 814 INVERNESS WAY | 2 | BENTWOOD RANCH | INVERNESS WAY | 4/2/2009 | D.R. HORTON, INC. |
| 505 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 4/3/2009 | D.R. HORTON, INC. |
| 817 CRENSHAW COURT | 2 | BENTWOOD RANCH | CRENSHAW COURT | 4/8/2009 | D.R. HORTON, INC. |
| 921 CRENSHAW COURT | 2 | BENTWOOD RANCH | CRENSHAW COURT | 4/8/2009 | D.R. HORTON, INC. |
| 417 ZOELLER COVE | 2 | BENTWOOD RANCH | ZOELLER COVE | 4/9/2009 | D.R. HORTON, INC. |
| 721 PENICK WAY | 2 | BENTWOOD RANCH | PENICK WAY | 4/10/2009 | D.R. HORTON, INC. |
| 405 ZOELLER COVE | 2 | BENTWOOD RANCH | ZOELLER COVE | 4/10/2009 | D.R. HORTON, INC. |
| 905 CRENSHAW COURT | 1 | BENTWOOD RANCH | CRENSHAW COURT | 4/15/2009 | D.R. HORTON, INC. |
| 913 CRENSHAW COURT | 1 | BENTWOOD RANCH | CRENSHAW COURT | 4/15/2009 | D.R. HORTON, INC. |
| 413 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 4/15/2009 | D.R. HORTON, INC. |
| 809 INVERNESS WAY | 2 | BENTWOOD RANCH | INVERNESS WAY | 4/16/2009 | D.R. HORTON, INC. |
| 417 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 4/16/2009 | D.R. HORTON, INC. |
| 510 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 4/21/2009 | D.R. HORTON, INC. |
| 706 SEA HEADRIG DR | 2 | BENTWOOD RANCH | SEA HEADRIG DR | 4/22/2009 | D.R. HORTON, INC. |
| 422 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 4/23/2009 | D.R. HORTON, INC. |
| 410 ZOELLER WAY | 1 | BENTWOOD RANCH | ZOELLER WAY | 4/23/2009 | D.R. HORTON, INC. |
| 402 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 4/23/2009 | D.R. HORTON, INC. |
| 714 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 4/24/2009 | D.R. HORTON, INC. |
| 513 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 4/27/2009 | D.R. HORTON, INC. |
| 818 INVERNESS WAY | 2 | BENTWOOD RANCH | INVERNESS WAY | 4/28/2009 | D.R. HORTON, INC. |
| 714 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 4/29/2009 | D.R. HORTON, INC. |
| 401 ZOELLER COVE | 2 | BENTWOOD RANCH | ZOELLER COVE | 4/29/2009 | D.R. HORTON, INC. |
| 406 ZOELLER COVE | 2 | BENTWOOD RANCH | ZOELLER COVE | 4/30/2009 | D.R. HORTON, INC. |
| 810 INVERNESS WAY | 1 | BENTWOOD RANCH | INVERNESS WAY | 4/30/2009 | D.R. HORTON, INC. |
| 406 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 5/1/2009 | D.R. HORTON, INC. |
| 509 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 5/4/2009 | D.R. HORTON, INC. |
| 909 CRENSHAW COURT | 2 | BENTWOOD RANCH | CRENSHAW COURT | 5/27/2009 | D.R. HORTON, INC. |
| 901 CRENSHAW COURT | 1 | BENTWOOD RANCH | CRENSHAW COURT | 5/28/2009 | D.R. HORTON, INC. |
| 710 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 6/9/2009 | D.R. HORTON, INC. |
| 418 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 6/11/2009 | D.R. HORTON, INC. |
| 414 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 6/16/2009 | D.R. HORTON, INC. |
| 722 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 6/18/2009 | D.R. HORTON, INC. |
| 409 ZOELLER COVE | 1 | BENTWOOD RANCH | ZOELLER COVE | 6/30/2009 | D.R. HORTON, INC. |
| 602 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/6/2009 | D.R. HORTON, INC. |
| 413 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 7/15/2009 | D.R. HORTON, INC. |
| 401 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 7/16/2009 | D.R. HORTON, INC. |
| 726 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 7/20/2009 | D.R. HORTON, INC. |
| 421 ZOELLER COVE | 2 | BENTWOOD RANCH | ZOELLER COVE | 7/22/2009 | D.R. HORTON, INC. |
| 409 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 7/22/2009 | D.R. HORTON, INC. |
| 430 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 7/23/2009 | D.R. HORTON, INC. |
| 410 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 8/4/2009 | D.R. HORTON, INC. |
| 302 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINGTON WAY | 8/6/2009 | D.R. HORTON, INC. |
| 733 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 8/20/2009 | D.R. HORTON, INC. |
| 913 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 9/2/2009 | D.R. HORTON, INC. |
| 917 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 9/3/2009 | D.R. HORTON, INC. |
| 729 BETHPAGE COURT | 2 | BENTWOOD RANCH | BETHPAGE COURT | 9/21/2009 | D.R. HORTON, INC. |
| 306 SORENSTAM WAY | 2 | BENTWOOD RANCH | SORENSTAM WAY | 9/21/2009 | D.R. HORTON, INC. |
| 317 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINGTON WAY | 9/22/2009 | D.R. HORTON, INC. |
| 314 EGLINGTON WAY | 1 | BENTWOOD RANCH | EGLINGTON WAY | 9/28/2009 | D.R. HORTON, INC. |
| 822 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 9/30/2009 | D.R. HORTON, INC. |
| 818 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 9/30/2009 | D.R. HORTON, INC. |
| 310 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINGTON WAY | 10/2/2009 | D.R. HORTON, INC. |
| 421 ZOELLER WAY | 1 | BENTWOOD RANCH | ZOELLER WAY | 10/2/2009 | D.R. HORTON, INC. |
| 501 ZOELLER WAY | 2 | BENTWOOD RANCH | ZOELLER WAY | 10/2/2009 | D.R. HORTON, INC. |
| 333 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINGTON WAY | 10/14/2009 | D.R. HORTON, INC. |
| 338 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINGTON WAY | 10/15/2009 | D.R. HORTON, INC. |
| 421 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 10/20/2009 | D.R. HORTON, INC. |
| 501 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 10/21/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 306 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 10/22/2009 | D.R. HORTON, INC. |
| 417 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 10/22/2009 | D.R. HORTON, INC. |
| 405 ELDRIDGE DR | 2 | BENTWOOD RANCH | ELDRIDGE DR | 10/28/2009 | D.R. HORTON, INC. |
| 914 CRENSHAW COURT | 2 | BENTWOOD RANCH | CRENSHAW COURT | 10/28/2009 | D.R. HORTON, INC. |
| 330 EGLINGTON WAY | 1 | BENTWOOD RANCH | EGLINTON WAY | 11/3/2009 | D.R. HORTON, INC. |
| 329 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 11/4/2009 | D.R. HORTON, INC. |
| 305 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 11/10/2009 | D.R. HORTON, INC. |
| 414 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 11/11/2009 | D.R. HORTON, INC. |
| 602 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 11/17/2009 | D.R. HORTON, INC. |
| 425 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 11/18/2009 | D.R. HORTON, INC. |
| 318 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 11/18/2009 | D.R. HORTON, INC. |
| 342 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 11/19/2009 | D.R. HORTON, INC. |
| 914 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 11/24/2009 | D.R. HORTON, INC. |
| 309 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 11/25/2009 | D.R. HORTON, INC. |
| 313 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 11/30/2009 | D.R. HORTON, INC. |
| 322 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 12/3/2009 | D.R. HORTON, INC. |
| 429 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 12/7/2009 | D.R. HORTON, INC. |
| 301 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 12/22/2009 | D.R. HORTON, INC. |
| 606 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 12/23/2009 | D.R. HORTON, INC. |
| 413 ZOELLER COVE | 1 | BENTWOOD RANCH | ZOELLER COVE | 1/13/2010 | D.R. HORTON, INC. |
| 409 LOCH LOMOND | 2 | BENTWOOD RANCH | LOCH LOMOND | 1/15/2010 | D.R. HORTON, INC. |
| 426 ELDRIDGE DRIVE | 1 | BENTWOOD RANCH | ELDRIDGE DRIVE | 1/18/2010 | D.R. HORTON, INC. |
| 605 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 1/22/2010 | D.R. HORTON, INC. |
| 518 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 1/22/2010 | D.R. HORTON, INC. |
| 513 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 1/22/2010 | D.R. HORTON, INC. |
| 326 EGLINGTON WAY | 1 | BENTWOOD RANCH | EGLINTON WAY | 2/9/2010 | D.R. HORTON, INC. |
| 422 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 2/10/2010 | D.R. HORTON, INC. |
| 514 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 2/22/2010 | D.R. HORTON, INC. |
| 509 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 3/2/2010 | D.R. HORTON, INC. |
| 601 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 3/4/2010 | D.R. HORTON, INC. |
| 609 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 3/5/2010 | D.R. HORTON, INC. |
| 321 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 3/8/2010 | D.R. HORTON, INC. |
| 325 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 4/5/2010 | D.R. HORTON, INC. |
| 418 ELDRIDGE DRIVE | 1 | BENTWOOD RANCH | ELDRIDGE DRIVE | 4/6/2010 | D.R. HORTON, INC. |
| 337 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINTON WAY | 4/7/2010 | D.R. HORTON, INC. |
| 517 HILLOCKS COVE | 1 | BENTWOOD RANCH | HILLOCKS COVE | 6/7/2010 | D.R. HORTON, INC. |
| 329 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 6/7/2010 | D.R. HORTON, INC. |
| 521 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 6/14/2010 | D.R. HORTON, INC. |
| 409 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 6/15/2010 | D.R. HORTON, INC. |
| 522 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 6/15/2010 | D.R. HORTON, INC. |
| 305 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 6/17/2010 | D.R. HORTON, INC. |
| 510 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 6/21/2010 | D.R. HORTON, INC. |
| 301 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 6/21/2010 | D.R. HORTON, INC. |
| 309 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 6/21/2010 | D.R. HORTON, INC. |
| 502 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 6/23/2010 | D.R. HORTON, INC. |
| 306 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 6/25/2010 | D.R. HORTON, INC. |
| 418 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/8/2010 | D.R. HORTON, INC. |
| 538 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/9/2010 | D.R. HORTON, INC. |
| 317 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/12/2010 | D.R. HORTON, INC. |
| 321 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 7/12/2010 | D.R. HORTON, INC. |
| 321 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/13/2010 | D.R. HORTON, INC. |
| 314 SEA HEADRIG DRIVE | 1 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/13/2010 | D.R. HORTON, INC. |
| 505 ELDRIDGE DRIVE | 2 | BENTWOOD RANCH | ELDRIDGE DRIVE | 7/13/2010 | D.R. HORTON, INC. |
| 402 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/13/2010 | D.R. HORTON, INC. |
| 537 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 7/14/2010 | D.R. HORTON, INC. |
| 521 HILLOCKS COVE | 2 | BENTWOOD RANCH | HILLOCKS COVE | 7/20/2010 | D.R. HORTON, INC. |
| 514 SEA HEADRIG | 2 | BENTWOOD RANCH | SEA HEADRIG | 7/26/2010 | D.R. HORTON, INC. |
| 318 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 8/2/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 510 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 8/2/2010 | D.R. HORTON, INC. |
| 506 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 8/3/2010 | D.R. HORTON, INC. |
| 505 SEA HEADRIG DRIVE | 1 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 8/4/2010 | D.R. HORTON, INC. |
| 517 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 8/10/2010 | D.R. HORTON, INC. |
| 326 SEA HEADRIG | 2 | BENTWOOD RANCH | SEA HEADRIG | 8/11/2010 | D.R. HORTON, INC. |
| 518 HILLOCKS COVE | 2 | BENTWOOD RANCH | HILLOCKS COVE | 8/19/2010 | D.R. HORTON, INC. |
| 522 HILLOCKS COVE | 2 | BENTWOOD RANCH | HILLOCKS COVE | 8/20/2010 | D.R. HORTON, INC. |
| 522 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 8/25/2010 | D.R. HORTON, INC. |
| 530 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 8/25/2010 | D.R. HORTON, INC. |
| 513 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 8/27/2010 | D.R. HORTON, INC. |
| 317 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 9/27/2010 | D.R. HORTON, INC. |
| 310 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 9/27/2010 | D.R. HORTON, INC. |
| 414 SEA HEADRIG DRIVE | 1 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 10/1/2010 | D.R. HORTON, INC. |
| 505 HILLOCKS COVE | 2 | BENTWOOD RANCH | HILLOCKS COVE | 10/7/2010 | D.R. HORTON, INC. |
| 509 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 10/7/2010 | D.R. HORTON, INC. |
| 334 EGLINGTON WAY | 2 | BENTWOOD RANCH | EGLINGTON WAY | 10/20/2010 | D.R. HORTON, INC. |
| 506 BALTUSTROL DRIVE | 1 | BENTWOOD RANCH | BALTUSTROL DRIVE | 11/4/2010 | D.R. HORTON, INC. |
| 909 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 11/4/2010 | D.R. HORTON, INC. |
| 410 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 11/10/2010 | D.R. HORTON, INC. |
| 501 HILLOCKS COVE | 1 | BENTWOOD RANCH | HILLOCKS COVE | 11/11/2010 | D.R. HORTON, INC. |
| 509 HILLOCKS COVE | 2 | BENTWOOD RANCH | HILLOCKS COVE | 11/23/2010 | D.R. HORTON, INC. |
| 514 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 11/23/2010 | D.R. HORTON, INC. |
| 534 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 11/30/2010 | D.R. HORTON, INC. |
| 502 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 12/7/2010 | D.R. HORTON, INC. |
| 513 HILLOCKS COVE | 2 | BENTWOOD RANCH | HILLOCKS COVE | 12/9/2010 | D.R. HORTON, INC. |
| 513 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 2/1/2011 | D.R. HORTON, INC. |
| 406 SEA HEADRIG DRIVE | 2 | BENTWOOD RANCH | SEA HEADRIG DRIVE | 3/8/2011 | D.R. HORTON, INC. |
| 325 HAZELTINE WAY | 2 | BENTWOOD RANCH | HAZELTINE WAY | 4/7/2011 | D.R. HORTON, INC. |
| 905 ARMOUR DRIVE | 2 | BENTWOOD RANCH | ARMOUR DRIVE | 4/7/2011 | D.R. HORTON, INC. |
| 322 SEA HEADRIG DR. | 2 | BENTWOOD RANCH | SEA HEADRIG DR. | 4/8/2011 | D.R. HORTON, INC. |
| 518 SEA HEADRIG DR. | 2 | BENTWOOD RANCH | SEA HEADRIG DR. | 4/13/2011 | D.R. HORTON, INC. |
| 518 BALTUSTROL DRIVE | 2 | BENTWOOD RANCH | BALTUSTROL DRIVE | 4/15/2011 | D.R. HORTON, INC. |
| 405 LOCH LOMOND DR. | 2 | BENTWOOD RANCH | LOCH LOMOND DR. | 5/4/2011 | D.R. HORTON, INC. |
| 505 BALTUSTROL DR. | 2 | BENTWOOD RANCH | BALTUSTROL DR. | 5/4/2011 | D.R. HORTON, INC. |
| 401 LOCH LOMOND DR. | 2 | BENTWOOD RANCH | LOCH LOMOND DR. | 5/20/2011 | D.R. HORTON, INC. |
| 826 ARMOUR DR. | 2 | BENTWOOD RANCH | ARMOUR DR. | 6/23/2011 | D.R. HORTON, INC. |
| 509 SEA HEADRIG DR. | 2 | BENTWOOD RANCH | SEA HEADRIG DR. | 7/1/2011 | D.R. HORTON, INC. |
| 529 SEA HEADRIG DR. | 2 | BENTWOOD RANCH | SEA HEADRIG DR. | 7/7/2011 | D.R. HORTON, INC. |
| 910 ARMOUR DR. | 2 | BENTWOOD RANCH | ARMOUR DR. | 8/3/2011 | D.R. HORTON, INC. |
| 2006 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 3/22/2012 | D.R. HORTON, INC. |
| 2010 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 3/22/2012 | D.R. HORTON, INC. |
| 2005 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 3/23/2012 | D.R. HORTON, INC. |
| 2014 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 3/23/2012 | D.R. HORTON, INC. |
| 2030 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 3/23/2012 | D.R. HORTON, INC. |
| 2017 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 3/30/2012 | D.R. HORTON, INC. |
| 2034 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 4/2/2012 | D.R. HORTON, INC. |
| 102 PARK LANE | 1 | BISHOP CROSSING | PARK LANE | 4/6/2012 | D.R. HORTON, INC. |
| 2042 RIDGE VIEW DR. | 1 | BISHOP CROSSING | RIDGE VIEW DR. | 4/6/2012 | D.R. HORTON, INC. |
| 129 PARK LANE | 1 | BISHOP CROSSING | PARK LANE | 4/16/2012 | D.R. HORTON, INC. |
| 2206 MEADOW VIEW DR | 1 | BISHOP CROSSING | MEADOW VIEW DR | 4/24/2012 | D.R. HORTON, INC. |
| 2009 HEARTHSTONE | 1 | BISHOP CROSSING | HEARTHSTONE | 5/7/2012 | D.R. HORTON, INC. |
| 2014 HEARTHSTONE | 1 | BISHOP CROSSING | HEARTHSTONE | 5/7/2012 | D.R. HORTON, INC. |
| 2210 MEADOW VIEW DR | 1 | BISHOP CROSSING | MEADOW VIEW DR | 5/14/2012 | D.R. HORTON, INC. |
| 2005 HEARTHSTONE | 1 | BISHOP CROSSING | HEARTHSTONE | 6/22/2012 | D.R. HORTON, INC. |
| 2033 MEADOW VIEW DR. | 1 | BISHOP CROSSING | MEADOW VIEW DR. | 8/14/2012 | D.R. HORTON, INC. |
| 2037 MEADOW VIEW DR. | 1 | BISHOP CROSSING | MEADOW VIEW DR. | 8/14/2012 | D.R. HORTON, INC. |
| 2201 MEADOW VIEW DR. | 1 | BISHOP CROSSING | MEADOW VIEW DR. | 8/16/2012 | D.R. HORTON, INC. |
| 2205 MEADOW VIEW DR. | 1 | BISHOP CROSSING | MEADOW VIEW DR. | 8/21/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2105 MEADOW VIEW DR. | 1 | BISHOP CROSSING | MEADOW VIEW DR. | 8/27/2012 | D.R. HORTON, INC. |
| 2020 MEADOW VIEW DR. | 1 | BISHOP CROSSING | MEADOW VIEW DR. | 9/5/2012 | D.R. HORTON, INC. |
| 110 PARK LANE | 2 | BISHOP CROSSING | PARK LANE | 9/6/2012 | D.R. HORTON, INC. |
| 2101 MEADOW VIEW DR. | 1 | BISHOP CROSSING | MEADOW VIEW DR. | 9/28/2012 | D.R. HORTON, INC. |
| 6026 PYRITE LOOP | 1 | BLUE ROCK | PYRITE LOOP | 2/27/2008 | D.R. HORTON, INC. |
| 5946 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 4/21/2008 | D.R. HORTON, INC. |
| 5959 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 5/2/2008 | D.R. HORTON, INC. |
| 6023 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 5/6/2008 | D.R. HORTON, INC. |
| 5931 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 5/12/2008 | D.R. HORTON, INC. |
| 5930 SMOKY QUARTZ | 1 | BLUE ROCK | SMOKY QUARTZ | 5/19/2008 | D.R. HORTON, INC. |
| 5918 SAPPHIRE CAVE | 2 | BLUE ROCK | SAPPHIRE CAVE | 6/2/2008 | D.R. HORTON, INC. |
| 5927 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 6/2/2008 | D.R. HORTON, INC. |
| 5803 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 6/9/2008 | D.R. HORTON, INC. |
| 5942 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 6/10/2008 | D.R. HORTON, INC. |
| 5922 SAPPHIRE CAVE | 1 | BLUE ROCK | SAPPHIRE CAVE | 6/12/2008 | D.R. HORTON, INC. |
| 5955 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 6/17/2008 | D.R. HORTON, INC. |
| 5926 SMOKY QUARTZ | 1 | BLUE ROCK | SMOKY QUARTZ | 7/15/2008 | D.R. HORTON, INC. |
| 5943 SAPPHIRE CAVE | 2 | BLUE ROCK | SAPPHIRE CAVE | 7/15/2008 | D.R. HORTON, INC. |
| 6011 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 7/21/2008 | D.R. HORTON, INC. |
| 5938 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 7/24/2008 | D.R. HORTON, INC. |
| 5935 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 7/25/2008 | D.R. HORTON, INC. |
| 5926 SAPPHIRE CAVE | 2 | BLUE ROCK | SAPPHIRE CAVE | 7/29/2008 | D.R. HORTON, INC. |
| 5911 SMOKY QUARTZ | 1 | BLUE ROCK | SMOKY QUARTZ | 7/29/2008 | D.R. HORTON, INC. |
| 5934 SMOKY QUARTZ | 1 | BLUE ROCK | SMOKY QUARTZ | 8/8/2008 | D.R. HORTON, INC. |
| 5923 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 8/14/2008 | D.R. HORTON, INC. |
| 5802 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 8/15/2008 | D.R. HORTON, INC. |
| 6103 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 8/18/2008 | D.R. HORTON, INC. |
| 6019 IMPERIAL TOPAZ | 1 | BLUE ROCK | IMPERIAL TOPAZ | 8/19/2008 | D.R. HORTON, INC. |
| 5902 SAPPHIRE CAVE | 2 | BLUE ROCK | SAPPHIRE CAVE | 8/19/2008 | D.R. HORTON, INC. |
| 6014 PYRITE LOOP | 1 | BLUE ROCK | PYRITE LOOP | 8/20/2008 | D.R. HORTON, INC. |
| 5943 SMOKY QUARTZ | 1 | BLUE ROCK | SMOKY QUARTZ | 8/20/2008 | D.R. HORTON, INC. |
| 5934 SAPPHIRE CAVE | 2 | BLUE ROCK | SAPPHIRE CAVE | 8/29/2008 | D.R. HORTON, INC. |
| 5802 DESERT GLASS | 2 | BLUE ROCK | DESERT GLASS | 9/5/2008 | D.R. HORTON, INC. |
| 6122 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 9/8/2008 | D.R. HORTON, INC. |
| 5927 DESERT GLASS | 2 | BLUE ROCK | DESERT GLASS | 9/9/2008 | D.R. HORTON, INC. |
| 5914 SMOKY QUARTZ | 2 | BLUE ROCK | SMOKY QUARTZ | 9/10/2008 | D.R. HORTON, INC. |
| 5915 DESERT GLASS | 1 | BLUE ROCK | DESERT GLASS | 9/16/2008 | D.R. HORTON, INC. |
| 5903 DESERT GLASS | 2 | BLUE ROCK | DESERT GLASS | 9/16/2008 | D.R. HORTON, INC. |
| 5911 DESERT GLASS | 2 | BLUE ROCK | DESERT GLASS | 9/19/2008 | D.R. HORTON, INC. |
| 6010 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 9/19/2008 | D.R. HORTON, INC. |
| 6006 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 9/22/2008 | D.R. HORTON, INC. |
| 6034 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 9/24/2008 | D.R. HORTON, INC. |
| 5810 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 9/25/2008 | D.R. HORTON, INC. |
| 5806 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 9/30/2008 | D.R. HORTON, INC. |
| 5919 DESERT GLASS | 2 | BLUE ROCK | DESERT GLASS | 10/8/2008 | D.R. HORTON, INC. |
| 5910 CINNABAR COVE | 1 | BLUE ROCK | CINNABAR COVE | 10/10/2008 | D.R. HORTON, INC. |
| 6111 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 10/10/2008 | D.R. HORTON, INC. |
| 5907 DESERT GLASS | 1 | BLUE ROCK | DESERT GLASS | 10/15/2008 | D.R. HORTON, INC. |
| 6015 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 10/16/2008 | D.R. HORTON, INC. |
| 5818 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 10/20/2008 | D.R. HORTON, INC. |
| 6106 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 10/20/2008 | D.R. HORTON, INC. |
| 5803 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 10/21/2008 | D.R. HORTON, INC. |
| 5907 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 10/21/2008 | D.R. HORTON, INC. |
| 6030 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 10/23/2008 | D.R. HORTON, INC. |
| 5814 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 11/18/2008 | D.R. HORTON, INC. |
| 5902 CINNABAR COVE | 1 | BLUE ROCK | CINNABAR COVE | 11/21/2008 | D.R. HORTON, INC. |
| 5927 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 11/25/2008 | D.R. HORTON, INC. |
| 5907 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 12/16/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 5802 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 12/19/2008 | D.R. HORTON, INC. |
| 5922 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 1/5/2009 | D.R. HORTON, INC. |
| 6031 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 1/5/2009 | D.R. HORTON, INC. |
| 6114 PYRITE LOOP | 1 | BLUE ROCK | PYRITE LOOP | 1/7/2009 | D.R. HORTON, INC. |
| 5903 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 2/13/2009 | D.R. HORTON, INC. |
| 5930 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 3/6/2009 | D.R. HORTON, INC. |
| 5814 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 3/13/2009 | D.R. HORTON, INC. |
| 5815 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 3/18/2009 | D.R. HORTON, INC. |
| 5902 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 3/19/2009 | D.R. HORTON, INC. |
| 5906 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 3/19/2009 | D.R. HORTON, INC. |
| 5915 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 3/24/2009 | D.R. HORTON, INC. |
| 6115 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 3/26/2009 | D.R. HORTON, INC. |
| 5830 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 3/26/2009 | D.R. HORTON, INC. |
| 5918 CINNABAR COVE | 2 | BLUE ROCK | CINNABAR COVE | 3/27/2009 | D.R. HORTON, INC. |
| 5919 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 3/30/2009 | D.R. HORTON, INC. |
| 5819 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 3/31/2009 | D.R. HORTON, INC. |
| 5923 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 4/3/2009 | D.R. HORTON, INC. |
| 5806 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 4/8/2009 | D.R. HORTON, INC. |
| 5810 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 4/28/2009 | D.R. HORTON, INC. |
| 6135 IMPERIAL TOPAZ | 1 | BLUE ROCK | IMPERIAL TOPAZ | 5/22/2009 | D.R. HORTON, INC. |
| 5822 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 6/9/2009 | D.R. HORTON, INC. |
| 5722 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 6/10/2009 | D.R. HORTON, INC. |
| 5811 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 6/19/2009 | D.R. HORTON, INC. |
| 6119 IMPERIAL TOPAZ | 1 | BLUE ROCK | IMPERIAL TOPAZ | 6/19/2009 | D.R. HORTON, INC. |
| 5818 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 6/22/2009 | D.R. HORTON, INC. |
| 5834 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 7/1/2009 | D.R. HORTON, INC. |
| 5726 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 7/8/2009 | D.R. HORTON, INC. |
| 5910 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 7/13/2009 | D.R. HORTON, INC. |
| 5911 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 7/21/2009 | D.R. HORTON, INC. |
| 5918 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 7/22/2009 | D.R. HORTON, INC. |
| 6002 PYRITE LOOP | 1 | BLUE ROCK | PYRITE LOOP | 7/24/2009 | D.R. HORTON, INC. |
| 5922 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 7/30/2009 | D.R. HORTON, INC. |
| 6003 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 7/31/2009 | D.R. HORTON, INC. |
| 5823 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 7/31/2009 | D.R. HORTON, INC. |
| 5807 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 8/7/2009 | D.R. HORTON, INC. |
| 5826 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 8/7/2009 | D.R. HORTON, INC. |
| 5827 GARNET CAVERNS | 2 | BLUE ROCK | GARNET CAVERNS | 8/7/2009 | D.R. HORTON, INC. |
| 5802 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 8/12/2009 | D.R. HORTON, INC. |
| 5806 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 8/17/2009 | D.R. HORTON, INC. |
| 5830 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 8/17/2009 | D.R. HORTON, INC. |
| 5926 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 8/17/2009 | D.R. HORTON, INC. |
| 5914 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 8/25/2009 | D.R. HORTON, INC. |
| 5914 GARNET CAVERNS | 1 | BLUE ROCK | GARNET CAVERNS | 8/31/2009 | D.R. HORTON, INC. |
| 5923 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 9/4/2009 | D.R. HORTON, INC. |
| 5919 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 9/11/2009 | D.R. HORTON, INC. |
| 5938 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 9/11/2009 | D.R. HORTON, INC. |
| 5927 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 9/17/2009 | D.R. HORTON, INC. |
| 5810 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/1/2009 | D.R. HORTON, INC. |
| 5902 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/13/2009 | D.R. HORTON, INC. |
| 5915 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 10/16/2009 | D.R. HORTON, INC. |
| 5931 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 10/19/2009 | D.R. HORTON, INC. |
| 5818 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/21/2009 | D.R. HORTON, INC. |
| 5935 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/23/2009 | D.R. HORTON, INC. |
| 5835 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 11/3/2009 | D.R. HORTON, INC. |
| 5907 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 11/4/2009 | D.R. HORTON, INC. |
| 5911 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 11/6/2009 | D.R. HORTON, INC. |
| 5903 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 11/9/2009 | D.R. HORTON, INC. |
| 5807 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 11/12/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 5822 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 11/18/2009 | D.R. HORTON, INC. |
| 5815 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 1/13/2010 | D.R. HORTON, INC. |
| 5814 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 1/28/2010 | D.R. HORTON, INC. |
| 5918 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 1/28/2010 | D.R. HORTON, INC. |
| 5826 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 2/1/2010 | D.R. HORTON, INC. |
| 5910 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 2/12/2010 | D.R. HORTON, INC. |
| 5831 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 2/12/2010 | D.R. HORTON, INC. |
| 6131 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 2/16/2010 | D.R. HORTON, INC. |
| 6127 IMPERIAL TOPAZ | 1 | BLUE ROCK | IMPERIAL TOPAZ | 2/17/2010 | D.R. HORTON, INC. |
| 6123 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 2/19/2010 | D.R. HORTON, INC. |
| 5934 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 2/22/2010 | D.R. HORTON, INC. |
| 5922 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 3/5/2010 | D.R. HORTON, INC. |
| 5906 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 3/8/2010 | D.R. HORTON, INC. |
| 5811 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 3/26/2010 | D.R. HORTON, INC. |
| 5926 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 4/6/2010 | D.R. HORTON, INC. |
| 5827 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 4/16/2010 | D.R. HORTON, INC. |
| 5706 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 7/9/2010 | D.R. HORTON, INC. |
| 5606 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 7/12/2010 | D.R. HORTON, INC. |
| 5602 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 7/26/2010 | D.R. HORTON, INC. |
| 5923 AMETHYST WAY | 2 | BLUE ROCK | AMETHYST WAY | 8/23/2010 | D.R. HORTON, INC. |
| 5930 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/5/2010 | D.R. HORTON, INC. |
| 6002 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 10/12/2010 | D.R. HORTON, INC. |
| 6026 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 10/14/2010 | D.R. HORTON, INC. |
| 6007 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 10/15/2010 | D.R. HORTON, INC. |
| 5823 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 10/18/2010 | D.R. HORTON, INC. |
| 5518 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/18/2010 | D.R. HORTON, INC. |
| 5819 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/19/2010 | D.R. HORTON, INC. |
| 5942 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/22/2010 | D.R. HORTON, INC. |
| 6003 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 11/1/2010 | D.R. HORTON, INC. |
| 6006 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 11/1/2010 | D.R. HORTON, INC. |
| 6007 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 11/9/2010 | D.R. HORTON, INC. |
| 6003 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 12/3/2010 | D.R. HORTON, INC. |
| 6127 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 12/7/2010 | D.R. HORTON, INC. |
| 5714 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 12/8/2010 | D.R. HORTON, INC. |
| 6018 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 12/20/2010 | D.R. HORTON, INC. |
| 5610 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 1/25/2011 | D.R. HORTON, INC. |
| 6106 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 1/27/2011 | D.R. HORTON, INC. |
| 6027 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 1/27/2011 | D.R. HORTON, INC. |
| 6103 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 2/1/2011 | D.R. HORTON, INC. |
| 6102 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 2/2/2011 | D.R. HORTON, INC. |
| 6014 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 2/11/2011 | D.R. HORTON, INC. |
| 6015 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 2/18/2011 | D.R. HORTON, INC. |
| 6035 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 2/21/2011 | D.R. HORTON, INC. |
| 5618 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 2/23/2011 | D.R. HORTON, INC. |
| 6014 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 2/23/2011 | D.R. HORTON, INC. |
| 5710 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 2/28/2011 | D.R. HORTON, INC. |
| 6023 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 3/10/2011 | D.R. HORTON, INC. |
| 6006 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 3/14/2011 | D.R. HORTON, INC. |
| 6110 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 3/15/2011 | D.R. HORTON, INC. |
| 6002 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 3/15/2011 | D.R. HORTON, INC. |
| 6123 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 3/17/2011 | D.R. HORTON, INC. |
| 6031 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 3/17/2011 | D.R. HORTON, INC. |
| 6010 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 3/22/2011 | D.R. HORTON, INC. |
| 6022 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 3/24/2011 | D.R. HORTON, INC. |
| 6018 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 4/12/2011 | D.R. HORTON, INC. |
| 6022 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 4/22/2011 | D.R. HORTON, INC. |
| 6034 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 4/27/2011 | D.R. HORTON, INC. |
| 6038 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 4/28/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 6042 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 5/6/2011 | D.R. HORTON, INC. |
| 6043 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 6/9/2011 | D.R. HORTON, INC. |
| 5902 PYRITE LOOP | 2 | BLUE ROCK | PYRITE LOOP | 6/13/2011 | D.R. HORTON, INC. |
| 6011 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 6/24/2011 | D.R. HORTON, INC. |
| 6019 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 6/24/2011 | D.R. HORTON, INC. |
| 6030 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 7/20/2011 | D.R. HORTON, INC. |
| 6119 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 7/22/2011 | D.R. HORTON, INC. |
| 6011 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 8/2/2011 | D.R. HORTON, INC. |
| 5718 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 8/12/2011 | D.R. HORTON, INC. |
| 6039 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 9/26/2011 | D.R. HORTON, INC. |
| 6027 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 9/28/2011 | D.R. HORTON, INC. |
| 6023 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 9/29/2011 | D.R. HORTON, INC. |
| 5803 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 10/7/2011 | D.R. HORTON, INC. |
| 5702 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 11/8/2011 | D.R. HORTON, INC. |
| 6023 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 11/17/2011 | D.R. HORTON, INC. |
| 6015 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 11/28/2011 | D.R. HORTON, INC. |
| 6031 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 12/16/2011 | D.R. HORTON, INC. |
| 6010 TANZANITE RIM | 1 | BLUE ROCK | TANZANITE RIM | 1/3/2012 | D.R. HORTON, INC. |
| 5402 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 1/25/2012 | D.R. HORTON, INC. |
| 5406 ONYX WAY | 1 | BLUE ROCK | ONYX WAY | 1/26/2012 | D.R. HORTON, INC. |
| 6006 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 1/26/2012 | D.R. HORTON, INC. |
| 6114 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 2/1/2012 | D.R. HORTON, INC. |
| 6118 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 2/1/2012 | D.R. HORTON, INC. |
| 6122 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 2/3/2012 | D.R. HORTON, INC. |
| 6002 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 2/21/2012 | D.R. HORTON, INC. |
| 6030 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 2/22/2012 | D.R. HORTON, INC. |
| 6019 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 2/27/2012 | D.R. HORTON, INC. |
| 6002 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 2/28/2012 | D.R. HORTON, INC. |
| 6115 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 2/29/2012 | D.R. HORTON, INC. |
| 6011 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 3/12/2012 | D.R. HORTON, INC. |
| 6031 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 3/13/2012 | D.R. HORTON, INC. |
| 5907 AMETHYST WAY | 2 | BLUE ROCK | AMETHYST WAY | 3/13/2012 | D.R. HORTON, INC. |
| 6034 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 3/15/2012 | D.R. HORTON, INC. |
| 6007 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 3/17/2012 | D.R. HORTON, INC. |
| 6015 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 3/21/2012 | D.R. HORTON, INC. |
| 6139 IMPERIAL TOPAZ | 2 | BLUE ROCK | IMPERIAL TOPAZ | 3/21/2012 | D.R. HORTON, INC. |
| 6026 OPAL FALLS | 1 | BLUE ROCK | OPAL FALLS | 3/21/2012 | D.R. HORTON, INC. |
| 5939 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 3/23/2012 | D.R. HORTON, INC. |
| 6019 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 4/12/2012 | D.R. HORTON, INC. |
| 6038 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 4/13/2012 | D.R. HORTON, INC. |
| 6027 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 4/23/2012 | D.R. HORTON, INC. |
| 6015 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 5/4/2012 | D.R. HORTON, INC. |
| 6027 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 5/9/2012 | D.R. HORTON, INC. |
| 6003 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 5/25/2012 | D.R. HORTON, INC. |
| 6107 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 6/19/2012 | D.R. HORTON, INC. |
| 6111 OPAL FALLS | 2 | BLUE ROCK | OPAL FALLS | 6/20/2012 | D.R. HORTON, INC. |
| 6014 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 6/21/2012 | D.R. HORTON, INC. |
| 6010 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 6/22/2012 | D.R. HORTON, INC. |
| 6010 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 7/24/2012 | D.R. HORTON, INC. |
| 6006 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 8/15/2012 | D.R. HORTON, INC. |
| 6026 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 8/15/2012 | D.R. HORTON, INC. |
| 6003 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 8/28/2012 | D.R. HORTON, INC. |
| 6007 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 8/28/2012 | D.R. HORTON, INC. |
| 6035 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 10/9/2012 | D.R. HORTON, INC. |
| 6018 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 10/10/2012 | D.R. HORTON, INC. |
| 6030 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 10/15/2012 | D.R. HORTON, INC. |
| 6022 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 10/17/2012 | D.R. HORTON, INC. |
| 6019 TANZANITE RIM | 2 | BLUE ROCK | TANZANITE RIM | 10/17/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 5923 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 10/19/2012 | D.R. HORTON, INC. |
| 5507 AZURITE TRAIL | 2 | BLUE ROCK | AZURITE TRAIL | 10/22/2012 | D.R. HORTON, INC. |
| 6035 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 10/31/2012 | D.R. HORTON, INC. |
| 5903 AMETHYST WAY | 1 | BLUE ROCK | AMETHYST WAY | 11/1/2012 | D.R. HORTON, INC. |
| 5907 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 11/2/2012 | D.R. HORTON, INC. |
| 5963 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 11/2/2012 | D.R. HORTON, INC. |
| 5515 AZURITE TRAIL | 1 | BLUE ROCK | AZURITE TRAIL | 11/8/2012 | D.R. HORTON, INC. |
| 5614 ONYX WAY | 2 | BLUE ROCK | ONYX WAY | 11/13/2012 | D.R. HORTON, INC. |
| 5503 AZURITE TRAIL | 1 | BLUE ROCK | AZURITE TRAIL | 11/13/2012 | D.R. HORTON, INC. |
| 5903 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 11/19/2012 | D.R. HORTON, INC. |
| 5943 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 12/3/2012 | D.R. HORTON, INC. |
| 5939 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 12/10/2012 | D.R. HORTON, INC. |
| 5523 AZURITE TR. | 2 | BLUE ROCK | AZURITE TR. | 12/12/2012 | D.R. HORTON, INC. |
| 5938 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 12/28/2012 | D.R. HORTON, INC. |
| 5951 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 1/4/2013 | D.R. HORTON, INC. |
| 5911 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 1/14/2013 | D.R. HORTON, INC. |
| 5962 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 1/24/2013 | D.R. HORTON, INC. |
| 5919 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 1/25/2013 | D.R. HORTON, INC. |
| 5942 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 2/1/2013 | D.R. HORTON, INC. |
| 5950 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 2/4/2013 | D.R. HORTON, INC. |
| 6011 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 2/8/2013 | D.R. HORTON, INC. |
| 5946 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 2/15/2013 | D.R. HORTON, INC. |
| 5915 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 3/4/2013 | D.R. HORTON, INC. |
| 5926 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 3/15/2013 | D.R. HORTON, INC. |
| 5958 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 3/15/2013 | D.R. HORTON, INC. |
| 5954 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 3/22/2013 | D.R. HORTON, INC. |
| 5934 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 3/25/2013 | D.R. HORTON, INC. |
| 5911 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 3/26/2013 | D.R. HORTON, INC. |
| 5918 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 3/29/2013 | D.R. HORTON, INC. |
| 5914 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 3/29/2013 | D.R. HORTON, INC. |
| 6023 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 4/1/2013 | D.R. HORTON, INC. |
| 5922 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 4/2/2013 | D.R. HORTON, INC. |
| 5951 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 4/5/2013 | D.R. HORTON, INC. |
| 5910 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 4/9/2013 | D.R. HORTON, INC. |
| 5927 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 4/19/2013 | D.R. HORTON, INC. |
| 5935 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 5/6/2013 | D.R. HORTON, INC. |
| 5955 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 5/13/2013 | D.R. HORTON, INC. |
| 5958 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 5/15/2013 | D.R. HORTON, INC. |
| 5935 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 6/4/2013 | D.R. HORTON, INC. |
| 5946 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 6/20/2013 | D.R. HORTON, INC. |
| 5931 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 6/21/2013 | D.R. HORTON, INC. |
| 5943 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 6/28/2013 | D.R. HORTON, INC. |
| 5919 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 7/2/2013 | D.R. HORTON, INC. |
| 5923 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 7/8/2013 | D.R. HORTON, INC. |
| 5927 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 7/9/2013 | D.R. HORTON, INC. |
| 5519 AZURITE TRAIL | 1 | BLUE ROCK | AZURITE TRAIL | 7/11/2013 | D.R. HORTON, INC. |
| 5934 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 7/25/2013 | D.R. HORTON, INC. |
| 5918 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 7/26/2013 | D.R. HORTON, INC. |
| 5959 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 8/8/2013 | D.R. HORTON, INC. |
| 5931 HEMATITE RIM | 1 | BLUE ROCK | HEMATITE RIM | 8/19/2013 | D.R. HORTON, INC. |
| 5907 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 8/29/2013 | D.R. HORTON, INC. |
| 6039 HEMATITE RIM | 2 | BLUE ROCK | HEMATITE RIM | 10/8/2013 | D.R. HORTON, INC. |
| 5947 PEARL PASS | 2 | BLUE ROCK | PEARL PASS | 10/16/2013 | D.R. HORTON, INC. |
| 5939 PEARL PASS | 1 | BLUE ROCK | PEARL PASS | 11/1/2013 | D.R. HORTON, INC. |
| 13801 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 1/22/2010 | D.R. HORTON, INC. |
| 13715 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 1/26/2010 | D.R. HORTON, INC. |
| 13711 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 1/27/2010 | D.R. HORTON, INC. |
| 13709 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 2/8/2010 | D.R. HORTON, INC. |

| | | | | |
|---|---|---|---|---|
| 13713 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 2/8/2010 D.R. HORTON, INC. |
| 13707 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 2/10/2010 D.R. HORTON, INC. |
| 14000 AMALFI PARK | 2 | BRIDLEWOOD PARK | AMALFI PARK | 3/18/2010 D.R. HORTON, INC. |
| 13710 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 4/8/2010 D.R. HORTON, INC. |
| 13702 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 4/12/2010 D.R. HORTON, INC. |
| 13703 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 4/20/2010 D.R. HORTON, INC. |
| 13705 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 5/27/2010 D.R. HORTON, INC. |
| 13706 TIVOLI GARDEN | 2 | BRIDLEWOOD PARK | TIVOLI GARDEN | 5/28/2010 D.R. HORTON, INC. |
| 13704 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 6/1/2010 D.R. HORTON, INC. |
| 13701 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 6/17/2010 D.R. HORTON, INC. |
| 13800 TIVOLI GARDENS | 1 | BRIDLEWOOD PARK | TIVOLI GARDENS | 6/23/2010 D.R. HORTON, INC. |
| 13712 TIVOLI GARDENS | 1 | BRIDLEWOOD PARK | TIVOLI GARDENS | 6/24/2010 D.R. HORTON, INC. |
| 13507 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 6/28/2010 D.R. HORTON, INC. |
| 13503 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 7/15/2010 D.R. HORTON, INC. |
| 13505 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 7/19/2010 D.R. HORTON, INC. |
| 13401 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 8/25/2010 D.R. HORTON, INC. |
| 13708 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 11/17/2010 D.R. HORTON, INC. |
| 13600 ACATENO | 2 | BRIDLEWOOD PARK | ACATENO | 11/19/2010 D.R. HORTON, INC. |
| 13803 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 12/1/2010 D.R. HORTON, INC. |
| 13510 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 12/21/2010 D.R. HORTON, INC. |
| 13706 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 1/7/2011 D.R. HORTON, INC. |
| 13815 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 2/8/2011 D.R. HORTON, INC. |
| 13905 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 2/8/2011 D.R. HORTON, INC. |
| 13804 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 2/9/2011 D.R. HORTON, INC. |
| 13805 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 2/10/2011 D.R. HORTON, INC. |
| 13700 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 2/14/2011 D.R. HORTON, INC. |
| 13602 ACATENO | 2 | BRIDLEWOOD PARK | ACATENO | 3/3/2011 D.R. HORTON, INC. |
| 13802 TIVOLI GARDENS | 1 | BRIDLEWOOD PARK | TIVOLI GARDENS | 3/8/2011 D.R. HORTON, INC. |
| 13511 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 3/15/2011 D.R. HORTON, INC. |
| 13901 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 3/24/2011 D.R. HORTON, INC. |
| 13912 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 4/1/2011 D.R. HORTON, INC. |
| 13804 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 4/7/2011 D.R. HORTON, INC. |
| 13814 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 4/8/2011 D.R. HORTON, INC. |
| 13810 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 4/13/2011 D.R. HORTON, INC. |
| 13806 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 4/14/2011 D.R. HORTON, INC. |
| 13903 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 4/20/2011 D.R. HORTON, INC. |
| 13911 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 4/22/2011 D.R. HORTON, INC. |
| 13808 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 5/5/2011 D.R. HORTON, INC. |
| 13816 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 5/23/2011 D.R. HORTON, INC. |
| 13906 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 5/27/2011 D.R. HORTON, INC. |
| 13818 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 5/27/2011 D.R. HORTON, INC. |
| 13907 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 6/10/2011 D.R. HORTON, INC. |
| 13501 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 6/10/2011 D.R. HORTON, INC. |
| 13512 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 6/15/2011 D.R. HORTON, INC. |
| 13910 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 6/23/2011 D.R. HORTON, INC. |
| 13901 WENRICH | 2 | BRIDLEWOOD PARK | WENRICH | 6/27/2011 D.R. HORTON, INC. |
| 13403 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 6/27/2011 D.R. HORTON, INC. |
| 13808 TIVOLI GARDENS | 2 | BRIDLEWOOD PARK | TIVOLI GARDENS | 7/6/2011 D.R. HORTON, INC. |
| 13817 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 7/6/2011 D.R. HORTON, INC. |
| 13812 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 7/25/2011 D.R. HORTON, INC. |
| 13700 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 7/25/2011 D.R. HORTON, INC. |
| 13801 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 8/22/2011 D.R. HORTON, INC. |
| 13802 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 9/2/2011 D.R. HORTON, INC. |
| 13509 CRANBROOK | 2 | BRIDLEWOOD PARK | CRANBROOK | 10/11/2011 D.R. HORTON, INC. |
| 13803 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 10/13/2011 D.R. HORTON, INC. |
| 13900 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 10/19/2011 D.R. HORTON, INC. |
| 13820 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 11/7/2011 D.R. HORTON, INC. |
| 13806 BLAKEVILLE | 1 | BRIDLEWOOD PARK | BLAKEVILLE | 12/8/2011 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 13702 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 12/8/2011 | D.R. HORTON, INC. |
| 13616 MATHEWS PARK | 1 | BRIDLEWOOD PARK | MATHEWS PARK | 12/9/2011 | D.R. HORTON, INC. |
| 13509 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 1/18/2012 | D.R. HORTON, INC. |
| 13501 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 1/19/2012 | D.R. HORTON, INC. |
| 13904 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 1/23/2012 | D.R. HORTON, INC. |
| 13704 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 3/6/2012 | D.R. HORTON, INC. |
| 13507 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 3/7/2012 | D.R. HORTON, INC. |
| 13908 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 3/9/2012 | D.R. HORTON, INC. |
| 13502 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 3/19/2012 | D.R. HORTON, INC. |
| 13510 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 3/20/2012 | D.R. HORTON, INC. |
| 13517 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 3/23/2012 | D.R. HORTON, INC. |
| 13505 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 4/19/2012 | D.R. HORTON, INC. |
| 13909 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 4/20/2012 | D.R. HORTON, INC. |
| 13512 ASHMONT TERRACE | 1 | BRIDLEWOOD PARK | ASHMONT TERRACE | 5/9/2012 | D.R. HORTON, INC. |
| 13514 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 5/15/2012 | D.R. HORTON, INC. |
| 13504 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 5/15/2012 | D.R. HORTON, INC. |
| 13508 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 5/22/2012 | D.R. HORTON, INC. |
| 13503 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 6/7/2012 | D.R. HORTON, INC. |
| 13515 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 6/7/2012 | D.R. HORTON, INC. |
| 13805 ALVEDA | 2 | BRIDLEWOOD PARK | ALVEDA | 6/11/2012 | D.R. HORTON, INC. |
| 13809 ALVEDA | 2 | BRIDLEWOOD PARK | ALVEDA | 6/18/2012 | D.R. HORTON, INC. |
| 13813 ALVEDA | 2 | BRIDLEWOOD PARK | ALVEDA | 6/19/2012 | D.R. HORTON, INC. |
| 13807 ALVEDA | 2 | BRIDLEWOOD PARK | ALVEDA | 7/10/2012 | D.R. HORTON, INC. |
| 13800 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 7/12/2012 | D.R. HORTON, INC. |
| 13513 ASHMONT TERRACE | 1 | BRIDLEWOOD PARK | ASHMONT TERRACE | 7/16/2012 | D.R. HORTON, INC. |
| 13615 MATHEWS PARK | 1 | BRIDLEWOOD PARK | MATHEWS PARK | 7/17/2012 | D.R. HORTON, INC. |
| 13902 BLAKEVILLE | 2 | BRIDLEWOOD PARK | BLAKEVILLE | 7/20/2012 | D.R. HORTON, INC. |
| 13506 ASHMONT TERRACE | 1 | BRIDLEWOOD PARK | ASHMONT TERRACE | 10/3/2012 | D.R. HORTON, INC. |
| 13304 DONNEK | 1 | BRIDLEWOOD PARK | DONNEK | 10/4/2012 | D.R. HORTON, INC. |
| 13518 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 10/11/2012 | D.R. HORTON, INC. |
| 13520 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 10/12/2012 | D.R. HORTON, INC. |
| 13531 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 10/25/2012 | D.R. HORTON, INC. |
| 13527 ASHMONT TERRACE | 1 | BRIDLEWOOD PARK | ASHMONT TERRACE | 10/26/2012 | D.R. HORTON, INC. |
| 13302 DONNEK | 2 | BRIDLEWOOD PARK | DONNEK | 11/7/2012 | D.R. HORTON, INC. |
| 13718 ALTAMIRANO | 2 | BRIDLEWOOD PARK | ALTAMIRANO | 11/15/2012 | D.R. HORTON, INC. |
| 13526 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 11/26/2012 | D.R. HORTON, INC. |
| 13720 ALTAMIRANO | 1 | BRIDLEWOOD PARK | ALTAMIRANO | 12/13/2012 | D.R. HORTON, INC. |
| 13521 ASHMONT TERR. | 1 | BRIDLEWOOD PARK | ASHMONT TERR. | 12/27/2012 | D.R. HORTON, INC. |
| 13716 ALTAMIRANO | 2 | BRIDLEWOOD PARK | ALTAMIRANO | 1/11/2013 | D.R. HORTON, INC. |
| 13714 ALTAMIRANO | 2 | BRIDLEWOOD PARK | ALTAMIRANO | 2/20/2013 | D.R. HORTON, INC. |
| 13525 ASHMONT TERRACE | 1 | BRIDLEWOOD PARK | ASHMONT TERRACE | 3/8/2013 | D.R. HORTON, INC. |
| 13300 DONNEK | 2 | BRIDLEWOOD PARK | DONNEK | 3/8/2013 | D.R. HORTON, INC. |
| 13611 MATHEWS PARK | 2 | BRIDLEWOOD PARK | MATHEWS PARK | 3/22/2013 | D.R. HORTON, INC. |
| 13613 MATHEWS PARK | 2 | BRIDLEWOOD PARK | MATHEWS PARK | 3/22/2013 | D.R. HORTON, INC. |
| 13811 ALVEDA | 2 | BRIDLEWOOD PARK | ALVEDA | 4/17/2013 | D.R. HORTON, INC. |
| 13620 MATHEWS PARK | 1 | BRIDLEWOOD PARK | MATHEWS PARK | 4/24/2013 | D.R. HORTON, INC. |
| 13710 ALTAMIRANO | 2 | BRIDLEWOOD PARK | ALTAMIRANO | 5/21/2013 | D.R. HORTON, INC. |
| 13522 ASHMONT TERRACE | 1 | BRIDLEWOOD PARK | ASHMONT TERRACE | 7/17/2013 | D.R. HORTON, INC. |
| 13529 ASHMONT TERRACE | 2 | BRIDLEWOOD PARK | ASHMONT TERRACE | 7/18/2013 | D.R. HORTON, INC. |
| 13614 MATHEWS PARK | 2 | BRIDLEWOOD PARK | MATHEWS PARK | 7/24/2013 | D.R. HORTON, INC. |
| 13707 ALTAMIRANO | 2 | BRIDLEWOOD PARK | ALTAMIRANO | 8/8/2013 | D.R. HORTON, INC. |
| 13711 ALTAMIRANO | 2 | BRIDLEWOOD PARK | ALTAMIRANO | 8/9/2013 | D.R. HORTON, INC. |
| 153 CONWAY CASTLE DR. | 2 | CASTLE RIDGE | CONWAY CASTLE DR. | 7/23/2012 | D.R. HORTON, INC. |
| 2066 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 8/1/2012 | D.R. HORTON, INC. |
| 2065 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 8/1/2012 | D.R. HORTON, INC. |
| 2074 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 8/1/2012 | D.R. HORTON, INC. |
| 2062 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 8/10/2012 | D.R. HORTON, INC. |
| 2061 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 8/13/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 6906 GUSTY PLAIN | 1 | CHASEWOOD | GUSTY PLAIN | 1/15/2008 | D.R. HORTON, INC. |
| 6918 GUSTY PLAIN | 2 | CHASEWOOD | GUSTY PLAIN | 1/18/2008 | D.R. HORTON, INC. |
| 6931 FALCON ROCK | 2 | CHASEWOOD | FALCON ROCK | 1/21/2008 | D.R. HORTON, INC. |
| 6931 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 2/25/2008 | D.R. HORTON, INC. |
| 6919 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 3/5/2008 | D.R. HORTON, INC. |
| 6938 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 6/24/2008 | D.R. HORTON, INC. |
| 6930 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 7/25/2008 | D.R. HORTON, INC. |
| 6962 CUTTING CREEK | 1 | CHASEWOOD | CUTTING CREEK | 8/14/2008 | D.R. HORTON, INC. |
| 6903 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 8/15/2008 | D.R. HORTON, INC. |
| 6918 DASHMOOR CREEK | 2 | CHASEWOOD | DASHMOOR CREEK | 8/19/2008 | D.R. HORTON, INC. |
| 6614 DRIFTING SKY | 2 | CHASEWOOD | DRIFTING SKY | 9/11/2008 | D.R. HORTON, INC. |
| 6823 LIBERTY STONE | 1 | CHASEWOOD | LIBERTY STONE | 10/6/2008 | D.R. HORTON, INC. |
| 6966 CUTTING CREEK | 2 | CHASEWOOD | CUTTING CREEK | 10/10/2008 | D.R. HORTON, INC. |
| 6935 FALCON ROCK | 2 | CHASEWOOD | FALCON ROCK | 10/13/2008 | D.R. HORTON, INC. |
| 7022 ASBURY STATION | 1 | CHASEWOOD | ASBURY STATION | 12/11/2008 | D.R. HORTON, INC. |
| 6923 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 12/12/2008 | D.R. HORTON, INC. |
| 6819 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 12/15/2008 | D.R. HORTON, INC. |
| 6822 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 12/17/2008 | D.R. HORTON, INC. |
| 6810 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 12/18/2008 | D.R. HORTON, INC. |
| 7018 ASBURY STATION | 2 | CHASEWOOD | ASBURY STATION | 12/23/2008 | D.R. HORTON, INC. |
| 6903 DASHMOOR CREEK | 2 | CHASEWOOD | DASHMOOR CREEK | 12/23/2008 | D.R. HORTON, INC. |
| 6819 MARLIN MEADOW | 2 | CHASEWOOD | MARLIN MEADOW | 2/4/2009 | D.R. HORTON, INC. |
| 6927 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 2/18/2009 | D.R. HORTON, INC. |
| 6818 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 2/27/2009 | D.R. HORTON, INC. |
| 6806 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 3/2/2009 | D.R. HORTON, INC. |
| 6814 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 3/3/2009 | D.R. HORTON, INC. |
| 7015 FISHERMAN SKY | 2 | CHASEWOOD | FISHERMAN SKY | 3/26/2009 | D.R. HORTON, INC. |
| 7031 FISHERMAN SKY | 2 | CHASEWOOD | FISHERMAN SKY | 4/15/2009 | D.R. HORTON, INC. |
| 6902 DASHMOOR CREEK | 2 | CHASEWOOD | DASHMOOR CREEK | 6/22/2009 | D.R. HORTON, INC. |
| 7019 FISHERMAN SKY | 1 | CHASEWOOD | FISHERMAN SKY | 6/24/2009 | D.R. HORTON, INC. |
| 7023 FISHERMAN SKY | 1 | CHASEWOOD | FISHERMAN SKY | 6/25/2009 | D.R. HORTON, INC. |
| 7027 FISHERMAN SKY | 2 | CHASEWOOD | FISHERMAN SKY | 6/25/2009 | D.R. HORTON, INC. |
| 7003 FISHERMAN SKY | 1 | CHASEWOOD | FISHERMAN SKY | 8/3/2009 | D.R. HORTON, INC. |
| 7007 FISHERMAN SKY | 1 | CHASEWOOD | FISHERMAN SKY | 8/4/2009 | D.R. HORTON, INC. |
| 7011 FISHERMAN SKY | 1 | CHASEWOOD | FISHERMAN SKY | 8/7/2009 | D.R. HORTON, INC. |
| 6934 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 8/19/2009 | D.R. HORTON, INC. |
| 6807 LIBERTY STONE | 1 | CHASEWOOD | LIBERTY STONE | 9/9/2009 | D.R. HORTON, INC. |
| 6803 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 9/14/2009 | D.R. HORTON, INC. |
| 6807 MARLIN MEADOW | 2 | CHASEWOOD | MARLIN MEADOW | 10/14/2009 | D.R. HORTON, INC. |
| 6811 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 10/16/2009 | D.R. HORTON, INC. |
| 6815 MARLIN MEADOW | 2 | CHASEWOOD | MARLIN MEADOW | 11/3/2009 | D.R. HORTON, INC. |
| 6802 LIBERTY STONE | 2 | CHASEWOOD | LIBERTY STONE | 11/18/2009 | D.R. HORTON, INC. |
| 6803 MARLIN MEADOW | 2 | CHASEWOOD | MARLIN MEADOW | 11/18/2009 | D.R. HORTON, INC. |
| 6902 MACAWAY CREEK | 2 | CHASEWOOD | MACAWAY CREEK | 12/4/2009 | D.R. HORTON, INC. |
| 6811 MARLIN MEADOW | 1 | CHASEWOOD | MARLIN MEADOW | 12/8/2009 | D.R. HORTON, INC. |
| 6943 FALCON ROCK | 2 | CHASEWOOD | FALCON ROCK | 12/8/2009 | D.R. HORTON, INC. |
| 6902 GUSTY PLAIN | 2 | CHASEWOOD | GUSTY PLAIN | 1/26/2010 | D.R. HORTON, INC. |
| 6939 FALCON ROCK | 2 | CHASEWOOD | FALCON ROCK | 3/5/2010 | D.R. HORTON, INC. |
| 6942 ASBURY STATION | 1 | CHASEWOOD | ASBURY STATION | 3/12/2010 | D.R. HORTON, INC. |
| 6507 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 4/5/2010 | D.R. HORTON, INC. |
| 6610 DRIFTING SKY | 2 | CHASEWOOD | DRIFTING SKY | 4/9/2010 | D.R. HORTON, INC. |
| 6506 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 5/11/2010 | D.R. HORTON, INC. |
| 6623 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 9/27/2010 | D.R. HORTON, INC. |
| 6606 DRIFTING SKY | 2 | CHASEWOOD | DRIFTING SKY | 10/1/2010 | D.R. HORTON, INC. |
| 6602 DRIFTING SKY | 2 | CHASEWOOD | DRIFTING SKY | 10/4/2010 | D.R. HORTON, INC. |
| 6503 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 10/21/2010 | D.R. HORTON, INC. |
| 6614 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 5/16/2011 | D.R. HORTON, INC. |
| 6618 BACKBAY PASS | 1 | CHASEWOOD | BACKBAY PASS | 6/3/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 6502 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 6/6/2011 | D.R. HORTON, INC. |
| 6631 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 6/20/2011 | D.R. HORTON, INC. |
| 6619 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 6/28/2011 | D.R. HORTON, INC. |
| 6606 BACKBAY PASS | 1 | CHASEWOOD | BACKBAY PASS | 7/12/2011 | D.R. HORTON, INC. |
| 6622 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 8/10/2011 | D.R. HORTON, INC. |
| 6615 BACKBAY PASS | 1 | CHASEWOOD | BACKBAY PASS | 9/12/2011 | D.R. HORTON, INC. |
| 6610 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 9/12/2011 | D.R. HORTON, INC. |
| 6602 BACKBAY PASS | 1 | CHASEWOOD | BACKBAY PASS | 9/12/2011 | D.R. HORTON, INC. |
| 6510 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 9/19/2011 | D.R. HORTON, INC. |
| 6514 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 9/19/2011 | D.R. HORTON, INC. |
| 6626 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 3/22/2012 | D.R. HORTON, INC. |
| 6511 BACKBAY PASS | 2 | CHASEWOOD | BACKBAY PASS | 3/26/2012 | D.R. HORTON, INC. |
| 9714 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 12/22/2009 | D.R. HORTON, INC. |
| 9023 APPALOOSA PASS | 1 | CIMARRON LANDING | APPALOOSA PASS | 1/18/2010 | D.R. HORTON, INC. |
| 9810 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 2/3/2010 | D.R. HORTON, INC. |
| 9818 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 2/4/2010 | D.R. HORTON, INC. |
| 9806 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 2/4/2010 | D.R. HORTON, INC. |
| 9814 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 2/4/2010 | D.R. HORTON, INC. |
| 9038 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 2/9/2010 | D.R. HORTON, INC. |
| 9027 ARABIAN KING | 1 | CIMARRON LANDING | ARABIAN KING | 3/23/2010 | D.R. HORTON, INC. |
| 9031 ARABIAN KING | 1 | CIMARRON LANDING | ARABIAN KING | 3/23/2010 | D.R. HORTON, INC. |
| 9026 APPALOOSA PASS | 1 | CIMARRON LANDING | APPALOOSA PASS | 3/24/2010 | D.R. HORTON, INC. |
| 8922 ARABIAN KING | 1 | CIMARRON LANDING | ARABIAN KING | 4/1/2010 | D.R. HORTON, INC. |
| 9026 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 4/1/2010 | D.R. HORTON, INC. |
| 9010 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 4/5/2010 | D.R. HORTON, INC. |
| 8922 APPALOOSA PASS | 2 | CIMARRON LANDING | APPALOOSA PASS | 10/18/2010 | D.R. HORTON, INC. |
| 9035 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 10/25/2010 | D.R. HORTON, INC. |
| 8902 APPALOOSA PASS | 2 | CIMARRON LANDING | APPALOOSA PASS | 11/1/2010 | D.R. HORTON, INC. |
| 8914 APPALOOSA PASS | 1 | CIMARRON LANDING | APPALOOSA PASS | 2/15/2011 | D.R. HORTON, INC. |
| 9019 APPALOOSA PASS | 2 | CIMARRON LANDING | APPALOOSA PASS | 5/9/2011 | D.R. HORTON, INC. |
| 8923 APPALOOSA PASS | 1 | CIMARRON LANDING | APPALOOSA PASS | 5/10/2011 | D.R. HORTON, INC. |
| 8903 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 5/17/2011 | D.R. HORTON, INC. |
| 9018 PRIZED PONY | 2 | CIMARRON LANDING | PRIZED PONY | 5/26/2011 | D.R. HORTON, INC. |
| 9018 APPALOOSA PASS | 2 | CIMARRON LANDING | APPALOOSA PASS | 6/1/2011 | D.R. HORTON, INC. |
| 9007 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 6/1/2011 | D.R. HORTON, INC. |
| 8907 ARABIAN KING | 1 | CIMARRON LANDING | ARABIAN KING | 8/8/2011 | D.R. HORTON, INC. |
| 8911 ARABIAN KING | 1 | CIMARRON LANDING | ARABIAN KING | 8/17/2011 | D.R. HORTON, INC. |
| 9019 PRIZED PONY | 2 | CIMARRON LANDING | PRIZED PONY | 10/31/2011 | D.R. HORTON, INC. |
| 9007 PRIZED PONY | 2 | CIMARRON LANDING | PRIZED PONY | 11/14/2011 | D.R. HORTON, INC. |
| 8906 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 2/7/2012 | D.R. HORTON, INC. |
| 9003 ARABIAN KING | 2 | CIMARRON LANDING | ARABIAN KING | 2/8/2012 | D.R. HORTON, INC. |
| 9710 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 2/27/2012 | D.R. HORTON, INC. |
| 9706 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 3/12/2012 | D.R. HORTON, INC. |
| 9718 SHETLAND PASS | 2 | CIMARRON LANDING | SHETLAND PASS | 3/29/2012 | D.R. HORTON, INC. |
| 4009 MONTERREY OAK | 2 | COTTONWOOD CREEK | MONTERREY OAK | 9/4/2009 | D.R. HORTON, INC. |
| 106 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 9/24/2009 | D.R. HORTON, INC. |
| 110 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 9/24/2009 | D.R. HORTON, INC. |
| 114 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 9/24/2009 | D.R. HORTON, INC. |
| 122 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 9/30/2009 | D.R. HORTON, INC. |
| 118 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 10/1/2009 | D.R. HORTON, INC. |
| 115 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 10/7/2009 | D.R. HORTON, INC. |
| 126 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 11/16/2009 | D.R. HORTON, INC. |
| 131 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 11/18/2009 | D.R. HORTON, INC. |
| 135 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 1/12/2010 | D.R. HORTON, INC. |
| 201 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 1/12/2010 | D.R. HORTON, INC. |
| 209 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 1/13/2010 | D.R. HORTON, INC. |
| 206 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 1/20/2010 | D.R. HORTON, INC. |
| 213 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 1/21/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 205 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 1/25/2010 | D.R. HORTON, INC. |
| 210 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 1/26/2010 | D.R. HORTON, INC. |
| 214 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 1/27/2010 | D.R. HORTON, INC. |
| 202 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 1/27/2010 | D.R. HORTON, INC. |
| 218 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 1/29/2010 | D.R. HORTON, INC. |
| 217 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 3/1/2010 | D.R. HORTON, INC. |
| 222 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 3/1/2010 | D.R. HORTON, INC. |
| 221 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/3/2010 | D.R. HORTON, INC. |
| 226 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/3/2010 | D.R. HORTON, INC. |
| 305 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/8/2010 | D.R. HORTON, INC. |
| 225 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/10/2010 | D.R. HORTON, INC. |
| 230 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/15/2010 | D.R. HORTON, INC. |
| 234 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/17/2010 | D.R. HORTON, INC. |
| 229 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/17/2010 | D.R. HORTON, INC. |
| 238 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/18/2010 | D.R. HORTON, INC. |
| 233 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 3/18/2010 | D.R. HORTON, INC. |
| 301 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/19/2010 | D.R. HORTON, INC. |
| 309 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/19/2010 | D.R. HORTON, INC. |
| 322 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/19/2010 | D.R. HORTON, INC. |
| 313 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 3/22/2010 | D.R. HORTON, INC. |
| 306 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/24/2010 | D.R. HORTON, INC. |
| 310 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/24/2010 | D.R. HORTON, INC. |
| 314 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/25/2010 | D.R. HORTON, INC. |
| 237 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 3/25/2010 | D.R. HORTON, INC. |
| 302 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 3/30/2010 | D.R. HORTON, INC. |
| 321 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 4/8/2010 | D.R. HORTON, INC. |
| 325 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 4/12/2010 | D.R. HORTON, INC. |
| 317 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 4/26/2010 | D.R. HORTON, INC. |
| 318 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 4/27/2010 | D.R. HORTON, INC. |
| 237 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 5/4/2010 | D.R. HORTON, INC. |
| 305 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 5/4/2010 | D.R. HORTON, INC. |
| 326 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 5/4/2010 | D.R. HORTON, INC. |
| 309 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 5/19/2010 | D.R. HORTON, INC. |
| 233 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 5/28/2010 | D.R. HORTON, INC. |
| 313 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 5/28/2010 | D.R. HORTON, INC. |
| 229 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 6/1/2010 | D.R. HORTON, INC. |
| 301 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 6/1/2010 | D.R. HORTON, INC. |
| 317 WISTERIA WAY | 2 | COTTONWOOD CREEK | WISTERIA WAY | 6/3/2010 | D.R. HORTON, INC. |
| 217 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 6/29/2010 | D.R. HORTON, INC. |
| 222 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 7/8/2010 | D.R. HORTON, INC. |
| 221 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 7/27/2010 | D.R. HORTON, INC. |
| 225 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 7/27/2010 | D.R. HORTON, INC. |
| 317 GOLDEN ROD | 2 | COTTONWOOD CREEK | GOLDEN ROD | 7/30/2010 | D.R. HORTON, INC. |
| 205 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 8/5/2010 | D.R. HORTON, INC. |
| 209 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 8/5/2010 | D.R. HORTON, INC. |
| 213 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 8/6/2010 | D.R. HORTON, INC. |
| 210 WISTERIA WAY | 2 | COTTONWOOD CREEK | WISTERIA WAY | 8/9/2010 | D.R. HORTON, INC. |
| 218 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 8/9/2010 | D.R. HORTON, INC. |
| 226 WISTERIA WAY | 2 | COTTONWOOD CREEK | WISTERIA WAY | 8/10/2010 | D.R. HORTON, INC. |
| 206 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 8/10/2010 | D.R. HORTON, INC. |
| 214 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 8/10/2010 | D.R. HORTON, INC. |
| 122 WISTERIA WAY | 2 | COTTONWOOD CREEK | WISTERIA WAY | 8/12/2010 | D.R. HORTON, INC. |
| 314 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 9/22/2010 | D.R. HORTON, INC. |
| 201 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 10/5/2010 | D.R. HORTON, INC. |
| 202 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 10/5/2010 | D.R. HORTON, INC. |
| 406 BRAZORIA TRAIL | 2 | COTTONWOOD CREEK | BRAZORIA TRAIL | 10/12/2010 | D.R. HORTON, INC. |
| 127 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 10/13/2010 | D.R. HORTON, INC. |
| 107 WISTERIA WAY | 2 | COTTONWOOD CREEK | WISTERIA WAY | 10/19/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 418 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 11/9/2010 | D.R. HORTON, INC. |
| 422 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 11/9/2010 | D.R. HORTON, INC. |
| 118 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 11/16/2010 | D.R. HORTON, INC. |
| 510 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 11/29/2010 | D.R. HORTON, INC. |
| 322 GOLDENROD | 2 | COTTONWOOD CREEK | GOLDENROD | 1/4/2011 | D.R. HORTON, INC. |
| 114 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 1/6/2011 | D.R. HORTON, INC. |
| 123 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 1/6/2011 | D.R. HORTON, INC. |
| 506 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 1/7/2011 | D.R. HORTON, INC. |
| 402 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 1/10/2011 | D.R. HORTON, INC. |
| 111 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 2/15/2011 | D.R. HORTON, INC. |
| 119 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 2/15/2011 | D.R. HORTON, INC. |
| 106 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 2/17/2011 | D.R. HORTON, INC. |
| 115 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 2/21/2011 | D.R. HORTON, INC. |
| 110 WISTERIA WAY | 2 | COTTONWOOD CREEK | WISTERIA WAY | 2/21/2011 | D.R. HORTON, INC. |
| 502 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 3/4/2011 | D.R. HORTON, INC. |
| 318 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 3/10/2011 | D.R. HORTON, INC. |
| 414 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 3/10/2011 | D.R. HORTON, INC. |
| 410 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 3/14/2011 | D.R. HORTON, INC. |
| 103 WISTERIA WAY | 1 | COTTONWOOD CREEK | WISTERIA WAY | 4/6/2011 | D.R. HORTON, INC. |
| 111 WILD PLUM | 2 | COTTONWOOD CREEK | WILD PLUM | 4/15/2011 | D.R. HORTON, INC. |
| 102 WISTERIA WAY | 2 | COTTONWOOD CREEK | WISTERIA WAY | 5/25/2011 | D.R. HORTON, INC. |
| 102 WILD PLUM | 1 | COTTONWOOD CREEK | WILD PLUM | 7/20/2011 | D.R. HORTON, INC. |
| 310 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 8/12/2011 | D.R. HORTON, INC. |
| 313 GOLDENROD DR. | 2 | COTTONWOOD CREEK | GOLDENROD DR. | 8/15/2011 | D.R. HORTON, INC. |
| 310 GOLDENROD DR. | 2 | COTTONWOOD CREEK | GOLDENROD DR. | 8/15/2011 | D.R. HORTON, INC. |
| 313 BRAZORIA TRAIL | 2 | COTTONWOOD CREEK | BRAZORIA TRAIL | 8/16/2011 | D.R. HORTON, INC. |
| 314 GOLDENROD RD. | 1 | COTTONWOOD CREEK | GOLDENROD RD. | 8/16/2011 | D.R. HORTON, INC. |
| 309 GOLDENROD DR. | 2 | COTTONWOOD CREEK | GOLDENROD DR. | 8/16/2011 | D.R. HORTON, INC. |
| 318 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 8/17/2011 | D.R. HORTON, INC. |
| 309 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 8/18/2011 | D.R. HORTON, INC. |
| 305 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 8/18/2011 | D.R. HORTON, INC. |
| 306 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 8/19/2011 | D.R. HORTON, INC. |
| 237 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 8/22/2011 | D.R. HORTON, INC. |
| 301 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 8/22/2011 | D.R. HORTON, INC. |
| 302 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 8/26/2011 | D.R. HORTON, INC. |
| 306 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 9/2/2011 | D.R. HORTON, INC. |
| 300 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 9/2/2011 | D.R. HORTON, INC. |
| 302 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 9/2/2011 | D.R. HORTON, INC. |
| 233 BRAZORIA TRAIL | 1 | COTTONWOOD CREEK | BRAZORIA TRAIL | 9/27/2011 | D.R. HORTON, INC. |
| 230 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 11/16/2011 | D.R. HORTON, INC. |
| 107 HOYA LN. | 1 | COTTONWOOD CREEK | HOYA LN. | 12/7/2011 | D.R. HORTON, INC. |
| 238 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 1/17/2012 | D.R. HORTON, INC. |
| 234 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 1/17/2012 | D.R. HORTON, INC. |
| 230 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 1/18/2012 | D.R. HORTON, INC. |
| 226 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 1/19/2012 | D.R. HORTON, INC. |
| 222 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 1/23/2012 | D.R. HORTON, INC. |
| 217 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 1/24/2012 | D.R. HORTON, INC. |
| 221 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 1/24/2012 | D.R. HORTON, INC. |
| 225 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 1/25/2012 | D.R. HORTON, INC. |
| 233 GOLDENROD DR. | 2 | COTTONWOOD CREEK | GOLDENROD DR. | 3/8/2012 | D.R. HORTON, INC. |
| 234 GOLDENROD DR. | 2 | COTTONWOOD CREEK | GOLDENROD DR. | 3/12/2012 | D.R. HORTON, INC. |
| 210 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 4/3/2012 | D.R. HORTON, INC. |
| 218 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 4/3/2012 | D.R. HORTON, INC. |
| 103 HOYA LANE | 2 | COTTONWOOD CREEK | HOYA LANE | 4/5/2012 | D.R. HORTON, INC. |
| 229 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 4/6/2012 | D.R. HORTON, INC. |
| 213 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 4/6/2012 | D.R. HORTON, INC. |
| 214 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 4/9/2012 | D.R. HORTON, INC. |
| 122 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 4/23/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 205 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 4/26/2012 | D.R. HORTON, INC. |
| 229 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 5/1/2012 | D.R. HORTON, INC. |
| 209 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 5/10/2012 | D.R. HORTON, INC. |
| 111 HOYA LN. | 1 | COTTONWOOD CREEK | HOYA LN. | 5/14/2012 | D.R. HORTON, INC. |
| 206 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 5/29/2012 | D.R. HORTON, INC. |
| 226 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 6/1/2012 | D.R. HORTON, INC. |
| 125 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 7/3/2012 | D.R. HORTON, INC. |
| 225 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 7/6/2012 | D.R. HORTON, INC. |
| 134 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 7/6/2012 | D.R. HORTON, INC. |
| 102 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 7/18/2012 | D.R. HORTON, INC. |
| 106 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 8/2/2012 | D.R. HORTON, INC. |
| 102 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 8/30/2012 | D.R. HORTON, INC. |
| 126 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 9/24/2012 | D.R. HORTON, INC. |
| 221 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 9/25/2012 | D.R. HORTON, INC. |
| 222 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 9/25/2012 | D.R. HORTON, INC. |
| 117 BRAZORIA TR. | 2 | COTTONWOOD CREEK | BRAZORIA TR. | 9/26/2012 | D.R. HORTON, INC. |
| 218 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 9/26/2012 | D.R. HORTON, INC. |
| 217 GOLDENROD DR. | 2 | COTTONWOOD CREEK | GOLDENROD DR. | 9/28/2012 | D.R. HORTON, INC. |
| 130 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 10/12/2012 | D.R. HORTON, INC. |
| 209 GOLDENROD DR. | 1 | COTTONWOOD CREEK | GOLDENROD DR. | 10/12/2012 | D.R. HORTON, INC. |
| 121 BRAZORIA TR. | 1 | COTTONWOOD CREEK | BRAZORIA TR. | 10/18/2012 | D.R. HORTON, INC. |
| 8 LISER GLEN | 2 | DOMINION | LISER GLEN | 8/5/2010 | D.R. HORTON, INC. |
| 76 WESTCOURT LANE | 1 | DOMINION | WESTCOURT LANE | 8/11/2010 | D.R. HORTON, INC. |
| 86 WESTCOURT LANE | 1 | DOMINION | WESTCOURT LANE | 8/11/2010 | D.R. HORTON, INC. |
| 2414 RIDGE ROCK | 1 | DOVE CROSSING | RIDGE ROCK | 1/25/2008 | D.R. HORTON, INC. |
| 2410 RIDGE ROCK | 2 | DOVE CROSSING | RIDGE ROCK | 1/25/2008 | D.R. HORTON, INC. |
| 221 ROADRUNNER AVENUE | 1 | DOVE CROSSING | ROADRUNNER AVENUE | 1/29/2008 | D.R. HORTON, INC. |
| 2390 RIDGE ROCK | 1 | DOVE CROSSING | RIDGE ROCK | 1/29/2008 | D.R. HORTON, INC. |
| 235 ROADRUNNER AVENUE | 2 | DOVE CROSSING | ROADRUNNER AVENUE | 1/30/2008 | D.R. HORTON, INC. |
| 213 ROADRUNNER AVENUE | 1 | DOVE CROSSING | ROADRUNNER AVENUE | 1/31/2008 | D.R. HORTON, INC. |
| 530 BASTROP DRIVE | 2 | DOVE CROSSING | BASTROP DRIVE | 2/1/2008 | D.R. HORTON, INC. |
| 2419 RIDGE ROCK | 2 | DOVE CROSSING | RIDGE ROCK | 2/8/2008 | D.R. HORTON, INC. |
| 2429 ANGELINA DRIVE | 2 | DOVE CROSSING | ANGELINA DRIVE | 2/12/2008 | D.R. HORTON, INC. |
| 2411 RIDGE ROCK | 2 | DOVE CROSSING | RIDGE ROCK | 2/13/2008 | D.R. HORTON, INC. |
| 228 ROADRUNNER AVENUE | 2 | DOVE CROSSING | ROADRUNNER AVENUE | 2/18/2008 | D.R. HORTON, INC. |
| 513 ZAPATA CIRCLE | 1 | DOVE CROSSING | ZAPATA CIRCLE | 2/20/2008 | D.R. HORTON, INC. |
| 527 GAINES DRIVE | 2 | DOVE CROSSING | GAINES DRIVE | 2/20/2008 | D.R. HORTON, INC. |
| 524 BRISCOE DRIVE | 2 | DOVE CROSSING | BRISCOE DRIVE | 2/20/2008 | D.R. HORTON, INC. |
| 216 ROADRUNNER AVENUE | 2 | DOVE CROSSING | ROADRUNNER AVENUE | 2/20/2008 | D.R. HORTON, INC. |
| 622 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 2/21/2008 | D.R. HORTON, INC. |
| 2395 RIDGE ROCK | 2 | DOVE CROSSING | RIDGE ROCK | 4/10/2008 | D.R. HORTON, INC. |
| 542 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 4/16/2008 | D.R. HORTON, INC. |
| 2443 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 4/16/2008 | D.R. HORTON, INC. |
| 610 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 4/23/2008 | D.R. HORTON, INC. |
| 630 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 4/23/2008 | D.R. HORTON, INC. |
| 530 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 4/29/2008 | D.R. HORTON, INC. |
| 626 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 4/29/2008 | D.R. HORTON, INC. |
| 2410 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 5/9/2008 | D.R. HORTON, INC. |
| 2419 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 6/6/2008 | D.R. HORTON, INC. |
| 638 CALHOUN DRIVE | 2 | DOVE CROSSING | CALHOUN DRIVE | 6/13/2008 | D.R. HORTON, INC. |
| 2435 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 7/7/2008 | D.R. HORTON, INC. |
| 2439 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 7/7/2008 | D.R. HORTON, INC. |
| 528 BRISCOE DRIVE | 1 | DOVE CROSSING | BRISCOE DRIVE | 7/8/2008 | D.R. HORTON, INC. |
| 2530 DUVAL DRIVE | 1 | DOVE CROSSING | DUVAL DRIVE | 7/8/2008 | D.R. HORTON, INC. |
| 2528 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 7/8/2008 | D.R. HORTON, INC. |
| 634 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 7/17/2008 | D.R. HORTON, INC. |
| 2422 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 8/29/2008 | D.R. HORTON, INC. |
| 2418 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 9/2/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2434 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 9/3/2008 | D.R. HORTON, INC. |
| 2430 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 9/5/2008 | D.R. HORTON, INC. |
| 2438 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 9/5/2008 | D.R. HORTON, INC. |
| 211 CAMERON DRIVE | 2 | DOVE CROSSING | CAMERON DRIVE | 9/25/2008 | D.R. HORTON, INC. |
| 2414 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 10/7/2008 | D.R. HORTON, INC. |
| 2442 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 10/8/2008 | D.R. HORTON, INC. |
| 2426 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 10/14/2008 | D.R. HORTON, INC. |
| 2532 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 1/27/2009 | D.R. HORTON, INC. |
| 2548 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 5/14/2009 | D.R. HORTON, INC. |
| 642 CALHOUN DRIVE | 1 | DOVE CROSSING | CALHOUN DRIVE | 5/18/2009 | D.R. HORTON, INC. |
| 2540 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 5/18/2009 | D.R. HORTON, INC. |
| 2544 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 5/19/2009 | D.R. HORTON, INC. |
| 646 CALHOUN DRIVE | 2 | DOVE CROSSING | CALHOUN DRIVE | 5/20/2009 | D.R. HORTON, INC. |
| 2534 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 5/21/2009 | D.R. HORTON, INC. |
| 2536 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 5/22/2009 | D.R. HORTON, INC. |
| 2418 DUVAL DRIVE | 1 | DOVE CROSSING | DUVAL DRIVE | 6/9/2009 | D.R. HORTON, INC. |
| 2414 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 6/11/2009 | D.R. HORTON, INC. |
| 2422 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 6/11/2009 | D.R. HORTON, INC. |
| 2442 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 6/12/2009 | D.R. HORTON, INC. |
| 2426 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 6/15/2009 | D.R. HORTON, INC. |
| 536 BRISCOE DRIVE | 2 | DOVE CROSSING | BRISCOE DRIVE | 6/29/2009 | D.R. HORTON, INC. |
| 106 ROADRUNNER AVENUE | 1 | DOVE CROSSING | ROADRUNNER AVENUE | 9/22/2009 | D.R. HORTON, INC. |
| 114 ROADRUNNER AVENUE | 1 | DOVE CROSSING | ROADRUNNER AVENUE | 9/23/2009 | D.R. HORTON, INC. |
| 519 DIVINE WAY | 2 | DOVE CROSSING | DIVINE WAY | 9/23/2009 | D.R. HORTON, INC. |
| 510 GAINES DRIVE | 2 | DOVE CROSSING | GAINES DRIVE | 9/25/2009 | D.R. HORTON, INC. |
| 2509 ANGELINA DRIVE | 1 | DOVE CROSSING | ANGELINA DRIVE | 9/25/2009 | D.R. HORTON, INC. |
| 527 DIVINE WAY | 2 | DOVE CROSSING | DIVINE WAY | 9/25/2009 | D.R. HORTON, INC. |
| 110 ROADRUNNER AVENUE | 1 | DOVE CROSSING | ROADRUNNER AVENUE | 9/25/2009 | D.R. HORTON, INC. |
| 2505 ANGELINA DRIVE | 1 | DOVE CROSSING | ANGELINA DRIVE | 9/26/2009 | D.R. HORTON, INC. |
| 531 DIVINE WAY | 2 | DOVE CROSSING | DIVINE WAY | 9/28/2009 | D.R. HORTON, INC. |
| 2519 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 10/14/2009 | D.R. HORTON, INC. |
| 2527 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 10/15/2009 | D.R. HORTON, INC. |
| 2537 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 10/15/2009 | D.R. HORTON, INC. |
| 2531 DUVAL DRIVE | 2 | DOVE CROSSING | DUVAL DRIVE | 10/19/2009 | D.R. HORTON, INC. |
| 2556 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 10/27/2009 | D.R. HORTON, INC. |
| 2451 DIMMITT DRIVE | 2 | DOVE CROSSING | DIMMITT DRIVE | 11/2/2009 | D.R. HORTON, INC. |
| 2552 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 11/4/2009 | D.R. HORTON, INC. |
| 516 GAINES DRIVE | 1 | DOVE CROSSING | GAINES DRIVE | 11/5/2009 | D.R. HORTON, INC. |
| 2415 DIMMITT DRIVE | 2 | DOVE CROSSING | DIMMITT DRIVE | 2/2/2010 | D.R. HORTON, INC. |
| 2428 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 2/5/2010 | D.R. HORTON, INC. |
| 2420 DIMMIT DRIVE | 2 | DOVE CROSSING | DIMMIT DRIVE | 2/5/2010 | D.R. HORTON, INC. |
| 2424 DIMMITT DRIVE | 2 | DOVE CROSSING | DIMMITT DRIVE | 2/5/2010 | D.R. HORTON, INC. |
| 2527 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 2/12/2010 | D.R. HORTON, INC. |
| 2416 DIMMITT DRIVE | 2 | DOVE CROSSING | DIMMITT DRIVE | 3/1/2010 | D.R. HORTON, INC. |
| 2423 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 3/2/2010 | D.R. HORTON, INC. |
| 2427 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 3/5/2010 | D.R. HORTON, INC. |
| 2431 DIMMITT DRIVE | 2 | DOVE CROSSING | DIMMITT DRIVE | 3/5/2010 | D.R. HORTON, INC. |
| 2432 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 3/8/2010 | D.R. HORTON, INC. |
| 2436 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 3/8/2010 | D.R. HORTON, INC. |
| 2539 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 3/9/2010 | D.R. HORTON, INC. |
| 2535 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 3/9/2010 | D.R. HORTON, INC. |
| 2531 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 3/10/2010 | D.R. HORTON, INC. |
| 2547 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 3/10/2010 | D.R. HORTON, INC. |
| 2543 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 3/10/2010 | D.R. HORTON, INC. |
| 2421 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 6/4/2010 | D.R. HORTON, INC. |
| 2429 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 6/4/2010 | D.R. HORTON, INC. |
| 2417 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 6/4/2010 | D.R. HORTON, INC. |
| 2433 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 6/7/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2425 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 6/8/2010 | D.R. HORTON, INC. |
| 2441 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 6/8/2010 | D.R. HORTON, INC. |
| 2437 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 6/8/2010 | D.R. HORTON, INC. |
| 2444 DIMMITT DRIVE | 1 | DOVE CROSSING | DIMMITT DRIVE | 6/11/2010 | D.R. HORTON, INC. |
| 2450 DIMMITT DRIVE | 2 | DOVE CROSSING | DIMMITT DRIVE | 6/11/2010 | D.R. HORTON, INC. |
| 2440 DIMMITT DRIVE | 2 | DOVE CROSSING | DIMMITT DRIVE | 6/14/2010 | D.R. HORTON, INC. |
| 2445 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 6/15/2010 | D.R. HORTON, INC. |
| 2449 FAYETTE DRIVE | 2 | DOVE CROSSING | FAYETTE DRIVE | 8/2/2010 | D.R. HORTON, INC. |
| 2450 FAYETTE DRIVE | 1 | DOVE CROSSING | FAYETTE DRIVE | 8/18/2010 | D.R. HORTON, INC. |
| 2674 DOVE CROSSING DR. | 1 | DOVE CROSSING | DOVE CROSSING DR. | 10/6/2010 | D.R. HORTON, INC. |
| 2666 DOVE CROSSING DR. | 2 | DOVE CROSSING | DOVE CROSSING DR. | 10/6/2010 | D.R. HORTON, INC. |
| 2670 DOVE CROSSING DR. | 2 | DOVE CROSSING | DOVE CROSSING DR. | 10/7/2010 | D.R. HORTON, INC. |
| 2231 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 3/11/2011 | D.R. HORTON, INC. |
| 2227 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 3/11/2011 | D.R. HORTON, INC. |
| 2240 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 3/17/2011 | D.R. HORTON, INC. |
| 2244 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 3/17/2011 | D.R. HORTON, INC. |
| 2248 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 3/18/2011 | D.R. HORTON, INC. |
| 2252 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 3/18/2011 | D.R. HORTON, INC. |
| 2236 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 3/25/2011 | D.R. HORTON, INC. |
| 2178 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 3/28/2011 | D.R. HORTON, INC. |
| 2224 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 3/29/2011 | D.R. HORTON, INC. |
| 2243 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 3/29/2011 | D.R. HORTON, INC. |
| 2212 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 4/14/2011 | D.R. HORTON, INC. |
| 2220 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 4/19/2011 | D.R. HORTON, INC. |
| 2208 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 5/10/2011 | D.R. HORTON, INC. |
| 2420 KOLTON ST. | 2 | DOVE CROSSING | KOLTON ST. | 5/11/2011 | D.R. HORTON, INC. |
| 2216 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 5/24/2011 | D.R. HORTON, INC. |
| 2232 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 6/23/2011 | D.R. HORTON, INC. |
| 2170 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 6/24/2011 | D.R. HORTON, INC. |
| 2228 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 6/28/2011 | D.R. HORTON, INC. |
| 2166 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 6/28/2011 | D.R. HORTON, INC. |
| 2162 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 7/1/2011 | D.R. HORTON, INC. |
| 2158 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 7/5/2011 | D.R. HORTON, INC. |
| 2142 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 7/21/2011 | D.R. HORTON, INC. |
| 2146 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 7/21/2011 | D.R. HORTON, INC. |
| 2150 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 7/25/2011 | D.R. HORTON, INC. |
| 2154 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 7/25/2011 | D.R. HORTON, INC. |
| 2134 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 8/4/2011 | D.R. HORTON, INC. |
| 2126 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 11/3/2011 | D.R. HORTON, INC. |
| 2130 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 11/4/2011 | D.R. HORTON, INC. |
| 2138 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 11/4/2011 | D.R. HORTON, INC. |
| 2110 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 12/5/2011 | D.R. HORTON, INC. |
| 2118 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 12/6/2011 | D.R. HORTON, INC. |
| 2114 HAZELWOOD DR. | 1 | DOVE CROSSING | HAZELWOOD DR. | 12/7/2011 | D.R. HORTON, INC. |
| 2109 HAZELWOOD DR. | 2 | DOVE CROSSING | HAZELWOOD DR. | 12/21/2011 | D.R. HORTON, INC. |
| 1314 FRONTIER EAGLE | 2 | DOVE LANDING | FRONTIER EAGLE | 9/15/2011 | D.R. HORTON, INC. |
| 11339 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 10/5/2011 | D.R. HORTON, INC. |
| 11343 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 10/6/2011 | D.R. HORTON, INC. |
| 11330 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 10/7/2011 | D.R. HORTON, INC. |
| 1315 DURANGO RUN | 2 | DOVE LANDING | DURANGO RUN | 10/13/2011 | D.R. HORTON, INC. |
| 1311 DURANGO RUN | 1 | DOVE LANDING | DURANGO RUN | 10/21/2011 | D.R. HORTON, INC. |
| 11407 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 12/2/2011 | D.R. HORTON, INC. |
| 11403 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 12/6/2011 | D.R. HORTON, INC. |
| 11326 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 1/3/2012 | D.R. HORTON, INC. |
| 11335 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 1/4/2012 | D.R. HORTON, INC. |
| 1323 DURANGO RUN | 1 | DOVE LANDING | DURANGO RUN | 1/5/2012 | D.R. HORTON, INC. |
| 11336 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 1/5/2012 | D.R. HORTON, INC. |
| 11322 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 1/27/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 11315 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 3/8/2012 | D.R. HORTON, INC. |
| 11331 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 3/12/2012 | D.R. HORTON, INC. |
| 11307 FRIO CREEK | 1 | DOVE LANDING | FRIO CREEK | 3/16/2012 | D.R. HORTON, INC. |
| 11318 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 3/16/2012 | D.R. HORTON, INC. |
| 1327 DURANGO RUN | 2 | DOVE LANDING | DURANGO RUN | 3/16/2012 | D.R. HORTON, INC. |
| 1319 DURANGO RUN | 2 | DOVE LANDING | DURANGO RUN | 3/22/2012 | D.R. HORTON, INC. |
| 11303 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 3/26/2012 | D.R. HORTON, INC. |
| 11311 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 4/3/2012 | D.R. HORTON, INC. |
| 11207 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 4/19/2012 | D.R. HORTON, INC. |
| 11211 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 4/26/2012 | D.R. HORTON, INC. |
| 11203 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 5/1/2012 | D.R. HORTON, INC. |
| 11327 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 5/4/2012 | D.R. HORTON, INC. |
| 11323 CREEK EAGLE | 2 | DOVE LANDING | CREEK EAGLE | 5/16/2012 | D.R. HORTON, INC. |
| 11302 FRIO CREEK | 2 | DOVE LANDING | FRIO CREEK | 5/29/2012 | D.R. HORTON, INC. |
| 11306 FRIO CREEK | 2 | DOVE LANDING | FRIO CREEK | 5/29/2012 | D.R. HORTON, INC. |
| 11406 DURANGO WAY | 2 | DOVE LANDING | DURANGO WAY | 6/6/2012 | D.R. HORTON, INC. |
| 11307 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 7/7/2012 | D.R. HORTON, INC. |
| 11215 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 8/29/2012 | D.R. HORTON, INC. |
| 11319 CREEK EAGLE | 1 | DOVE LANDING | CREEK EAGLE | 9/21/2012 | D.R. HORTON, INC. |
| 1450 FRIO RUN | 1 | DOVE LANDING | FRIO RUN | 9/26/2012 | D.R. HORTON, INC. |
| 11414 DURANGO WAY | 2 | DOVE LANDING | DURANGO WAY | 10/1/2012 | D.R. HORTON, INC. |
| 11303 FRIO CREEK | 1 | DOVE LANDING | FRIO CREEK | 10/4/2012 | D.R. HORTON, INC. |
| 1463 FRIO RUN | 2 | DOVE LANDING | FRIO RUN | 2/7/2013 | D.R. HORTON, INC. |
| 1407 DURANGO RUN | 1 | DOVE LANDING | DURANGO RUN | 2/7/2013 | D.R. HORTON, INC. |
| 1403 DURANGO RUN | 2 | DOVE LANDING | DURANGO RUN | 2/15/2013 | D.R. HORTON, INC. |
| 1311 FRONTIER EAGLE | 2 | DOVE LANDING | FRONTIER EAGLE | 3/22/2013 | D.R. HORTON, INC. |
| 1310 FRONTIER EAGLE | 2 | DOVE LANDING | FRONTIER EAGLE | 4/4/2013 | D.R. HORTON, INC. |
| 1307 FRONTIER EAGLE | 1 | DOVE LANDING | FRONTIER EAGLE | 4/12/2013 | D.R. HORTON, INC. |
| 1303 FRONTIER EAGLE | 1 | DOVE LANDING | FRONTIER EAGLE | 4/29/2013 | D.R. HORTON, INC. |
| 1306 FRONTIER EAGLE | 2 | DOVE LANDING | FRONTIER EAGLE | 5/3/2013 | D.R. HORTON, INC. |
| 1315 FRONTIER EAGLE | 2 | DOVE LANDING | FRONTIER EAGLE | 6/3/2013 | D.R. HORTON, INC. |
| 1302 FRONTIER EAGLE | 1 | DOVE LANDING | FRONTIER EAGLE | 8/9/2013 | D.R. HORTON, INC. |
| 1442 DRY EAGLE | 2 | DOVE MEADOW | DRY EAGLE | 3/21/2012 | D.R. HORTON, INC. |
| 1431 DRY EAGLE | 2 | DOVE MEADOW | DRY EAGLE | 3/23/2012 | D.R. HORTON, INC. |
| 1435 DRY EAGLE | 2 | DOVE MEADOW | DRY EAGLE | 3/23/2012 | D.R. HORTON, INC. |
| 1422 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 4/30/2012 | D.R. HORTON, INC. |
| 1426 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 4/30/2012 | D.R. HORTON, INC. |
| 1430 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 5/3/2012 | D.R. HORTON, INC. |
| 11514 DURANGO WAY | 1 | DOVE MEADOW | DURANGO WAY | 5/3/2012 | D.R. HORTON, INC. |
| 11402 DURANGO WAY | 2 | DOVE MEADOW | DURANGO WAY | 5/18/2012 | D.R. HORTON, INC. |
| 1431 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 6/1/2012 | D.R. HORTON, INC. |
| 11502 DURANGO WAY | 1 | DOVE MEADOW | DURANGO WAY | 6/4/2012 | D.R. HORTON, INC. |
| 11518 DURANGO WAY | 1 | DOVE MEADOW | DURANGO WAY | 6/15/2012 | D.R. HORTON, INC. |
| 1414 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 7/18/2012 | D.R. HORTON, INC. |
| 1423 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 7/18/2012 | D.R. HORTON, INC. |
| 1419 DRY EAGLE | 1 | DOVE MEADOW | DRY EAGLE | 8/6/2012 | D.R. HORTON, INC. |
| 11506 DURANGO WAY | 2 | DOVE MEADOW | DURANGO WAY | 8/8/2012 | D.R. HORTON, INC. |
| 1426 DRY EAGLE | 2 | DOVE MEADOW | DRY EAGLE | 9/28/2012 | D.R. HORTON, INC. |
| 1411 DRY EAGLE | 2 | DOVE MEADOW | DRY EAGLE | 10/4/2012 | D.R. HORTON, INC. |
| 11410 DURANGO WAY | 2 | DOVE MEADOW | DURANGO WAY | 11/15/2012 | D.R. HORTON, INC. |
| 11418 DURANGO WAY | 2 | DOVE MEADOW | DURANGO WAY | 11/16/2012 | D.R. HORTON, INC. |
| 1427 DOVE BEND | 2 | DOVE MEADOW | DOVE BEND | 12/27/2012 | D.R. HORTON, INC. |
| 1442 FRIO RUN | 2 | DOVE MEADOW | FRIO RUN | 1/2/2013 | D.R. HORTON, INC. |
| 1418 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 2/4/2013 | D.R. HORTON, INC. |
| 1434 FRIO RUN | 2 | DOVE MEADOW | FRIO RUN | 2/8/2013 | D.R. HORTON, INC. |
| 11510 DURANGO WAY | 2 | DOVE MEADOW | DURANGO WAY | 2/11/2013 | D.R. HORTON, INC. |
| 1415 FRIO RUN | 2 | DOVE MEADOW | FRIO RUN | 2/25/2013 | D.R. HORTON, INC. |
| 1423 DRY EAGLE | 2 | DOVE MEADOW | DRY EAGLE | 3/11/2013 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 1419 DOVE BEND | 1 | DOVE MEADOW | DOVE BEND | 3/15/2013 | D.R. HORTON, INC. |
| 1430 FRIO RUN | 1 | DOVE MEADOW | FRIO RUN | 3/22/2013 | D.R. HORTON, INC. |
| 11422 DURANGO WAY | 2 | DOVE MEADOW | DURANGO WAY | 3/29/2013 | D.R. HORTON, INC. |
| 1406 DOVE BEND | 2 | DOVE MEADOW | DOVE BEND | 4/4/2013 | D.R. HORTON, INC. |
| 1414 FRIO RUN | 1 | DOVE MEADOW | FRIO RUN | 6/5/2013 | D.R. HORTON, INC. |
| 1403 DRY EAGLE | 1 | DOVE MEADOW | DRY EAGLE | 8/15/2013 | D.R. HORTON, INC. |
| 104 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/18/2010 | D.R. HORTON, INC. |
| 108 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/19/2010 | D.R. HORTON, INC. |
| 102 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/19/2010 | D.R. HORTON, INC. |
| 103 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/19/2010 | D.R. HORTON, INC. |
| 101 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/22/2010 | D.R. HORTON, INC. |
| 106 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/22/2010 | D.R. HORTON, INC. |
| 110 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/22/2010 | D.R. HORTON, INC. |
| 105 LOSOYA DRIVE | 1 | EL CAMINO REAL | LOSOYA DRIVE | 11/23/2010 | D.R. HORTON, INC. |
| 103 SALAS DRIVE | 1 | EL CAMINO REAL | SALAS DRIVE | 2/22/2011 | D.R. HORTON, INC. |
| 105 SALAS DRIVE | 1 | EL CAMINO REAL | SALAS DRIVE | 2/22/2011 | D.R. HORTON, INC. |
| 101 SALAS DRIVE | 1 | EL CAMINO REAL | SALAS DRIVE | 2/23/2011 | D.R. HORTON, INC. |
| 102 SALAS DRIVE | 1 | EL CAMINO REAL | SALAS DRIVE | 3/4/2011 | D.R. HORTON, INC. |
| 104 SALAS DRIVE | 1 | EL CAMINO REAL | SALAS DRIVE | 3/10/2011 | D.R. HORTON, INC. |
| 106 SALAS DRIVE | 1 | EL CAMINO REAL | SALAS DRIVE | 3/10/2011 | D.R. HORTON, INC. |
| 109 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 4/1/2011 | D.R. HORTON, INC. |
| 111 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 4/1/2011 | D.R. HORTON, INC. |
| 189 CAZADOR DR. | 1 | EL CAMINO REAL | CAZADOR DR. | 4/4/2011 | D.R. HORTON, INC. |
| 193 CAZADOR DR. | 1 | EL CAMINO REAL | CAZADOR DR. | 4/5/2011 | D.R. HORTON, INC. |
| 187 CAZADOR DR. | 1 | EL CAMINO REAL | CAZADOR DR. | 4/9/2011 | D.R. HORTON, INC. |
| 191 CAZADOR DR. | 1 | EL CAMINO REAL | CAZADOR DR. | 4/9/2011 | D.R. HORTON, INC. |
| 112 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 4/15/2011 | D.R. HORTON, INC. |
| 108 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 4/16/2011 | D.R. HORTON, INC. |
| 110 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 4/18/2011 | D.R. HORTON, INC. |
| 107 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 4/26/2011 | D.R. HORTON, INC. |
| 113 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 5/3/2011 | D.R. HORTON, INC. |
| 114 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 5/3/2011 | D.R. HORTON, INC. |
| 115 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 5/5/2011 | D.R. HORTON, INC. |
| 117 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 5/5/2011 | D.R. HORTON, INC. |
| 119 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 5/12/2011 | D.R. HORTON, INC. |
| 305 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 5/18/2011 | D.R. HORTON, INC. |
| 116 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 5/20/2011 | D.R. HORTON, INC. |
| 118 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 5/25/2011 | D.R. HORTON, INC. |
| 307 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 6/14/2011 | D.R. HORTON, INC. |
| 401 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 6/14/2011 | D.R. HORTON, INC. |
| 309 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 6/23/2011 | D.R. HORTON, INC. |
| 185 CAZADOR DR. | 1 | EL CAMINO REAL | CAZADOR DR. | 6/24/2011 | D.R. HORTON, INC. |
| 120 SALAS DR. | 1 | EL CAMINO REAL | SALAS DR. | 6/29/2011 | D.R. HORTON, INC. |
| 183 CAZADOR DR. | 1 | EL CAMINO REAL | CAZADOR DR. | 7/25/2011 | D.R. HORTON, INC. |
| 101 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/6/2011 | D.R. HORTON, INC. |
| 409 TERON DRIVE | 1 | EL CAMINO REAL | TERON DRIVE | 9/6/2011 | D.R. HORTON, INC. |
| 501 TERON DRIVE | 1 | EL CAMINO REAL | TERON DRIVE | 9/6/2011 | D.R. HORTON, INC. |
| 103 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/7/2011 | D.R. HORTON, INC. |
| 102 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/7/2011 | D.R. HORTON, INC. |
| 105 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/7/2011 | D.R. HORTON, INC. |
| 110 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/7/2011 | D.R. HORTON, INC. |
| 106 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/7/2011 | D.R. HORTON, INC. |
| 107 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/8/2011 | D.R. HORTON, INC. |
| 109 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/8/2011 | D.R. HORTON, INC. |
| 111 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/19/2011 | D.R. HORTON, INC. |
| 503 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 9/19/2011 | D.R. HORTON, INC. |
| 104 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 9/20/2011 | D.R. HORTON, INC. |
| 601 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/18/2011 | D.R. HORTON, INC. |

| 407 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/24/2011 D.R. HORTON, INC. |
|---|---|---|---|---|
| 403 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/25/2011 D.R. HORTON, INC. |
| 405 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/25/2011 D.R. HORTON, INC. |
| 108 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 10/28/2011 D.R. HORTON, INC. |
| 114 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 12/6/2011 D.R. HORTON, INC. |
| 507 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 12/6/2011 D.R. HORTON, INC. |
| 505 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 12/8/2011 D.R. HORTON, INC. |
| 114 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 1/4/2012 D.R. HORTON, INC. |
| 116 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/4/2012 D.R. HORTON, INC. |
| 113 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/5/2012 D.R. HORTON, INC. |
| 115 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/5/2012 D.R. HORTON, INC. |
| 112 CASITA COVE | 1 | EL CAMINO REAL | CASITA COVE | 1/11/2012 D.R. HORTON, INC. |
| 111 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/19/2012 D.R. HORTON, INC. |
| 109 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/19/2012 D.R. HORTON, INC. |
| 110 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/20/2012 D.R. HORTON, INC. |
| 112 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/20/2012 D.R. HORTON, INC. |
| 106 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/25/2012 D.R. HORTON, INC. |
| 108 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/25/2012 D.R. HORTON, INC. |
| 107 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 1/26/2012 D.R. HORTON, INC. |
| 105 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 3/9/2012 D.R. HORTON, INC. |
| 101 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 3/9/2012 D.R. HORTON, INC. |
| 103 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 3/12/2012 D.R. HORTON, INC. |
| 603 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 4/10/2012 D.R. HORTON, INC. |
| 605 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 4/12/2012 D.R. HORTON, INC. |
| 102 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 4/13/2012 D.R. HORTON, INC. |
| 104 ENCINA COVE | 1 | EL CAMINO REAL | ENCINA COVE | 5/2/2012 D.R. HORTON, INC. |
| 607 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 5/21/2012 D.R. HORTON, INC. |
| 502 CAPISTRANO DR. | 1 | EL CAMINO REAL | CAPISTRANO DR. | 5/30/2012 D.R. HORTON, INC. |
| 504 CAPISTRANO DR. | 1 | EL CAMINO REAL | CAPISTRANO DR. | 5/30/2012 D.R. HORTON, INC. |
| 424 CAPISTRANO DR. | 1 | EL CAMINO REAL | CAPISTRANO DR. | 7/9/2012 D.R. HORTON, INC. |
| 203 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 7/24/2012 D.R. HORTON, INC. |
| 205 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 7/25/2012 D.R. HORTON, INC. |
| 201 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 7/26/2012 D.R. HORTON, INC. |
| 202 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/3/2012 D.R. HORTON, INC. |
| 207 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/3/2012 D.R. HORTON, INC. |
| 207 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/6/2012 D.R. HORTON, INC. |
| 209 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/6/2012 D.R. HORTON, INC. |
| 206 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/7/2012 D.R. HORTON, INC. |
| 211 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/8/2012 D.R. HORTON, INC. |
| 209 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/8/2012 D.R. HORTON, INC. |
| 208 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/9/2012 D.R. HORTON, INC. |
| 210 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/9/2012 D.R. HORTON, INC. |
| 208 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/10/2012 D.R. HORTON, INC. |
| 204 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/10/2012 D.R. HORTON, INC. |
| 206 LOSOYA DR. | 1 | EL CAMINO REAL | LOSOYA DR. | 8/10/2012 D.R. HORTON, INC. |
| 210 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/21/2012 D.R. HORTON, INC. |
| 211 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/21/2012 D.R. HORTON, INC. |
| 212 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/27/2012 D.R. HORTON, INC. |
| 213 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/28/2012 D.R. HORTON, INC. |
| 215 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/28/2012 D.R. HORTON, INC. |
| 229 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 8/31/2012 D.R. HORTON, INC. |
| 233 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 9/20/2012 D.R. HORTON, INC. |
| 231 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 9/20/2012 D.R. HORTON, INC. |
| 421 CAPISTRANO DR. | 1 | EL CAMINO REAL | CAPISTRANO DR. | 9/21/2012 D.R. HORTON, INC. |
| 216 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/9/2012 D.R. HORTON, INC. |
| 214 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/10/2012 D.R. HORTON, INC. |
| 217 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/12/2012 D.R. HORTON, INC. |
| 219 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/26/2012 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 221 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 10/26/2012 | D.R. HORTON, INC. |
| 124 FIREBIRD RUN | 2 | FALCON RIDGE | FIREBIRD RUN | 3/3/2008 | D.R. HORTON, INC. |
| 200 FIREBIRD RUN | 2 | FALCON RIDGE | FIREBIRD RUN | 3/4/2008 | D.R. HORTON, INC. |
| 220 CRIMSON TREE | 2 | FALCON RIDGE | CRIMSON TREE | 4/4/2008 | D.R. HORTON, INC. |
| 8124 HYACINTH TRACE | 2 | FALLBROOK | HYACINTH TRACE | 4/17/2013 | D.R. HORTON, INC. |
| 8128 HYACINTH TRACE | 1 | FALLBROOK | HYACINTH TRACE | 4/25/2013 | D.R. HORTON, INC. |
| 8202 HYACINTH TRACE | 2 | FALLBROOK | HYACINTH TRACE | 5/22/2013 | D.R. HORTON, INC. |
| 8120 HYACINTH TRACE | 2 | FALLBROOK | HYACINTH TRACE | 5/28/2013 | D.R. HORTON, INC. |
| 8218 HYACINTH TRACE | 2 | FALLBROOK | HYACINTH TRACE | 6/5/2013 | D.R. HORTON, INC. |
| 8214 HYACINTH TRACE | 2 | FALLBROOK | HYACINTH TRACE | 6/7/2013 | D.R. HORTON, INC. |
| 8210 HYACINTH TRACE | 1 | FALLBROOK | HYACINTH TRACE | 7/3/2013 | D.R. HORTON, INC. |
| 8206 HYACINTH TRACE | 2 | FALLBROOK | HYACINTH TRACE | 7/18/2013 | D.R. HORTON, INC. |
| 8205 MORRO HILL | 2 | FALLBROOK | MORRO HILL | 8/14/2013 | D.R. HORTON, INC. |
| 8209 MORRO HILL | 2 | FALLBROOK | MORRO HILL | 9/18/2013 | D.R. HORTON, INC. |
| 8207 MARIGOLD FALLS | 2 | FALLBROOK | MARIGOLD FALLS | 9/20/2013 | D.R. HORTON, INC. |
| 8101 HYACINTH TRACE | 2 | FALLBROOK | HYACINTH TRACE | 9/24/2013 | D.R. HORTON, INC. |
| 8211 MARIGOLD FALLS | 2 | FALLBROOK | MARIGOLD FALLS | 10/3/2013 | D.R. HORTON, INC. |
| 8215 MARIGOLD FALLS | 2 | FALLBROOK | MARIGOLD FALLS | 10/10/2013 | D.R. HORTON, INC. |
| 8219 MARIGOLD FALLS | 2 | FALLBROOK | MARIGOLD FALLS | 10/16/2013 | D.R. HORTON, INC. |
| 201 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 6/17/2009 | D.R. HORTON, INC. |
| 202 SUNSET HEIGHTS | 1 | HEIGHTS OF CIBOLO | SUNSET HEIGHTS | 6/17/2009 | D.R. HORTON, INC. |
| 306 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 7/31/2009 | D.R. HORTON, INC. |
| 302 MAYFLOWER | 1 | HEIGHTS OF CIBOLO | MAYFLOWER | 8/3/2009 | D.R. HORTON, INC. |
| 205 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 8/13/2009 | D.R. HORTON, INC. |
| 125 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 8/18/2009 | D.R. HORTON, INC. |
| 233 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 8/21/2009 | D.R. HORTON, INC. |
| 222 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 8/27/2009 | D.R. HORTON, INC. |
| 201 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 8/31/2009 | D.R. HORTON, INC. |
| 318 MAYFLOWER | 1 | HEIGHTS OF CIBOLO | MAYFLOWER | 9/15/2009 | D.R. HORTON, INC. |
| 114 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 9/18/2009 | D.R. HORTON, INC. |
| 229 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 9/18/2009 | D.R. HORTON, INC. |
| 118 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 9/24/2009 | D.R. HORTON, INC. |
| 218 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 9/25/2009 | D.R. HORTON, INC. |
| 209 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 9/25/2009 | D.R. HORTON, INC. |
| 210 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 9/28/2009 | D.R. HORTON, INC. |
| 226 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 10/1/2009 | D.R. HORTON, INC. |
| 226 RALEIGH DRIVE | 1 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 10/8/2009 | D.R. HORTON, INC. |
| 101 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 10/23/2009 | D.R. HORTON, INC. |
| 110 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 10/23/2009 | D.R. HORTON, INC. |
| 117 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 10/23/2009 | D.R. HORTON, INC. |
| 102 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 10/30/2009 | D.R. HORTON, INC. |
| 237 RALEIGH DRIVE | 1 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 11/2/2009 | D.R. HORTON, INC. |
| 122 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 11/3/2009 | D.R. HORTON, INC. |
| 121 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 11/5/2009 | D.R. HORTON, INC. |
| 218 GROVE PLACE | 2 | HEIGHTS OF CIBOLO | GROVE PLACE | 11/13/2009 | D.R. HORTON, INC. |
| 221 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 11/13/2009 | D.R. HORTON, INC. |
| 234 RALEIGH DRIVE | 1 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 11/23/2009 | D.R. HORTON, INC. |
| 230 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 11/23/2009 | D.R. HORTON, INC. |
| 414 MAYFLOWER | 1 | HEIGHTS OF CIBOLO | MAYFLOWER | 11/30/2009 | D.R. HORTON, INC. |
| 310 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 1/21/2010 | D.R. HORTON, INC. |
| 302 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 2/1/2010 | D.R. HORTON, INC. |
| 113 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 2/3/2010 | D.R. HORTON, INC. |
| 410 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 2/23/2010 | D.R. HORTON, INC. |
| 202 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 2/25/2010 | D.R. HORTON, INC. |
| 222 GROVE PLACE | 2 | HEIGHTS OF CIBOLO | GROVE PLACE | 2/26/2010 | D.R. HORTON, INC. |
| 402 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 3/17/2010 | D.R. HORTON, INC. |
| 406 MAYFLOWER | 1 | HEIGHTS OF CIBOLO | MAYFLOWER | 3/31/2010 | D.R. HORTON, INC. |
| 217 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 4/22/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 301 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 4/23/2010 | D.R. HORTON, INC. |
| 238 GROVE PLACE | 2 | HEIGHTS OF CIBOLO | GROVE PLACE | 6/24/2010 | D.R. HORTON, INC. |
| 229 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 6/28/2010 | D.R. HORTON, INC. |
| 209 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 6/30/2010 | D.R. HORTON, INC. |
| 109 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 7/8/2010 | D.R. HORTON, INC. |
| 213 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 7/22/2010 | D.R. HORTON, INC. |
| 106 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 7/23/2010 | D.R. HORTON, INC. |
| 233 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 7/27/2010 | D.R. HORTON, INC. |
| 105 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 7/28/2010 | D.R. HORTON, INC. |
| 305 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 7/30/2010 | D.R. HORTON, INC. |
| 225 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 8/2/2010 | D.R. HORTON, INC. |
| 214 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 8/4/2010 | D.R. HORTON, INC. |
| 238 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 10/1/2010 | D.R. HORTON, INC. |
| 234 KENSINGTON DRIVE | 2 | HEIGHTS OF CIBOLO | KENSINGTON DRIVE | 10/11/2010 | D.R. HORTON, INC. |
| 241 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 10/29/2010 | D.R. HORTON, INC. |
| 202 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 11/2/2010 | D.R. HORTON, INC. |
| 242 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 11/5/2010 | D.R. HORTON, INC. |
| 522 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 11/24/2010 | D.R. HORTON, INC. |
| 234 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 1/19/2011 | D.R. HORTON, INC. |
| 221 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 1/21/2011 | D.R. HORTON, INC. |
| 314 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 1/24/2011 | D.R. HORTON, INC. |
| 206 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 2/16/2011 | D.R. HORTON, INC. |
| 218 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 2/16/2011 | D.R. HORTON, INC. |
| 125 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 2/18/2011 | D.R. HORTON, INC. |
| 201 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 3/14/2011 | D.R. HORTON, INC. |
| 217 KENSINGTON DRIVE | 2 | HEIGHTS OF CIBOLO | KENSINGTON DRIVE | 3/17/2011 | D.R. HORTON, INC. |
| 210 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 3/17/2011 | D.R. HORTON, INC. |
| 222 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 3/18/2011 | D.R. HORTON, INC. |
| 205 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 3/22/2011 | D.R. HORTON, INC. |
| 246 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 3/22/2011 | D.R. HORTON, INC. |
| 254 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 3/25/2011 | D.R. HORTON, INC. |
| 205 RALEIGH DRIVE | 2 | HEIGHTS OF CIBOLO | RALEIGH DRIVE | 3/31/2011 | D.R. HORTON, INC. |
| 218 RALEIGH DR. | 2 | HEIGHTS OF CIBOLO | RALEIGH DR. | 4/1/2011 | D.R. HORTON, INC. |
| 222 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 4/1/2011 | D.R. HORTON, INC. |
| 510 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 4/11/2011 | D.R. HORTON, INC. |
| 210 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 4/11/2011 | D.R. HORTON, INC. |
| 214 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 4/11/2011 | D.R. HORTON, INC. |
| 209 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 4/12/2011 | D.R. HORTON, INC. |
| 518 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 4/12/2011 | D.R. HORTON, INC. |
| 306 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 4/18/2011 | D.R. HORTON, INC. |
| 506 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 4/22/2011 | D.R. HORTON, INC. |
| 102 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 5/3/2011 | D.R. HORTON, INC. |
| 238 KENSINGTON DRIVE | 1 | HEIGHTS OF CIBOLO | KENSINGTON DRIVE | 5/27/2011 | D.R. HORTON, INC. |
| 218 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 6/16/2011 | D.R. HORTON, INC. |
| 514 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 6/28/2011 | D.R. HORTON, INC. |
| 409 CANTERBURY HILL | 2 | HEIGHTS OF CIBOLO | CANTERBURY HILL | 6/29/2011 | D.R. HORTON, INC. |
| 205 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 6/30/2011 | D.R. HORTON, INC. |
| 233 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 7/5/2011 | D.R. HORTON, INC. |
| 238 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 7/6/2011 | D.R. HORTON, INC. |
| 129 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 7/6/2011 | D.R. HORTON, INC. |
| 217 ARCADIA PLACE | 1 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 7/13/2011 | D.R. HORTON, INC. |
| 245 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 7/14/2011 | D.R. HORTON, INC. |
| 210 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 7/28/2011 | D.R. HORTON, INC. |
| 226 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 7/28/2011 | D.R. HORTON, INC. |
| 509 CANTERBURY HILL | 2 | HEIGHTS OF CIBOLO | CANTERBURY HILL | 8/2/2011 | D.R. HORTON, INC. |
| 221 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 8/8/2011 | D.R. HORTON, INC. |
| 238 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 8/8/2011 | D.R. HORTON, INC. |
| 201 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 8/23/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 234 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 8/25/2011 | D.R. HORTON, INC. |
| 213 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 8/26/2011 | D.R. HORTON, INC. |
| 217 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 8/29/2011 | D.R. HORTON, INC. |
| 225 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 9/13/2011 | D.R. HORTON, INC. |
| 221 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 9/15/2011 | D.R. HORTON, INC. |
| 501 CANTEBURY HILL | 2 | HEIGHTS OF CIBOLO | CANTEBURY HILL | 9/19/2011 | D.R. HORTON, INC. |
| 230 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 9/23/2011 | D.R. HORTON, INC. |
| 285 ARCADIA PLACE | 2 | HEIGHTS OF CIBOLO | ARCADIA PLACE | 10/19/2011 | D.R. HORTON, INC. |
| 226 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 10/27/2011 | D.R. HORTON, INC. |
| 237 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 11/17/2011 | D.R. HORTON, INC. |
| 206 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 12/1/2011 | D.R. HORTON, INC. |
| 202 RALEIGH DR. | 2 | HEIGHTS OF CIBOLO | RALEIGH DR. | 1/5/2012 | D.R. HORTON, INC. |
| 405 CANTEBURY HILL | 2 | HEIGHTS OF CIBOLO | CANTEBURY HILL | 1/6/2012 | D.R. HORTON, INC. |
| 209 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 2/22/2012 | D.R. HORTON, INC. |
| 229 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 2/22/2012 | D.R. HORTON, INC. |
| 317 CANTERBURY HILL | 2 | HEIGHTS OF CIBOLO | CANTERBURY HILL | 2/24/2012 | D.R. HORTON, INC. |
| 417 CANTERBURY HILL | 2 | HEIGHTS OF CIBOLO | CANTERBURY HILL | 2/24/2012 | D.R. HORTON, INC. |
| 225 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 3/2/2012 | D.R. HORTON, INC. |
| 237 KENSINGTON DR. | 2 | HEIGHTS OF CIBOLO | KENSINGTON DR. | 3/23/2012 | D.R. HORTON, INC. |
| 213 PARK HEIGHTS | 2 | HEIGHTS OF CIBOLO | PARK HEIGHTS | 4/2/2012 | D.R. HORTON, INC. |
| 214 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 4/12/2012 | D.R. HORTON, INC. |
| 110 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 4/17/2012 | D.R. HORTON, INC. |
| 218 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 4/30/2012 | D.R. HORTON, INC. |
| 229 RIDGE BLUFF | 2 | HEIGHTS OF CIBOLO | RIDGE BLUFF | 7/5/2012 | D.R. HORTON, INC. |
| 313 CANTERBURY HILL | 2 | HEIGHTS OF CIBOLO | CANTERBURY HILL | 7/20/2012 | D.R. HORTON, INC. |
| 210 MAYFLOWER | 2 | HEIGHTS OF CIBOLO | MAYFLOWER | 7/24/2012 | D.R. HORTON, INC. |
| 401 CANTERBURY | 2 | HEIGHTS OF CIBOLO | CANTERBURY | 8/22/2012 | D.R. HORTON, INC. |
| 23506 ENCHANTED BEND | 2 | HEIGHTS STN OAK | ENCHANTED BEND | 3/11/2013 | D.R. HORTON, INC. |
| 23606 ENCHANTED PATH | 2 | HEIGHTS STN OAK | ENCHANTED PATH | 4/12/2013 | D.R. HORTON, INC. |
| 23618 ENCHANTED PATH | 2 | HEIGHTS STN OAK | ENCHANTED PATH | 4/22/2013 | D.R. HORTON, INC. |
| 206 ENCHANTED HILL | 2 | HEIGHTS STN OAK | ENCHANTED HILL | 7/25/2013 | D.R. HORTON, INC. |
| 23502 ENCHANTED BEND | 2 | HEIGHTS STN OAK | ENCHANTED BEND | 9/4/2013 | D.R. HORTON, INC. |
| 23614 ENCHANTED PATH | 1 | HEIGHTS STN OAK | ENCHANTED PATH | 9/19/2013 | D.R. HORTON, INC. |
| 23602 ENCHANTED PATH | 2 | HEIGHTS STN OAK | ENCHANTED PATH | 10/2/2013 | D.R. HORTON, INC. |
| 3911 ADAIR BLUFF | 2 | HIGHLAND HEIGHT | ADAIR BLUFF | 1/11/2013 | D.R. HORTON, INC. |
| 623 KATE SCHENCK AVE. | 2 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 2/12/2013 | D.R. HORTON, INC. |
| 627 KATE SCHENCK AVE. | 2 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 2/14/2013 | D.R. HORTON, INC. |
| 631 KATE SCHENCK AVE. | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 2/22/2013 | D.R. HORTON, INC. |
| 619 KATE SCHENCK AVE. | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 2/22/2013 | D.R. HORTON, INC. |
| 635 KATE SCHENCK AVE. | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 4/20/2013 | D.R. HORTON, INC. |
| 622 KATE SCHENCK AVE | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE | 5/14/2013 | D.R. HORTON, INC. |
| 615 KATE SCHENCK AVE | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE | 5/14/2013 | D.R. HORTON, INC. |
| 626 KATE SCHENCK AVE. | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 5/15/2013 | D.R. HORTON, INC. |
| 6711 TEHAMA GATE | 1 | HIGHLAND HEIGHT | TEHAMA GATE | 6/5/2013 | D.R. HORTON, INC. |
| 559 KATE SCHENCK AVE. | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 8/29/2013 | D.R. HORTON, INC. |
| 602 KATE SCHENCK AVE. | 2 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 8/30/2013 | D.R. HORTON, INC. |
| 611 KENSWICK VIEW | 2 | HIGHLAND HEIGHT | KENSWICK VIEW | 9/19/2013 | D.R. HORTON, INC. |
| 4122 ADAIR BLUFF | 2 | HIGHLAND HEIGHT | ADAIR BLUFF | 9/20/2013 | D.R. HORTON, INC. |
| 4034 ADAIR BLUFF | 1 | HIGHLAND HEIGHT | ADAIR BLUFF | 9/20/2013 | D.R. HORTON, INC. |
| 4026 ADAIR BLUFF | 2 | HIGHLAND HEIGHT | ADAIR BLUFF | 9/24/2013 | D.R. HORTON, INC. |
| 603 KATE SCHENCK AVE. | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE. | 10/14/2013 | D.R. HORTON, INC. |
| 606 KATE SCHENCK AVE | 1 | HIGHLAND HEIGHT | KATE SCHENCK AVE | 10/16/2013 | D.R. HORTON, INC. |
| 6710 TEHAMA GATE | 1 | HIGHLAND HEIGHT | TEHAMA GATE | 10/17/2013 | D.R. HORTON, INC. |
| 6730 TEHAMA GATE | 2 | HIGHLAND HEIGHT | TEHAMA GATE | 11/5/2013 | D.R. HORTON, INC. |
| 6722 TEHAMA GATE | 2 | HIGHLAND HEIGHT | TEHAMA GATE | 11/6/2013 | D.R. HORTON, INC. |
| 2611 LYRA COVE | 2 | HORIZON POINTE | LYRA COVE | 1/7/2008 | D.R. HORTON, INC. |
| 2826 DEL MAR WAY | 1 | HORIZON POINTE | DEL MAR WAY | 1/7/2008 | D.R. HORTON, INC. |
| 2606 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 1/10/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2826 SALT POINT | 1 | HORIZON POINTE | SALT POINT | 1/16/2008 | D.R. HORTON, INC. |
| 2718 SEAL POINTE | 2 | HORIZON POINTE | SEAL POINTE | 1/16/2008 | D.R. HORTON, INC. |
| 2710 MOONROCK | 1 | HORIZON POINTE | MOONROCK | 1/18/2008 | D.R. HORTON, INC. |
| 2903 DEL MAR WAY | 2 | HORIZON POINTE | DEL MAR WAY | 1/21/2008 | D.R. HORTON, INC. |
| 7138 CAPRICORN WAY | 2 | HORIZON POINTE | CAPRICORN WAY | 1/21/2008 | D.R. HORTON, INC. |
| 2714 MOONROCK | 2 | HORIZON POINTE | MOONROCK | 1/21/2008 | D.R. HORTON, INC. |
| 2827 DEL MAR WAY | 1 | HORIZON POINTE | DEL MAR WAY | 1/22/2008 | D.R. HORTON, INC. |
| 7215 DARK MOON | 2 | HORIZON POINTE | DARK MOON | 1/22/2008 | D.R. HORTON, INC. |
| 2823 DEL MAR WAY | 2 | HORIZON POINTE | DEL MAR WAY | 1/24/2008 | D.R. HORTON, INC. |
| 2703 POINT SUR | 1 | HORIZON POINTE | POINT SUR | 1/24/2008 | D.R. HORTON, INC. |
| 2819 DEL MAR WAY | 1 | HORIZON POINTE | DEL MAR WAY | 1/24/2008 | D.R. HORTON, INC. |
| HORIZON POINTE POOLHOUSE | 1 | HORIZON POINTE | HORIZON POINTE POOLHOUSE | 1/28/2008 | D.R. HORTON, INC. |
| 7146 CAPRICORN WAY | 1 | HORIZON POINTE | CAPRICORN WAY | 1/28/2008 | D.R. HORTON, INC. |
| 2718 POINT SUR | 1 | HORIZON POINTE | POINT SUR | 1/31/2008 | D.R. HORTON, INC. |
| 2715 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 2/15/2008 | D.R. HORTON, INC. |
| 7210 CAPRICORN WAY | 1 | HORIZON POINTE | CAPRICORN WAY | 3/3/2008 | D.R. HORTON, INC. |
| 2610 SEAL POINTE | 2 | HORIZON POINTE | SEAL POINTE | 3/12/2008 | D.R. HORTON, INC. |
| 7223 CAPRICORN WAY | 1 | HORIZON POINTE | CAPRICORN WAY | 3/17/2008 | D.R. HORTON, INC. |
| 2335 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 3/25/2008 | D.R. HORTON, INC. |
| 2339 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 3/25/2008 | D.R. HORTON, INC. |
| 2331 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 3/26/2008 | D.R. HORTON, INC. |
| 2327 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 3/27/2008 | D.R. HORTON, INC. |
| 2330 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 3/28/2008 | D.R. HORTON, INC. |
| 2319 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 3/31/2008 | D.R. HORTON, INC. |
| 2334 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 3/31/2008 | D.R. HORTON, INC. |
| 2338 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 4/1/2008 | D.R. HORTON, INC. |
| 6623 PORT ELIZABETH | 2 | HORIZON POINTE | PORT ELIZABETH | 4/2/2008 | D.R. HORTON, INC. |
| 2318 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 4/3/2008 | D.R. HORTON, INC. |
| 2314 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 4/3/2008 | D.R. HORTON, INC. |
| 6627 PORT ELIZABETH | 1 | HORIZON POINTE | PORT ELIZABETH | 4/3/2008 | D.R. HORTON, INC. |
| 2323 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 4/4/2008 | D.R. HORTON, INC. |
| 2342 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 4/4/2008 | D.R. HORTON, INC. |
| 2326 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 4/4/2008 | D.R. HORTON, INC. |
| 6619 PORT ELIZABETH | 1 | HORIZON POINTE | PORT ELIZABETH | 4/4/2008 | D.R. HORTON, INC. |
| 2322 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 4/7/2008 | D.R. HORTON, INC. |
| 2607 PISMO BEACH | 2 | HORIZON POINTE | PISMO BEACH | 4/10/2008 | D.R. HORTON, INC. |
| 2314 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 4/14/2008 | D.R. HORTON, INC. |
| 2346 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 4/14/2008 | D.R. HORTON, INC. |
| 6622 POSEIDON WAY | 1 | HORIZON POINTE | POSEIDON WAY | 4/18/2008 | D.R. HORTON, INC. |
| 7002 ZUMA BEACH | 2 | HORIZON POINTE | ZUMA BEACH | 4/24/2008 | D.R. HORTON, INC. |
| 2311 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 4/28/2008 | D.R. HORTON, INC. |
| 2322 CAMBERLY VIEW | 2 | HORIZON POINTE | CAMBERLY VIEW | 4/28/2008 | D.R. HORTON, INC. |
| 6631 PORT ELIZABETH | 2 | HORIZON POINTE | PORT ELIZABETH | 5/5/2008 | D.R. HORTON, INC. |
| 2310 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 5/23/2008 | D.R. HORTON, INC. |
| 2315 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 5/23/2008 | D.R. HORTON, INC. |
| 2307 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 5/27/2008 | D.R. HORTON, INC. |
| 6935 LUNAR WAY | 1 | HORIZON POINTE | LUNAR WAY | 5/29/2008 | D.R. HORTON, INC. |
| 2711 POINT SUR | 1 | HORIZON POINTE | POINT SUR | 5/30/2008 | D.R. HORTON, INC. |
| 7010 DAYBREAK PEAKS | 2 | HORIZON POINTE | DAYBREAK PEAKS | 6/11/2008 | D.R. HORTON, INC. |
| 7014 DAYBREAK PEAKS | 2 | HORIZON POINTE | DAYBREAK PEAKS | 6/11/2008 | D.R. HORTON, INC. |
| 2719 SEAL POINTE | 1 | HORIZON POINTE | SEAL POINTE | 6/19/2008 | D.R. HORTON, INC. |
| 2618 SEAL POINTE | 2 | HORIZON POINTE | SEAL POINTE | 6/24/2008 | D.R. HORTON, INC. |
| 2303 SALMON CREEK | 1 | HORIZON POINTE | SALMON CREEK | 7/16/2008 | D.R. HORTON, INC. |
| 2719 BRIGHTON PARK | 1 | HORIZON POINTE | BRIGHTON PARK | 7/21/2008 | D.R. HORTON, INC. |
| 2610 PISMO BEACH | 1 | HORIZON POINTE | PISMO BEACH | 7/21/2008 | D.R. HORTON, INC. |
| 6606 POSEIDON WAY | 1 | HORIZON POINTE | POSEIDON WAY | 7/24/2008 | D.R. HORTON, INC. |
| 7018 ZUMA BEACH | 2 | HORIZON POINTE | ZUMA BEACH | 7/30/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2311 CLOUDBAIT VIEW | 1 | HORIZON POINTE | CLOUDBAIT VIEW | 8/12/2008 | D.R. HORTON, INC. |
| 6615 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 8/12/2008 | D.R. HORTON, INC. |
| 2602 GRAY WHALES | 2 | HORIZON POINTE | GRAY WHALES | 8/12/2008 | D.R. HORTON, INC. |
| 2711 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 8/27/2008 | D.R. HORTON, INC. |
| 2727 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 8/28/2008 | D.R. HORTON, INC. |
| 2722 BRIGHTON PARK | 1 | HORIZON POINTE | BRIGHTON PARK | 8/28/2008 | D.R. HORTON, INC. |
| 2739 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 8/29/2008 | D.R. HORTON, INC. |
| 2731 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 9/2/2008 | D.R. HORTON, INC. |
| 2907 DEL MAR WAY | 2 | HORIZON POINTE | DEL MAR WAY | 9/4/2008 | D.R. HORTON, INC. |
| 7118 ZUMA BEACH | 2 | HORIZON POINTE | ZUMA BEACH | 9/4/2008 | D.R. HORTON, INC. |
| 7018 DAYBREAK PEAKS | 1 | HORIZON POINTE | DAYBREAK PEAKS | 9/16/2008 | D.R. HORTON, INC. |
| 2702 SEAL POINT | 1 | HORIZON POINTE | SEAL POINT | 9/16/2008 | D.R. HORTON, INC. |
| 2615 GRAY WHALES | 2 | HORIZON POINTE | GRAY WHALES | 9/23/2008 | D.R. HORTON, INC. |
| 7038 DAYBREAK PEAKS | 2 | HORIZON POINTE | DAYBREAK PEAKS | 9/23/2008 | D.R. HORTON, INC. |
| 7218 SANDY BAY | 2 | HORIZON POINTE | SANDY BAY | 9/25/2008 | D.R. HORTON, INC. |
| 2314 SALMON CREEK | 1 | HORIZON POINTE | SALMON CREEK | 9/25/2008 | D.R. HORTON, INC. |
| 7210 SANDY BAY | 2 | HORIZON POINTE | SANDY BAY | 9/26/2008 | D.R. HORTON, INC. |
| 7222 SANDY BAY | 2 | HORIZON POINTE | SANDY BAY | 9/29/2008 | D.R. HORTON, INC. |
| 2611 PISMO BEACH | 1 | HORIZON POINTE | PISMO BEACH | 10/1/2008 | D.R. HORTON, INC. |
| 2723 BRIGHTON PARK | 1 | HORIZON POINTE | BRIGHTON PARK | 10/2/2008 | D.R. HORTON, INC. |
| 7214 CAPRICORN WAY | 2 | HORIZON POINTE | CAPRICORN WAY | 10/2/2008 | D.R. HORTON, INC. |
| 2307 SALMON CREEK | 1 | HORIZON POINTE | SALMON CREEK | 10/3/2008 | D.R. HORTON, INC. |
| 2626 SEAL POINTE | 1 | HORIZON POINTE | SEAL POINTE | 10/3/2008 | D.R. HORTON, INC. |
| 2311 SALMON CREEK | 2 | HORIZON POINTE | SALMON CREEK | 10/7/2008 | D.R. HORTON, INC. |
| 2318 CAMBERLY VIEW | 2 | HORIZON POINTE | CAMBERLY VIEW | 10/8/2008 | D.R. HORTON, INC. |
| 2306 SALMON CREEK | 2 | HORIZON POINTE | SALMON CREEK | 10/10/2008 | D.R. HORTON, INC. |
| 7022 DAYBREAK PEAKS | 1 | HORIZON POINTE | DAYBREAK PEAKS | 10/16/2008 | D.R. HORTON, INC. |
| 2802 SALT POINT | 1 | HORIZON POINTE | SALT POINT | 10/17/2008 | D.R. HORTON, INC. |
| 7206 SANDY BAY | 2 | HORIZON POINTE | SANDY BAY | 10/20/2008 | D.R. HORTON, INC. |
| 7202 SANDY BAY | 2 | HORIZON POINTE | SANDY BAY | 11/18/2008 | D.R. HORTON, INC. |
| 2742 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 11/26/2008 | D.R. HORTON, INC. |
| 2630 WOLF MOON | 2 | HORIZON POINTE | WOLF MOON | 11/26/2008 | D.R. HORTON, INC. |
| 6610 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 12/1/2008 | D.R. HORTON, INC. |
| 2326 CAMBERLY VIEW | 2 | HORIZON POINTE | CAMBERLY VIEW | 12/2/2008 | D.R. HORTON, INC. |
| 2614 WOLF MOON | 1 | HORIZON POINTE | WOLF MOON | 12/10/2008 | D.R. HORTON, INC. |
| 2814 SALT POINT | 2 | HORIZON POINTE | SALT POINT | 12/19/2008 | D.R. HORTON, INC. |
| 2627 PISMO BEACH | 1 | HORIZON POINTE | PISMO BEACH | 12/22/2008 | D.R. HORTON, INC. |
| 2730 BRIGHTON PARK | 2 | HORIZON POINTE | BRIGHTON PARK | 2/3/2009 | D.R. HORTON, INC. |
| 6603 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 2/10/2009 | D.R. HORTON, INC. |
| 6607 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 2/10/2009 | D.R. HORTON, INC. |
| 6601 POSEIDON WAY | 1 | HORIZON POINTE | POSEIDON WAY | 2/11/2009 | D.R. HORTON, INC. |
| 2350 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 2/12/2009 | D.R. HORTON, INC. |
| 2343 CLOUDBAIT VIEW | 2 | HORIZON POINTE | CLOUDBAIT VIEW | 2/13/2009 | D.R. HORTON, INC. |
| 2334 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 2/23/2009 | D.R. HORTON, INC. |
| 2330 CAMBERLY VIEW | 2 | HORIZON POINTE | CAMBERLY VIEW | 2/23/2009 | D.R. HORTON, INC. |
| 2315 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 2/24/2009 | D.R. HORTON, INC. |
| 2319 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 2/26/2009 | D.R. HORTON, INC. |
| 2315 SALMON CREEK | 2 | HORIZON POINTE | SALMON CREEK | 3/4/2009 | D.R. HORTON, INC. |
| 2318 SALMON CREEK | 2 | HORIZON POINTE | SALMON CREEK | 3/4/2009 | D.R. HORTON, INC. |
| 2323 SALMON CREEK | 2 | HORIZON POINTE | SALMON CREEK | 3/10/2009 | D.R. HORTON, INC. |
| 6614 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 3/11/2009 | D.R. HORTON, INC. |
| 2322 SALMON CREEK | 2 | HORIZON POINTE | SALMON CREEK | 3/13/2009 | D.R. HORTON, INC. |
| 6611 POSEIDON WAY | 1 | HORIZON POINTE | POSEIDON WAY | 3/13/2009 | D.R. HORTON, INC. |
| 2319 SALMON CREEK | 1 | HORIZON POINTE | SALMON CREEK | 3/13/2009 | D.R. HORTON, INC. |
| 6538 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 3/13/2009 | D.R. HORTON, INC. |
| 6602 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 3/16/2009 | D.R. HORTON, INC. |
| 6618 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 3/17/2009 | D.R. HORTON, INC. |
| 2338 CAMBERLY VIEW | 2 | HORIZON POINTE | CAMBERLY VIEW | 3/18/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2814 DEL MAR WAY | 1 | HORIZON POINTE | DEL MAR WAY | 4/22/2009 | D.R. HORTON, INC. |
| 2327 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 6/11/2009 | D.R. HORTON, INC. |
| 7207 DARK MOON | 2 | HORIZON POINTE | DARK MOON | 8/6/2009 | D.R. HORTON, INC. |
| 6510 POSEIDON WAY | 1 | HORIZON POINTE | POSEIDON WAY | 8/14/2009 | D.R. HORTON, INC. |
| 6526 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 8/14/2009 | D.R. HORTON, INC. |
| 6534 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 8/17/2009 | D.R. HORTON, INC. |
| 2714 BRIGHTON PARK | 1 | HORIZON POINTE | BRIGHTON PARK | 8/20/2009 | D.R. HORTON, INC. |
| 7002 LAGUNA BEACH | 2 | HORIZON POINTE | LAGUNA BEACH | 8/27/2009 | D.R. HORTON, INC. |
| 2331 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 10/2/2009 | D.R. HORTON, INC. |
| 2323 CAMBERLY VIEW | 1 | HORIZON POINTE | CAMBERLY VIEW | 10/2/2009 | D.R. HORTON, INC. |
| 6502 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 10/2/2009 | D.R. HORTON, INC. |
| 2303 CAMBERLY VIEW | 2 | HORIZON POINTE | CAMBERLY VIEW | 10/7/2009 | D.R. HORTON, INC. |
| 2307 CAMBERLY VIEW | 2 | HORIZON POINTE | CAMBERLY VIEW | 10/9/2009 | D.R. HORTON, INC. |
| 6518 POSEIDON WAY | 1 | HORIZON POINTE | POSEIDON WAY | 10/22/2009 | D.R. HORTON, INC. |
| 6530 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 10/26/2009 | D.R. HORTON, INC. |
| 2603 WOLF MOON | 2 | HORIZON POINTE | WOLF MOON | 11/6/2009 | D.R. HORTON, INC. |
| 6506 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 2/5/2010 | D.R. HORTON, INC. |
| 6514 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 2/5/2010 | D.R. HORTON, INC. |
| 6630 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 2/9/2010 | D.R. HORTON, INC. |
| 6626 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 2/10/2010 | D.R. HORTON, INC. |
| 6522 POSEIDON WAY | 2 | HORIZON POINTE | POSEIDON WAY | 2/10/2010 | D.R. HORTON, INC. |
| 7007 LAGUNA BEACH | 2 | HORIZON POINTE | LAGUNA BEACH | 8/5/2010 | D.R. HORTON, INC. |
| 201 SUNSET HEIGHTS | 2 | HTS OF CIBOLO | SUNSET HEIGHTS | 11/28/2012 | D.R. HORTON, INC. |
| 205 PARK HEIGHTS | 2 | HTS OF CIBOLO | PARK HEIGHTS | 12/7/2012 | D.R. HORTON, INC. |
| 106 RIDGE BLUFF | 2 | HTS OF CIBOLO | RIDGE BLUFF | 12/12/2012 | D.R. HORTON, INC. |
| 218 SUNSET HEIGHTS | 2 | HTS OF CIBOLO | SUNSET HEIGHTS | 1/14/2013 | D.R. HORTON, INC. |
| 226 GROVE PLACE | 2 | HTS OF CIBOLO | GROVE PLACE | 1/17/2013 | D.R. HORTON, INC. |
| 209 PARK HEIGHTS | 2 | HTS OF CIBOLO | PARK HEIGHTS | 1/25/2013 | D.R. HORTON, INC. |
| 205 SUNSET HEIGHTS | 2 | HTS OF CIBOLO | SUNSET HEIGHTS | 1/29/2013 | D.R. HORTON, INC. |
| 133 PARK HEIGHTS | 2 | HTS OF CIBOLO | PARK HEIGHTS | 2/4/2013 | D.R. HORTON, INC. |
| 217 PARK HEIGHTS | 2 | HTS OF CIBOLO | PARK HEIGHTS | 2/8/2013 | D.R. HORTON, INC. |
| 225 RIDGE BLUFF | 2 | HTS OF CIBOLO | RIDGE BLUFF | 5/1/2013 | D.R. HORTON, INC. |
| 206 SUNSET HEIGHTS | 2 | HTS OF CIBOLO | SUNSET HEIGHTS | 5/16/2013 | D.R. HORTON, INC. |
| 230 GROVE PLACE | 2 | HTS OF CIBOLO | GROVE PLACE | 7/5/2013 | D.R. HORTON, INC. |
| 137 PARK HEIGHTS | 2 | HTS OF CIBOLO | PARK HEIGHTS | 7/18/2013 | D.R. HORTON, INC. |
| 141 PARK HEIGHTS | 2 | HTS OF CIBOLO | PARK HEIGHTS | 7/20/2013 | D.R. HORTON, INC. |
| 230 RIDGE BLUFF | 2 | HTS OF CIBOLO | RIDGE BLUFF | 8/31/2013 | D.R. HORTON, INC. |
| 234 GROVE PLACE | 2 | HTS OF CIBOLO | GROVE PLACE | 9/23/2013 | D.R. HORTON, INC. |
| 505 CANTERBURY HILL | 2 | HTS OF CIBOLO | CANTERBURY HILL | 10/28/2013 | D.R. HORTON, INC. |
| 25522 WOUNDED KNEE | 1 | INDIAN SPRINGS | WOUNDED KNEE | 4/7/2008 | D.R. HORTON, INC. |
| 3315 SHOSHONI RISE | 1 | INDIAN SPRINGS | SHOSHONI RISE | 4/15/2008 | D.R. HORTON, INC. |
| 3234 PAWNEE PRIDE | 2 | INDIAN SPRINGS | PAWNEE PRIDE | 4/21/2008 | D.R. HORTON, INC. |
| 3235 PAWNEE PRIDE | 2 | INDIAN SPRINGS | PAWNEE PRIDE | 4/28/2008 | D.R. HORTON, INC. |
| 25531 WOUNDED KNEE | 2 | INDIAN SPRINGS | WOUNDED KNEE | 5/2/2008 | D.R. HORTON, INC. |
| 3222 PAWNEE PRIDE | 2 | INDIAN SPRINGS | PAWNEE PRIDE | 5/6/2008 | D.R. HORTON, INC. |
| 3203 HOWLING WOLF | 2 | INDIAN SPRINGS | HOWLING WOLF | 5/17/2008 | D.R. HORTON, INC. |
| 3130 HOWLING WOLF | 2 | INDIAN SPRINGS | HOWLING WOLF | 5/22/2008 | D.R. HORTON, INC. |
| 3218 PAWNEE PRIDE | 2 | INDIAN SPRINGS | PAWNEE PRIDE | 5/30/2008 | D.R. HORTON, INC. |
| 25527 WOUNDED KNEE | 2 | INDIAN SPRINGS | WOUNDED KNEE | 6/5/2008 | D.R. HORTON, INC. |
| 25519 WOUNDED KNEE | 2 | INDIAN SPRINGS | WOUNDED KNEE | 6/11/2008 | D.R. HORTON, INC. |
| 25523 WOUNDED KNEE | 2 | INDIAN SPRINGS | WOUNDED KNEE | 6/20/2008 | D.R. HORTON, INC. |
| 3202 BENDING CREEK | 1 | INDIAN SPRINGS | BENDING CREEK | 7/22/2008 | D.R. HORTON, INC. |
| 3211 PAWNEE PRIDE | 1 | INDIAN SPRINGS | PAWNEE PRIDE | 8/18/2008 | D.R. HORTON, INC. |
| 3203 SHOSHONI RISE | 2 | INDIAN SPRINGS | SHOSHONI RISE | 8/28/2008 | D.R. HORTON, INC. |
| 3210 PAWNEE PRIDE | 1 | INDIAN SPRINGS | PAWNEE PRIDE | 9/9/2008 | D.R. HORTON, INC. |
| 3207 AZTEC MISSION | 2 | INDIAN SPRINGS | AZTEC MISSION | 10/17/2008 | D.R. HORTON, INC. |
| 3206 AZTEC MISSION | 2 | INDIAN SPRINGS | AZTEC MISSION | 10/24/2008 | D.R. HORTON, INC. |
| 3210 AZTEC MISSION | 2 | INDIAN SPRINGS | AZTEC MISSION | 11/3/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 3311 SHOSHONI RISE | 2 | INDIAN SPRINGS | SHOSHONI RISE | 1/6/2009 | D.R. HORTON, INC. |
| 3303 SHOSHONI RISE | 2 | INDIAN SPRINGS | SHOSHONI RISE | 1/22/2009 | D.R. HORTON, INC. |
| 3219 PAWNEE PRIDE | 2 | INDIAN SPRINGS | PAWNEE PRIDE | 1/29/2009 | D.R. HORTON, INC. |
| 25915 TURQUOISE SKY | 2 | INDIAN SPRINGS | TURQUOISE SKY | 2/5/2009 | D.R. HORTON, INC. |
| 25915 CHINOOK CORNER | 2 | INDIAN SPRINGS | CHINOOK CORNER | 2/6/2009 | D.R. HORTON, INC. |
| 26123 DAKOTA CHIEF | 2 | INDIAN SPRINGS | DAKOTA CHIEF | 10/15/2013 | D.R. HORTON, INC. |
| 26014 DAKOTA CHIEF | 2 | INDIAN SPRINGS | DAKOTA CHIEF | 10/23/2013 | D.R. HORTON, INC. |
| 3427 SHAWNEE WAY | 2 | INDIAN SPRINGS | SHAWNEE WAY | 10/31/2013 | D.R. HORTON, INC. |
| 8703 CANVAS BACK | 2 | LAKESIDE | CANVAS BACK | 8/10/2009 | D.R. HORTON, INC. |
| 707 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 9/1/2009 | D.R. HORTON, INC. |
| 718 SCARLET IBIS | 1 | LAKESIDE | SCARLET IBIS | 9/8/2009 | D.R. HORTON, INC. |
| 711 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 9/9/2009 | D.R. HORTON, INC. |
| 722 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 9/11/2009 | D.R. HORTON, INC. |
| 730 SCARLET IBIS | 1 | LAKESIDE | SCARLET IBIS | 9/18/2009 | D.R. HORTON, INC. |
| 715 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 9/23/2009 | D.R. HORTON, INC. |
| 718 SANDERLING | 1 | LAKESIDE | SANDERLING | 9/23/2009 | D.R. HORTON, INC. |
| 726 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 9/28/2009 | D.R. HORTON, INC. |
| 1011 AVOCET | 2 | LAKESIDE | AVOCET | 9/29/2009 | D.R. HORTON, INC. |
| 1007 AVOCET | 2 | LAKESIDE | AVOCET | 10/2/2009 | D.R. HORTON, INC. |
| 714 SANDERLING | 2 | LAKESIDE | SANDERLING | 11/13/2009 | D.R. HORTON, INC. |
| 719 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 11/16/2009 | D.R. HORTON, INC. |
| 723 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 11/18/2009 | D.R. HORTON, INC. |
| 706 SANDERLING | 2 | LAKESIDE | SANDERLING | 11/19/2009 | D.R. HORTON, INC. |
| 803 CORMORANT | 2 | LAKESIDE | CORMORANT | 11/20/2009 | D.R. HORTON, INC. |
| 807 CORMORANT | 2 | LAKESIDE | CORMORANT | 11/20/2009 | D.R. HORTON, INC. |
| 815 CORMORANT | 2 | LAKESIDE | CORMORANT | 11/23/2009 | D.R. HORTON, INC. |
| 811 CORMORANT | 2 | LAKESIDE | CORMORANT | 11/24/2009 | D.R. HORTON, INC. |
| 730 SANDERLING | 2 | LAKESIDE | SANDERLING | 12/2/2009 | D.R. HORTON, INC. |
| 726 SANDERLING | 2 | LAKESIDE | SANDERLING | 1/18/2010 | D.R. HORTON, INC. |
| 723 SANDERLING | 2 | LAKESIDE | SANDERLING | 1/18/2010 | D.R. HORTON, INC. |
| 722 SANDERLING | 2 | LAKESIDE | SANDERLING | 1/20/2010 | D.R. HORTON, INC. |
| 727 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 1/22/2010 | D.R. HORTON, INC. |
| 715 SANDERLING | 2 | LAKESIDE | SANDERLING | 2/8/2010 | D.R. HORTON, INC. |
| 711 SANDERLING | 2 | LAKESIDE | SANDERLING | 2/19/2010 | D.R. HORTON, INC. |
| 719 SANDERLING | 2 | LAKESIDE | SANDERLING | 2/26/2010 | D.R. HORTON, INC. |
| 726 CORMORANT | 2 | LAKESIDE | CORMORANT | 3/5/2010 | D.R. HORTON, INC. |
| 718 CORMORANT | 2 | LAKESIDE | CORMORANT | 3/5/2010 | D.R. HORTON, INC. |
| 710 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 3/11/2010 | D.R. HORTON, INC. |
| 714 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 3/12/2010 | D.R. HORTON, INC. |
| 734 CORMORANT | 2 | LAKESIDE | CORMORANT | 3/12/2010 | D.R. HORTON, INC. |
| 707 SANDERLING | 2 | LAKESIDE | SANDERLING | 3/22/2010 | D.R. HORTON, INC. |
| 706 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 3/22/2010 | D.R. HORTON, INC. |
| 727 SANDERLING | 1 | LAKESIDE | SANDERLING | 3/29/2010 | D.R. HORTON, INC. |
| 738 CORMORANT | 2 | LAKESIDE | CORMORANT | 4/5/2010 | D.R. HORTON, INC. |
| 722 CORMORANT | 2 | LAKESIDE | CORMORANT | 4/19/2010 | D.R. HORTON, INC. |
| 819 CORMORANT | 2 | LAKESIDE | CORMORANT | 6/4/2010 | D.R. HORTON, INC. |
| 731 SANDERLING | 2 | LAKESIDE | SANDERLING | 6/7/2010 | D.R. HORTON, INC. |
| 823 CORMORANT | 2 | LAKESIDE | CORMORANT | 6/8/2010 | D.R. HORTON, INC. |
| 730 CORMORANT | 1 | LAKESIDE | CORMORANT | 6/11/2010 | D.R. HORTON, INC. |
| 731 SCARLET IBIS | 2 | LAKESIDE | SCARLET IBIS | 7/30/2010 | D.R. HORTON, INC. |
| 8702 CANVAS BACK | 2 | LAKESIDE | CANVAS BACK | 2/23/2011 | D.R. HORTON, INC. |
| 8706 CANVAS BACK | 2 | LAKESIDE | CANVAS BACK | 2/24/2011 | D.R. HORTON, INC. |
| 8707 CANVAS BACK | 2 | LAKESIDE | CANVAS BACK | 2/24/2011 | D.R. HORTON, INC. |
| 1011 CANADIAN GOOSE | 2 | LAKESIDE | CANADIAN GOOSE | 7/15/2011 | D.R. HORTON, INC. |
| 938 SNOWSHOE WAY | 1 | LAKEVIEW | SNOWSHOE WAY | 8/6/2010 | D.R. HORTON, INC. |
| 943 SNOWSHOE | 1 | LAKEVIEW | SNOWSHOE | 8/9/2010 | D.R. HORTON, INC. |
| 903 SNOWSHOE | 2 | LAKEVIEW | SNOWSHOE | 8/9/2010 | D.R. HORTON, INC. |
| 907 SNOWSHOE | 2 | LAKEVIEW | SNOWSHOE | 8/10/2010 | D.R. HORTON, INC. |

| 9322 LONGMIRE TRACE | 1 | LAKEVIEW | LONGMIRE TRACE | 8/12/2010 D.R. HORTON, INC. |
|---|---|---|---|---|
| 9327 LONGMIRE TRACE | 2 | LAKEVIEW | LONGMIRE TRACE | 8/12/2010 D.R. HORTON, INC. |
| 9335 LONGMIRE TRACE | 2 | LAKEVIEW | LONGMIRE TRACE | 8/13/2010 D.R. HORTON, INC. |
| 9331 LONGMIRE TRACE | 2 | LAKEVIEW | LONGMIRE TRACE | 8/16/2010 D.R. HORTON, INC. |
| 934 PELICANS WAY | 2 | LAKEVIEW | PELICANS WAY | 10/18/2010 D.R. HORTON, INC. |
| 934 SNOWSHOE | 2 | LAKEVIEW | SNOWSHOE | 11/8/2010 D.R. HORTON, INC. |
| 935 SNOWSHOE | 1 | LAKEVIEW | SNOWSHOE | 1/7/2011 D.R. HORTON, INC. |
| 926 PELICANS WAY | 2 | LAKEVIEW | PELICANS WAY | 1/7/2011 D.R. HORTON, INC. |
| 930 SNOWSHOE | 1 | LAKEVIEW | SNOWSHOE | 1/28/2011 D.R. HORTON, INC. |
| 914 PELICANS WAY | 1 | LAKEVIEW | PELICANS WAY | 4/1/2011 D.R. HORTON, INC. |
| 922 PELICANS WAY | 1 | LAKEVIEW | PELICANS WAY | 4/1/2011 D.R. HORTON, INC. |
| 939 SNOWSHOE | 2 | LAKEVIEW | SNOWSHOE | 5/6/2011 D.R. HORTON, INC. |
| 951 SNOWSHOE | 2 | LAKEVIEW | SNOWSHOE | 5/31/2011 D.R. HORTON, INC. |
| 9311 LONGMIRE TRACE | 2 | LAKEVIEW | LONGMIRE TRACE | 6/23/2011 D.R. HORTON, INC. |
| 947 SNOWSHOE | 2 | LAKEVIEW | SNOWSHOE | 6/27/2011 D.R. HORTON, INC. |
| 930 PELICANS WAY | 2 | LAKEVIEW | PELICANS WAY | 6/28/2011 D.R. HORTON, INC. |
| 927 SNOWSHOE | 1 | LAKEVIEW | SNOWSHOE | 8/10/2011 D.R. HORTON, INC. |
| 931 SNOWSHOE | 2 | LAKEVIEW | SNOWSHOE | 8/11/2011 D.R. HORTON, INC. |
| 11907 CHENEY GLEN | 1 | LAURA HEIGHTS | CHENEY GLEN | 8/11/2009 D.R. HORTON, INC. |
| 11911 CHENEY GLEN | 2 | LAURA HEIGHTS | CHENEY GLEN | 8/11/2009 D.R. HORTON, INC. |
| 11906 CHENEY GLEN | 2 | LAURA HEIGHTS | CHENEY GLEN | 8/11/2009 D.R. HORTON, INC. |
| 11918 CHENEY GLEN | 2 | LAURA HEIGHTS | CHENEY GLEN | 8/12/2009 D.R. HORTON, INC. |
| 9910 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 8/13/2009 D.R. HORTON, INC. |
| 9818 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 8/13/2009 D.R. HORTON, INC. |
| 11911 CURTIS HILL | 2 | LAURA HEIGHTS | CURTIS HILL | 8/14/2009 D.R. HORTON, INC. |
| 11923 CURTIS HILL | 1 | LAURA HEIGHTS | CURTIS HILL | 10/9/2009 D.R. HORTON, INC. |
| 9914 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 10/9/2009 D.R. HORTON, INC. |
| 12007 MILL BERGER | 1 | LAURA HEIGHTS | MILL BERGER | 10/12/2009 D.R. HORTON, INC. |
| 12015 MILL BERGER | 2 | LAURA HEIGHTS | MILL BERGER | 10/13/2009 D.R. HORTON, INC. |
| 10007 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 10/16/2009 D.R. HORTON, INC. |
| 11903 CHENEY GLEN | 1 | LAURA HEIGHTS | CHENEY GLEN | 10/23/2009 D.R. HORTON, INC. |
| 10107 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 10/23/2009 D.R. HORTON, INC. |
| 10110 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 10/30/2009 D.R. HORTON, INC. |
| 10102 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 10/30/2009 D.R. HORTON, INC. |
| 11902 CHENEY GLEN | 2 | LAURA HEIGHTS | CHENEY GLEN | 11/2/2009 D.R. HORTON, INC. |
| 11915 CURTIS HILL | 1 | LAURA HEIGHTS | CURTIS HILL | 11/24/2009 D.R. HORTON, INC. |
| 10106 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 11/30/2009 D.R. HORTON, INC. |
| 10114 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 12/1/2009 D.R. HORTON, INC. |
| 11915 CHENEY GLEN | 1 | LAURA HEIGHTS | CHENEY GLEN | 1/26/2010 D.R. HORTON, INC. |
| 11919 CHENEY GLEN | 1 | LAURA HEIGHTS | CHENEY GLEN | 1/26/2010 D.R. HORTON, INC. |
| 10019 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 2/3/2010 D.R. HORTON, INC. |
| 11906 NIXON POINT | 1 | LAURA HEIGHTS | NIXON POINT | 2/5/2010 D.R. HORTON, INC. |
| 10011 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 2/17/2010 D.R. HORTON, INC. |
| 11914 NIXON POINT | 2 | LAURA HEIGHTS | NIXON POINT | 2/24/2010 D.R. HORTON, INC. |
| 11907 NIXON POINT | 2 | LAURA HEIGHTS | NIXON POINT | 2/25/2010 D.R. HORTON, INC. |
| 11902 NIXON POINT | 1 | LAURA HEIGHTS | NIXON POINT | 3/18/2010 D.R. HORTON, INC. |
| 11910 NIXON POINT | 1 | LAURA HEIGHTS | NIXON POINT | 3/22/2010 D.R. HORTON, INC. |
| 11903 NIXON POINT | 1 | LAURA HEIGHTS | NIXON POINT | 3/22/2010 D.R. HORTON, INC. |
| 11915 NIXON POINT | 1 | LAURA HEIGHTS | NIXON POINT | 3/24/2010 D.R. HORTON, INC. |
| 11918 NIXON POINT | 1 | LAURA HEIGHTS | NIXON POINT | 3/24/2010 D.R. HORTON, INC. |
| 9919 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 4/8/2010 D.R. HORTON, INC. |
| 12006 AGNEW RIDGE | 1 | LAURA HEIGHTS | AGNEW RIDGE | 5/28/2010 D.R. HORTON, INC. |
| 12007 ALLARD BLUFF | 2 | LAURA HEIGHTS | ALLARD BLUFF | 6/2/2010 D.R. HORTON, INC. |
| 12011 ALLARD BLUFF | 2 | LAURA HEIGHTS | ALLARD BLUFF | 6/2/2010 D.R. HORTON, INC. |
| 12006 ALLARD BLUFF | 1 | LAURA HEIGHTS | ALLARD BLUFF | 6/9/2010 D.R. HORTON, INC. |
| 12014 AGNEW RIDGE | 1 | LAURA HEIGHTS | AGNEW RIDGE | 6/9/2010 D.R. HORTON, INC. |
| 12010 AGNEW RIDGE | 2 | LAURA HEIGHTS | AGNEW RIDGE | 6/9/2010 D.R. HORTON, INC. |
| 10210 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 6/14/2010 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 10214 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 6/16/2010 | D.R. HORTON, INC. |
| 10310 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 6/16/2010 | D.R. HORTON, INC. |
| 12014 ALLARD BLUFF | 1 | LAURA HEIGHTS | ALLARD BLUFF | 6/22/2010 | D.R. HORTON, INC. |
| 12010 ALLARD BLUFF | 1 | LAURA HEIGHTS | ALLARD BLUFF | 6/23/2010 | D.R. HORTON, INC. |
| 10218 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 6/23/2010 | D.R. HORTON, INC. |
| 12018 ALLARD BLUFF | 1 | LAURA HEIGHTS | ALLARD BLUFF | 6/24/2010 | D.R. HORTON, INC. |
| 10302 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 6/30/2010 | D.R. HORTON, INC. |
| 10306 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 6/30/2010 | D.R. HORTON, INC. |
| 10003 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 7/13/2010 | D.R. HORTON, INC. |
| 12018 AGNEW RIDGE | 1 | LAURA HEIGHTS | AGNEW RIDGE | 7/23/2010 | D.R. HORTON, INC. |
| 12015 ALLARD BLUFF | 2 | LAURA HEIGHTS | ALLARD BLUFF | 7/23/2010 | D.R. HORTON, INC. |
| 12019 ALLARD BLUFF | 2 | LAURA HEIGHTS | ALLARD BLUFF | 7/23/2010 | D.R. HORTON, INC. |
| 12003 AGNEW RIDGE | 1 | LAURA HEIGHTS | AGNEW RIDGE | 7/28/2010 | D.R. HORTON, INC. |
| 11919 NIXON POINT | 2 | LAURA HEIGHTS | NIXON POINT | 8/31/2010 | D.R. HORTON, INC. |
| 10015 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 10/12/2010 | D.R. HORTON, INC. |
| 9623 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 11/24/2010 | D.R. HORTON, INC. |
| 12002 ALLARD BLUFF | 2 | LAURA HEIGHTS | ALLARD BLUFF | 12/28/2010 | D.R. HORTON, INC. |
| 11911 NIXON POINT | 1 | LAURA HEIGHTS | NIXON POINT | 1/6/2011 | D.R. HORTON, INC. |
| 12030 MILL SUMMIT | 2 | LAURA HEIGHTS | MILL SUMMIT | 2/3/2011 | D.R. HORTON, INC. |
| 12003 ALLARD BLUFF | 2 | LAURA HEIGHTS | ALLARD BLUFF | 3/2/2011 | D.R. HORTON, INC. |
| 10023 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 3/8/2011 | D.R. HORTON, INC. |
| 12011 AGNEW RIDGE | 2 | LAURA HEIGHTS | AGNEW RIDGE | 3/17/2011 | D.R. HORTON, INC. |
| 12015 AGNEW RIDGE | 2 | LAURA HEIGHTS | AGNEW RIDGE | 3/17/2011 | D.R. HORTON, INC. |
| 12019 MILL VILLAGE | 2 | LAURA HEIGHTS | MILL VILLAGE | 3/23/2011 | D.R. HORTON, INC. |
| 12002 MILL LOVE | 2 | LAURA HEIGHTS | MILL LOVE | 3/24/2011 | D.R. HORTON, INC. |
| 12007 AGNEW RIDGE | 1 | LAURA HEIGHTS | AGNEW RIDGE | 3/29/2011 | D.R. HORTON, INC. |
| 10442 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 5/6/2011 | D.R. HORTON, INC. |
| 12107 DAWES POINT | 2 | LAURA HEIGHTS | DAWES POINT | 5/20/2011 | D.R. HORTON, INC. |
| 10143 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 5/20/2011 | D.R. HORTON, INC. |
| 10438 SUN MILL | 2 | LAURA HEIGHTS | SUN MILL | 5/24/2011 | D.R. HORTON, INC. |
| 10414 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 6/2/2011 | D.R. HORTON, INC. |
| 10139 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 6/7/2011 | D.R. HORTON, INC. |
| 12110 DAWES POINT | 1 | LAURA HEIGHTS | DAWES POINT | 6/8/2011 | D.R. HORTON, INC. |
| 12114 DAWES POINT | 1 | LAURA HEIGHTS | DAWES POINT | 6/8/2011 | D.R. HORTON, INC. |
| 10203 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 6/13/2011 | D.R. HORTON, INC. |
| 12135 PATTON POINT | 1 | LAURA HEIGHTS | PATTON POINT | 6/16/2011 | D.R. HORTON, INC. |
| 12119 DAWES POINT | 2 | LAURA HEIGHTS | DAWES POINT | 6/16/2011 | D.R. HORTON, INC. |
| 12115 DAWES POINT | 2 | LAURA HEIGHTS | DAWES POINT | 6/17/2011 | D.R. HORTON, INC. |
| 12124 PATTON POINT | 2 | LAURA HEIGHTS | PATTON POINT | 6/21/2011 | D.R. HORTON, INC. |
| 12123 PATTON POINT | 1 | LAURA HEIGHTS | PATTON POINT | 6/22/2011 | D.R. HORTON, INC. |
| 12019 AGNEW RIDGE | 1 | LAURA HEIGHTS | AGNEW RIDGE | 6/24/2011 | D.R. HORTON, INC. |
| 12127 PATTON POINT | 2 | LAURA HEIGHTS | PATTON POINT | 6/24/2011 | D.R. HORTON, INC. |
| 12139 PATTON POINT | 2 | LAURA HEIGHTS | PATTON POINT | 7/1/2011 | D.R. HORTON, INC. |
| 12106 DAWES POINT | 1 | LAURA HEIGHTS | DAWES POINT | 7/8/2011 | D.R. HORTON, INC. |
| 10410 SUN MILL | 1 | LAURA HEIGHTS | SUN MILL | 7/14/2011 | D.R. HORTON, INC. |
| 12102 DAWES POINT | 1 | LAURA HEIGHTS | DAWES POINT | 9/9/2011 | D.R. HORTON, INC. |
| 12136 PATTON POINT | 1 | LAURA HEIGHTS | PATTON POINT | 9/22/2011 | D.R. HORTON, INC. |
| 12002 AGNEW RIDGE | 1 | LAURA HEIGHTS | AGNEW RIDGE | 10/28/2011 | D.R. HORTON, INC. |
| 12103 DAWES POINT | 2 | LAURA HEIGHTS | DAWES POINT | 11/8/2011 | D.R. HORTON, INC. |
| 12131 PATTON POINT | 1 | LAURA HEIGHTS | PATTON POINT | 12/7/2011 | D.R. HORTON, INC. |
| 12111 DAWES POINT | 1 | LAURA HEIGHTS | DAWES POINT | 2/3/2012 | D.R. HORTON, INC. |
| 12132 PATTON POINT | 2 | LAURA HEIGHTS | PATTON POINT | 2/6/2012 | D.R. HORTON, INC. |
| 10215 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 2/17/2012 | D.R. HORTON, INC. |
| 10327 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 2/24/2012 | D.R. HORTON, INC. |
| 12118 DAWES POINT | 1 | LAURA HEIGHTS | DAWES POINT | 2/28/2012 | D.R. HORTON, INC. |
| 12234 HAMLIN CREEK | 1 | LAURA HEIGHTS | HAMLIN CREEK | 2/29/2012 | D.R. HORTON, INC. |
| 12222 HAMLIN CREEK | 1 | LAURA HEIGHTS | HAMLIN CREEK | 3/13/2012 | D.R. HORTON, INC. |
| 12128 PATTON POINT | 2 | LAURA HEIGHTS | PATTON POINT | 3/15/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 10131 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 3/20/2012 | D.R. HORTON, INC. |
| 10135 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 3/21/2012 | D.R. HORTON, INC. |
| 12222 MALKIN PLACE | 1 | LAURA HEIGHTS | MALKIN PLACE | 3/29/2012 | D.R. HORTON, INC. |
| 12140 PATTON POINT | 2 | LAURA HEIGHTS | PATTON POINT | 4/24/2012 | D.R. HORTON, INC. |
| 12226 MALKIN PLACE | 1 | LAURA HEIGHTS | MALKIN PLACE | 5/31/2012 | D.R. HORTON, INC. |
| 12215 HAMLIN CREEK | 1 | LAURA HEIGHTS | HAMLIN CREEK | 6/5/2012 | D.R. HORTON, INC. |
| 12230 HAMLIN CREEK | 2 | LAURA HEIGHTS | HAMLIN CREEK | 6/7/2012 | D.R. HORTON, INC. |
| 12226 HAMLIN CREEK | 2 | LAURA HEIGHTS | HAMLIN CREEK | 6/15/2012 | D.R. HORTON, INC. |
| 12219 HAMLIN CREEK | 1 | LAURA HEIGHTS | HAMLIN CREEK | 6/21/2012 | D.R. HORTON, INC. |
| 10315 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 7/10/2012 | D.R. HORTON, INC. |
| OLD 12103 DAWES POINT | 1 | LAURA HEIGHTS | OLD 12103 DAWES POINT | 7/19/2012 | D.R. HORTON, INC. |
| 12230 MALKIN PLACE | 2 | LAURA HEIGHTS | MALKIN PLACE | 7/27/2012 | D.R. HORTON, INC. |
| 12238 HAMLIN CREEK | 1 | LAURA HEIGHTS | HAMLIN CREEK | 7/31/2012 | D.R. HORTON, INC. |
| 10323 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 8/3/2012 | D.R. HORTON, INC. |
| 10311 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 8/9/2012 | D.R. HORTON, INC. |
| 10211 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 8/10/2012 | D.R. HORTON, INC. |
| 12203 MALKIN PLACE | 1 | LAURA HEIGHTS | MALKIN PLACE | 8/24/2012 | D.R. HORTON, INC. |
| 12203 HAMLIN CREEK | 2 | LAURA HEIGHTS | HAMLIN CREEK | 8/28/2012 | D.R. HORTON, INC. |
| 12211 HAMLIN CREEK | 1 | LAURA HEIGHTS | HAMLIN CREEK | 9/12/2012 | D.R. HORTON, INC. |
| 12207 MALKIN PLACE | 1 | LAURA HEIGHTS | MALKIN PLACE | 9/17/2012 | D.R. HORTON, INC. |
| 10307 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 11/2/2012 | D.R. HORTON, INC. |
| 12211 MALKIN PLACE | 2 | LAURA HEIGHTS | MALKIN PLACE | 11/2/2012 | D.R. HORTON, INC. |
| 12234 MALKIN PLACE | 2 | LAURA HEIGHTS | MALKIN PLACE | 11/6/2012 | D.R. HORTON, INC. |
| 12207 HAMLIN CREEK | 2 | LAURA HEIGHTS | HAMLIN CREEK | 11/8/2012 | D.R. HORTON, INC. |
| 10303 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 11/19/2012 | D.R. HORTON, INC. |
| 10319 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 11/30/2012 | D.R. HORTON, INC. |
| 10506 QUAYLE MIST | 1 | LAURA HEIGHTS | QUAYLE MIST | 12/6/2012 | D.R. HORTON, INC. |
| 12215 MALKIN PLACE | 1 | LAURA HEIGHTS | MALKIN PLACE | 12/12/2012 | D.R. HORTON, INC. |
| 10207 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 12/20/2012 | D.R. HORTON, INC. |
| 12219 MALKIN PLACE | 1 | LAURA HEIGHTS | MALKIN PLACE | 1/3/2013 | D.R. HORTON, INC. |
| 10414 QUAYLE MIST | 1 | LAURA HEIGHTS | QUAYLE MIST | 1/21/2013 | D.R. HORTON, INC. |
| 10418 QUAYLE MIST | 2 | LAURA HEIGHTS | QUAYLE MIST | 1/28/2013 | D.R. HORTON, INC. |
| 10411 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 2/1/2013 | D.R. HORTON, INC. |
| 12310 CRADDICK COVE | 1 | LAURA HEIGHTS | CRADDICK COVE | 2/7/2013 | D.R. HORTON, INC. |
| 10407 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 2/15/2013 | D.R. HORTON, INC. |
| 12306 CRADDICK COVE | 1 | LAURA HEIGHTS | CRADDICK COVE | 2/15/2013 | D.R. HORTON, INC. |
| 12302 CRADDICK COVE | 2 | LAURA HEIGHTS | CRADDICK COVE | 2/18/2013 | D.R. HORTON, INC. |
| 10415 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 3/11/2013 | D.R. HORTON, INC. |
| 10330 QUAYLE MIST | 2 | LAURA HEIGHTS | QUAYLE MIST | 3/15/2013 | D.R. HORTON, INC. |
| 10334 QUAYLE MIST | 1 | LAURA HEIGHTS | QUAYLE MIST | 3/20/2013 | D.R. HORTON, INC. |
| 12319 CRADDICK COVE | 1 | LAURA HEIGHTS | CRADDICK COVE | 3/22/2013 | D.R. HORTON, INC. |
| 12323 ASHCROFT POINT | 1 | LAURA HEIGHTS | ASHCROFT POINT | 4/2/2013 | D.R. HORTON, INC. |
| 10423 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 4/5/2013 | D.R. HORTON, INC. |
| 12315 ASHCROFT POINT | 2 | LAURA HEIGHTS | ASHCROFT POINT | 4/15/2013 | D.R. HORTON, INC. |
| 12335 CRADDICK COVE | 1 | LAURA HEIGHTS | CRADDICK COVE | 4/19/2013 | D.R. HORTON, INC. |
| 12339 CRADDICK COVE | 1 | LAURA HEIGHTS | CRADDICK COVE | 4/23/2013 | D.R. HORTON, INC. |
| 12326 ASHCROFT POINT | 1 | LAURA HEIGHTS | ASHCROFT POINT | 4/24/2013 | D.R. HORTON, INC. |
| 12323 CRADDICK COVE | 1 | LAURA HEIGHTS | CRADDICK COVE | 4/24/2013 | D.R. HORTON, INC. |
| 10502 QUAYLE MIST | 1 | LAURA HEIGHTS | QUAYLE MIST | 4/26/2013 | D.R. HORTON, INC. |
| 12302 ASHCROFT POINT | 2 | LAURA HEIGHTS | ASHCROFT POINT | 5/6/2013 | D.R. HORTON, INC. |
| 12327 ASHCROFT POINT | 1 | LAURA HEIGHTS | ASHCROFT POINT | 5/11/2013 | D.R. HORTON, INC. |
| 12319 ASHCROFT POINT | 2 | LAURA HEIGHTS | ASHCROFT POINT | 5/14/2013 | D.R. HORTON, INC. |
| 12327 CRADDICK COVE | 2 | LAURA HEIGHTS | CRADDICK COVE | 5/28/2013 | D.R. HORTON, INC. |
| 12306 ASHCROFT POINT | 1 | LAURA HEIGHTS | ASHCROFT POINT | 5/29/2013 | D.R. HORTON, INC. |
| 10419 MILL PATH | 2 | LAURA HEIGHTS | MILL PATH | 6/1/2013 | D.R. HORTON, INC. |
| 12338 ASHCROFT POINT | 1 | LAURA HEIGHTS | ASHCROFT POINT | 6/10/2013 | D.R. HORTON, INC. |
| 12330 ASHCROFT POINT | 1 | LAURA HEIGHTS | ASHCROFT POINT | 6/14/2013 | D.R. HORTON, INC. |
| 9603 MILL PATH | 1 | LAURA HEIGHTS | MILL PATH | 6/19/2013 | D.R. HORTON, INC. |

| | | | | |
|---|---|---|---|---|
| 12334 ASHCROFT POINT | 2 | LAURA HEIGHTS | ASHCROFT POINT | 6/25/2013 D.R. HORTON, INC. |
| 12310 ASHCROFT POINT | 1 | LAURA HEIGHTS | ASHCROFT POINT | 7/9/2013 D.R. HORTON, INC. |
| 12331 CRADDICK COVE | 1 | LAURA HEIGHTS | CRADDICK COVE | 7/10/2013 D.R. HORTON, INC. |
| 6941 LAURA HEIGHTS | 2 | LAURA HTS EST | LAURA HEIGHTS | 2/26/2010 D.R. HORTON, INC. |
| 11519 NORTH PEAK | 2 | LAUREL MOUNTAIN | NORTH PEAK | 10/30/2013 D.R. HORTON, INC. |
| 11506 VERDE BEND | 2 | LAUREL MOUNTAIN | VERDE BEND | 10/31/2013 D.R. HORTON, INC. |
| 11523 GOAT PEAK | 2 | LAUREL MOUNTAIN | GOAT PEAK | 10/31/2013 D.R. HORTON, INC. |
| 5218 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 1/9/2008 D.R. HORTON, INC. |
| 7938 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 2/13/2008 D.R. HORTON, INC. |
| 8006 DYESS FORT | 2 | LIBERTY VILLAGE | DYESS FORT | 2/22/2008 D.R. HORTON, INC. |
| 5422 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 3/4/2008 D.R. HORTON, INC. |
| 5402 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 5/20/2008 D.R. HORTON, INC. |
| 7919 LIBERTY ISLAND | 2 | LIBERTY VILLAGE | LIBERTY ISLAND | 5/20/2008 D.R. HORTON, INC. |
| 7906 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 5/28/2008 D.R. HORTON, INC. |
| 5103 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 6/3/2008 D.R. HORTON, INC. |
| 5302 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 6/9/2008 D.R. HORTON, INC. |
| 5326 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 6/12/2008 D.R. HORTON, INC. |
| 7918 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 6/20/2008 D.R. HORTON, INC. |
| 8014 SHEPPARD KNOLL | 2 | LIBERTY VILLAGE | SHEPPARD KNOLL | 6/26/2008 D.R. HORTON, INC. |
| 5435 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 6/27/2008 D.R. HORTON, INC. |
| 7803 LIBERTY ISLAND | 1 | LIBERTY VILLAGE | LIBERTY ISLAND | 7/3/2008 D.R. HORTON, INC. |
| 7807 FORT ALLEN | 1 | LIBERTY VILLAGE | FORT ALLEN | 7/7/2008 D.R. HORTON, INC. |
| 5414 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 7/7/2008 D.R. HORTON, INC. |
| 7806 LIBERTY ISLAND | 2 | LIBERTY VILLAGE | LIBERTY ISLAND | 7/7/2008 D.R. HORTON, INC. |
| 7914 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 7/7/2008 D.R. HORTON, INC. |
| 5123 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 7/23/2008 D.R. HORTON, INC. |
| 8015 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 7/23/2008 D.R. HORTON, INC. |
| 5338 LOWRY PETERSON | 2 | LIBERTY VILLAGE | LOWRY PETERSON | 7/24/2008 D.R. HORTON, INC. |
| 7930 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 7/29/2008 D.R. HORTON, INC. |
| 7910 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 7/29/2008 D.R. HORTON, INC. |
| 8006 SHEPPARD KNOLL | 2 | LIBERTY VILLAGE | SHEPPARD KNOLL | 7/30/2008 D.R. HORTON, INC. |
| 8023 DYESS FORT | 2 | LIBERTY VILLAGE | DYESS FORT | 7/30/2008 D.R. HORTON, INC. |
| 8007 DYESS FORT | 2 | LIBERTY VILLAGE | DYESS FORT | 8/4/2008 D.R. HORTON, INC. |
| 5410 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 8/5/2008 D.R. HORTON, INC. |
| 7807 LIBERTY ISLAND | 1 | LIBERTY VILLAGE | LIBERTY ISLAND | 8/14/2008 D.R. HORTON, INC. |
| 7810 IRONSIDE PORT | 1 | LIBERTY VILLAGE | IRONSIDE PORT | 8/27/2008 D.R. HORTON, INC. |
| 5422 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 8/28/2008 D.R. HORTON, INC. |
| 5310 LOWRY PETERSON | 2 | LIBERTY VILLAGE | LOWRY PETERSON | 9/2/2008 D.R. HORTON, INC. |
| 8002 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 9/4/2008 D.R. HORTON, INC. |
| 5326 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 9/26/2008 D.R. HORTON, INC. |
| 7811 IRONSIDE PORT | 2 | LIBERTY VILLAGE | IRONSIDE PORT | 9/30/2008 D.R. HORTON, INC. |
| 5303 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 10/1/2008 D.R. HORTON, INC. |
| 5307 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 10/1/2008 D.R. HORTON, INC. |
| 8011 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 10/2/2008 D.R. HORTON, INC. |
| 5327 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 10/3/2008 D.R. HORTON, INC. |
| 5319 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 10/7/2008 D.R. HORTON, INC. |
| 8027 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 10/8/2008 D.R. HORTON, INC. |
| 7934 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 10/8/2008 D.R. HORTON, INC. |
| 5314 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 10/13/2008 D.R. HORTON, INC. |
| 8007 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 10/20/2008 D.R. HORTON, INC. |
| 8031 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 10/20/2008 D.R. HORTON, INC. |
| 5418 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 10/22/2008 D.R. HORTON, INC. |
| 8003 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 10/23/2008 D.R. HORTON, INC. |
| 5419 DIEGO GARCIA | 2 | LIBERTY VILLAGE | DIEGO GARCIA | 10/23/2008 D.R. HORTON, INC. |
| 8019 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 10/24/2008 D.R. HORTON, INC. |
| 8023 SHEPPARD KNOLL | 1 | LIBERTY VILLAGE | SHEPPARD KNOLL | 10/27/2008 D.R. HORTON, INC. |
| 5223 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 11/7/2008 D.R. HORTON, INC. |
| 5319 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 12/2/2008 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 5427 DIEGO GARCIA | 1 | LIBERTY VILLAGE | DIEGO GARCIA | 12/5/2008 | D.R. HORTON, INC. |
| 5322 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 1/5/2009 | D.R. HORTON, INC. |
| 5119 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 1/21/2009 | D.R. HORTON, INC. |
| 5111 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 1/22/2009 | D.R. HORTON, INC. |
| 5211 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 2/5/2009 | D.R. HORTON, INC. |
| 5415 DANNELLY FIELD | 1 | LIBERTY VILLAGE | DANNELLY FIELD | 2/6/2009 | D.R. HORTON, INC. |
| 5306 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 2/17/2009 | D.R. HORTON, INC. |
| 5107 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 2/23/2009 | D.R. HORTON, INC. |
| 5310 DUKE FIELD | 1 | LIBERTY VILLAGE | DUKE FIELD | 2/23/2009 | D.R. HORTON, INC. |
| 5322 LOWRY PETERSON | 1 | LIBERTY VILLAGE | LOWRY PETERSON | 2/26/2009 | D.R. HORTON, INC. |
| 5307 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 3/2/2009 | D.R. HORTON, INC. |
| 7926 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 3/3/2009 | D.R. HORTON, INC. |
| 5311 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 3/4/2009 | D.R. HORTON, INC. |
| 5315 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 3/5/2009 | D.R. HORTON, INC. |
| 5323 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 3/7/2009 | D.R. HORTON, INC. |
| 5318 LOWRY PETERSON | 1 | LIBERTY VILLAGE | LOWRY PETERSON | 3/10/2009 | D.R. HORTON, INC. |
| 5326 LOWRY PETERSON | 1 | LIBERTY VILLAGE | LOWRY PETERSON | 3/10/2009 | D.R. HORTON, INC. |
| 5334 LOWRY PETERSON | 1 | LIBERTY VILLAGE | LOWRY PETERSON | 3/10/2009 | D.R. HORTON, INC. |
| 5423 DIEGO GARCIA | 1 | LIBERTY VILLAGE | DIEGO GARCIA | 3/17/2009 | D.R. HORTON, INC. |
| 8003 DYESS FORT | 1 | LIBERTY VILLAGE | DYESS FORT | 3/31/2009 | D.R. HORTON, INC. |
| 5207 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 4/30/2009 | D.R. HORTON, INC. |
| 5406 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 5/1/2009 | D.R. HORTON, INC. |
| 7806 FORT ALLEN | 2 | LIBERTY VILLAGE | FORT ALLEN | 5/12/2009 | D.R. HORTON, INC. |
| 5215 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 5/12/2009 | D.R. HORTON, INC. |
| 5418 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 5/22/2009 | D.R. HORTON, INC. |
| 5431 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 5/27/2009 | D.R. HORTON, INC. |
| 7802 FORT ALLEN | 2 | LIBERTY VILLAGE | FORT ALLEN | 6/3/2009 | D.R. HORTON, INC. |
| 5318 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 6/12/2009 | D.R. HORTON, INC. |
| 5415 DIEGO GARCIA | 2 | LIBERTY VILLAGE | DIEGO GARCIA | 6/16/2009 | D.R. HORTON, INC. |
| 5411 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 7/10/2009 | D.R. HORTON, INC. |
| 5419 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 7/16/2009 | D.R. HORTON, INC. |
| 5403 DANNELLY FIELD | 1 | LIBERTY VILLAGE | DANNELLY FIELD | 7/20/2009 | D.R. HORTON, INC. |
| 5327 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 7/27/2009 | D.R. HORTON, INC. |
| 5407 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 8/5/2009 | D.R. HORTON, INC. |
| 5203 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 8/13/2009 | D.R. HORTON, INC. |
| 5418 DIEGO GARCIA | 2 | LIBERTY VILLAGE | DIEGO GARCIA | 8/14/2009 | D.R. HORTON, INC. |
| 5427 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 8/27/2009 | D.R. HORTON, INC. |
| 5426 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 8/28/2009 | D.R. HORTON, INC. |
| 5419 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 9/18/2009 | D.R. HORTON, INC. |
| 5423 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 11/16/2009 | D.R. HORTON, INC. |
| 5330 LOWRY PETERSON | 1 | LIBERTY VILLAGE | LOWRY PETERSON | 12/1/2009 | D.R. HORTON, INC. |
| 5315 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 12/1/2009 | D.R. HORTON, INC. |
| 5415 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 12/3/2009 | D.R. HORTON, INC. |
| 5219 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 12/3/2009 | D.R. HORTON, INC. |
| 5311 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 12/4/2009 | D.R. HORTON, INC. |
| 5423 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 12/29/2009 | D.R. HORTON, INC. |
| 5403 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 12/31/2009 | D.R. HORTON, INC. |
| 7802 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 1/12/2010 | D.R. HORTON, INC. |
| 7922 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 2/5/2010 | D.R. HORTON, INC. |
| 7810 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 2/11/2010 | D.R. HORTON, INC. |
| 7818 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 2/16/2010 | D.R. HORTON, INC. |
| 5115 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 2/16/2010 | D.R. HORTON, INC. |
| 7806 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 2/26/2010 | D.R. HORTON, INC. |
| 7814 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 3/2/2010 | D.R. HORTON, INC. |
| 5411 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 3/2/2010 | D.R. HORTON, INC. |
| 7902 MCGOWEN FIELD | 2 | LIBERTY VILLAGE | MCGOWEN FIELD | 3/8/2010 | D.R. HORTON, INC. |
| 5323 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 3/24/2010 | D.R. HORTON, INC. |
| 5427 DANNELLY FIELD | 2 | LIBERTY VILLAGE | DANNELLY FIELD | 6/18/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 5407 DUKE FIELD | 2 | LIBERTY VILLAGE | DUKE FIELD | 6/18/2010 | D.R. HORTON, INC. |
| 8002 DYESS FORT | 2 | LIBERTY VILLAGE | DYESS FORT | 10/18/2010 | D.R. HORTON, INC. |
| 310 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 2/11/2008 | D.R. HORTON, INC. |
| 2504 KLEMM STREET | 1 | MANOR CREEK | KLEMM STREET | 2/15/2008 | D.R. HORTON, INC. |
| 2503 KLEMM STREET | 1 | MANOR CREEK | KLEMM STREET | 2/18/2008 | D.R. HORTON, INC. |
| 331 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 2/21/2008 | D.R. HORTON, INC. |
| 282 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 2/28/2008 | D.R. HORTON, INC. |
| 306 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 2/29/2008 | D.R. HORTON, INC. |
| 2525 KLEMM STREET | 2 | MANOR CREEK | KLEMM STREET | 3/17/2008 | D.R. HORTON, INC. |
| 323 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 3/18/2008 | D.R. HORTON, INC. |
| 274 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 5/13/2008 | D.R. HORTON, INC. |
| 258 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 5/16/2008 | D.R. HORTON, INC. |
| 2520 KLEMM STREET | 1 | MANOR CREEK | KLEMM STREET | 6/7/2008 | D.R. HORTON, INC. |
| 250 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 6/11/2008 | D.R. HORTON, INC. |
| 318 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 6/27/2008 | D.R. HORTON, INC. |
| 2516 KLEMM STREET | 2 | MANOR CREEK | KLEMM STREET | 8/5/2008 | D.R. HORTON, INC. |
| 278 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 8/5/2008 | D.R. HORTON, INC. |
| 262 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 8/6/2008 | D.R. HORTON, INC. |
| 236 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 8/8/2008 | D.R. HORTON, INC. |
| 266 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 8/11/2008 | D.R. HORTON, INC. |
| 317 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 8/20/2008 | D.R. HORTON, INC. |
| 2528 KLEMM STREET | 1 | MANOR CREEK | KLEMM STREET | 10/9/2008 | D.R. HORTON, INC. |
| 2524 KLEMM ST. | 2 | MANOR CREEK | KLEMM ST. | 10/14/2008 | D.R. HORTON, INC. |
| 240 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 12/2/2008 | D.R. HORTON, INC. |
| 251 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 5/20/2009 | D.R. HORTON, INC. |
| 2509 SCHIRMER PLACE | 2 | MANOR CREEK | SCHIRMER PLACE | 5/27/2009 | D.R. HORTON, INC. |
| 2521 KLEMM STREET | 2 | MANOR CREEK | KLEMM STREET | 6/1/2009 | D.R. HORTON, INC. |
| 226 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 6/17/2009 | D.R. HORTON, INC. |
| 244 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 6/17/2009 | D.R. HORTON, INC. |
| 2512 KLEMM STREET | 2 | MANOR CREEK | KLEMM STREET | 7/10/2009 | D.R. HORTON, INC. |
| 2514 SCHIRMER PLACE | 2 | MANOR CREEK | SCHIRMER PLACE | 7/13/2009 | D.R. HORTON, INC. |
| 2513 SCHIRMER PLACE | 1 | MANOR CREEK | SCHIRMER PLACE | 7/17/2009 | D.R. HORTON, INC. |
| 239 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 9/8/2009 | D.R. HORTON, INC. |
| 247 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 9/18/2009 | D.R. HORTON, INC. |
| 223 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 9/21/2009 | D.R. HORTON, INC. |
| 2505 SCHIRMER PLACE | 2 | MANOR CREEK | SCHIRMER PLACE | 9/24/2009 | D.R. HORTON, INC. |
| 2510 SCHIRMER PLACE | 2 | MANOR CREEK | SCHIRMER PLACE | 9/30/2009 | D.R. HORTON, INC. |
| 257 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 10/7/2009 | D.R. HORTON, INC. |
| 220 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 2/15/2010 | D.R. HORTON, INC. |
| 2532 KLEMM STREET | 1 | MANOR CREEK | KLEMM STREET | 3/30/2010 | D.R. HORTON, INC. |
| 219 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 3/30/2010 | D.R. HORTON, INC. |
| 235 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 3/31/2010 | D.R. HORTON, INC. |
| 227 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 4/8/2010 | D.R. HORTON, INC. |
| 243 ARENDES DRIVE | 2 | MANOR CREEK | ARENDES DRIVE | 4/9/2010 | D.R. HORTON, INC. |
| 2505 KOELN STREET | 2 | MANOR CREEK | KOELN STREET | 6/29/2010 | D.R. HORTON, INC. |
| 249 HAMBURG AVENUE | 2 | MANOR CREEK | HAMBURG AVENUE | 11/11/2010 | D.R. HORTON, INC. |
| 262 HAMBURG AVENUE | 1 | MANOR CREEK | HAMBURG AVENUE | 1/4/2011 | D.R. HORTON, INC. |
| 266 HAMBURG AVENUE | 2 | MANOR CREEK | HAMBURG AVENUE | 1/4/2011 | D.R. HORTON, INC. |
| 274 HAMBURG AVENUE | 1 | MANOR CREEK | HAMBURG AVENUE | 1/6/2011 | D.R. HORTON, INC. |
| 270 HAMBURG AVENUE | 2 | MANOR CREEK | HAMBURG AVENUE | 3/3/2011 | D.R. HORTON, INC. |
| 253 HAMBURG AVENUE | 2 | MANOR CREEK | HAMBURG AVENUE | 3/10/2011 | D.R. HORTON, INC. |
| 258 HAMBURG AVENUE | 2 | MANOR CREEK | HAMBURG AVENUE | 3/11/2011 | D.R. HORTON, INC. |
| 259 HAMBURG AVENUE | 1 | MANOR CREEK | HAMBURG AVENUE | 3/28/2011 | D.R. HORTON, INC. |
| 212 ARENDES DRIVE | 1 | MANOR CREEK | ARENDES DRIVE | 3/29/2011 | D.R. HORTON, INC. |
| 263 HAMBURG AVENUE | 2 | MANOR CREEK | HAMBURG AVENUE | 4/6/2011 | D.R. HORTON, INC. |
| 271 HAMBURG AVENUE | 1 | MANOR CREEK | HAMBURG AVENUE | 4/18/2011 | D.R. HORTON, INC. |
| 254 HAMBURG AVENUE | 2 | MANOR CREEK | HAMBURG AVENUE | 4/26/2011 | D.R. HORTON, INC. |
| 245 HAMBURG AVE. | 1 | MANOR CREEK | HAMBURG AVE. | 5/13/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 246 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 5/13/2011 | D.R. HORTON, INC. |
| 250 HAMBURG AVE. | 1 | MANOR CREEK | HAMBURG AVE. | 5/18/2011 | D.R. HORTON, INC. |
| 267 HAMBURG AVENUE | 1 | MANOR CREEK | HAMBURG AVENUE | 6/1/2011 | D.R. HORTON, INC. |
| 238 HAMBURG AVE. | 1 | MANOR CREEK | HAMBURG AVE. | 8/1/2011 | D.R. HORTON, INC. |
| 242 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 8/3/2011 | D.R. HORTON, INC. |
| 280 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 1/13/2012 | D.R. HORTON, INC. |
| 241 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 5/11/2012 | D.R. HORTON, INC. |
| 230 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 6/15/2012 | D.R. HORTON, INC. |
| 275 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 6/28/2012 | D.R. HORTON, INC. |
| 226 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 7/10/2012 | D.R. HORTON, INC. |
| 327 ARENDES DR. | 1 | MANOR CREEK | ARENDES DR. | 10/2/2012 | D.R. HORTON, INC. |
| 6107 AGOURA HAVEN | 2 | MEADOW PARK | AGOURA HAVEN | 11/5/2010 | D.R. HORTON, INC. |
| 4606 JEFFS FARM | 1 | MEADOW PARK | JEFFS FARM | 12/10/2010 | D.R. HORTON, INC. |
| 4611 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 12/13/2010 | D.R. HORTON, INC. |
| 4610 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 12/13/2010 | D.R. HORTON, INC. |
| 4615 JEFFS FARM | 1 | MEADOW PARK | JEFFS FARM | 12/17/2010 | D.R. HORTON, INC. |
| 4810 BRADEN GATE | 2 | MEADOW PARK | BRADEN GATE | 12/20/2010 | D.R. HORTON, INC. |
| 4806 BRADEN GATE | 1 | MEADOW PARK | BRADEN GATE | 12/23/2010 | D.R. HORTON, INC. |
| 4814 BRADEN GATE | 2 | MEADOW PARK | BRADEN GATE | 12/28/2010 | D.R. HORTON, INC. |
| 4614 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 3/11/2011 | D.R. HORTON, INC. |
| 4618 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 3/14/2011 | D.R. HORTON, INC. |
| 4711 ACACIA HILL | 2 | MEADOW PARK | ACACIA HILL | 3/23/2011 | D.R. HORTON, INC. |
| 4715 ACACIA HILL | 2 | MEADOW PARK | ACACIA HILL | 4/19/2011 | D.R. HORTON, INC. |
| 4523 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 4/27/2011 | D.R. HORTON, INC. |
| 4619 JEFFS FARMS | 2 | MEADOW PARK | JEFFS FARMS | 4/28/2011 | D.R. HORTON, INC. |
| 6003 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 5/4/2011 | D.R. HORTON, INC. |
| 6019 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 5/31/2011 | D.R. HORTON, INC. |
| 4818 BRADEN GATE | 2 | MEADOW PARK | BRADEN GATE | 6/1/2011 | D.R. HORTON, INC. |
| 6011 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 6/7/2011 | D.R. HORTON, INC. |
| 6023 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 6/9/2011 | D.R. HORTON, INC. |
| 4703 ACACIA HILL | 2 | MEADOW PARK | ACACIA HILL | 6/14/2011 | D.R. HORTON, INC. |
| 6015 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 6/16/2011 | D.R. HORTON, INC. |
| 4707 ACACIA HILL | 2 | MEADOW PARK | ACACIA HILL | 6/17/2011 | D.R. HORTON, INC. |
| 4603 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 6/29/2011 | D.R. HORTON, INC. |
| 6031 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 7/18/2011 | D.R. HORTON, INC. |
| 6007 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 8/25/2011 | D.R. HORTON, INC. |
| 4710 ACACIA HILL | 1 | MEADOW PARK | ACACIA HILL | 8/30/2011 | D.R. HORTON, INC. |
| 4522 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 8/31/2011 | D.R. HORTON, INC. |
| 6035 CARAMEL WAY | 1 | MEADOW PARK | CARAMEL WAY | 9/27/2011 | D.R. HORTON, INC. |
| 4511 JEFFS FARM | 1 | MEADOW PARK | JEFFS FARM | 9/30/2011 | D.R. HORTON, INC. |
| 4714 ACACIA HILL | 2 | MEADOW PARK | ACACIA HILL | 10/10/2011 | D.R. HORTON, INC. |
| 4903 BALOC FARM | 2 | MEADOW PARK | BALOC FARM | 10/27/2011 | D.R. HORTON, INC. |
| 4915 BALLOT PARK | 2 | MEADOW PARK | BALLOT PARK | 11/18/2011 | D.R. HORTON, INC. |
| 4907 BALLOT PARK | 2 | MEADOW PARK | BALLOT PARK | 11/21/2011 | D.R. HORTON, INC. |
| 4518 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 12/14/2011 | D.R. HORTON, INC. |
| 5210 FOUNTAIN HILL | 2 | MEADOW PARK | FOUNTAIN HILL | 12/22/2011 | D.R. HORTON, INC. |
| 4519 JEFFS FARM | 1 | MEADOW PARK | JEFFS FARM | 1/4/2012 | D.R. HORTON, INC. |
| 4911 BALOC FARM | 1 | MEADOW PARK | BALOC FARM | 3/15/2012 | D.R. HORTON, INC. |
| 4927 BALOC FARM | 1 | MEADOW PARK | BALOC FARM | 3/15/2012 | D.R. HORTON, INC. |
| 4919 BALOC FARM | 2 | MEADOW PARK | BALOC FARM | 3/19/2012 | D.R. HORTON, INC. |
| 4515 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 4/18/2012 | D.R. HORTON, INC. |
| 4910 BALLOT PARK | 2 | MEADOW PARK | BALLOT PARK | 4/19/2012 | D.R. HORTON, INC. |
| 4919 BALLOT PARK | 2 | MEADOW PARK | BALLOT PARK | 4/23/2012 | D.R. HORTON, INC. |
| 4607 JEFFS FARM | 2 | MEADOW PARK | JEFFS FARM | 5/11/2012 | D.R. HORTON, INC. |
| 4934 BALLOT PARK | 2 | MEADOW PARK | BALLOT PARK | 6/11/2012 | D.R. HORTON, INC. |
| 4907 BALOC FARM | 2 | MEADOW PARK | BALOC FARM | 6/15/2012 | D.R. HORTON, INC. |
| 4902 BALLOT PARK | 1 | MEADOW PARK | BALLOT PARK | 6/18/2012 | D.R. HORTON, INC. |
| 5206 FOUNTAIN HILL | 2 | MEADOW PARK | FOUNTAIN HILL | 6/28/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 4802 BRADEN GATE | 2 | MEADOW PARK | BRADEN GATE | 7/27/2012 | D.R. HORTON, INC. |
| 4602 JEFFS FARM | 1 | MEADOW PARK | JEFFS FARM | 9/24/2012 | D.R. HORTON, INC. |
| 6027 CARAMEL WAY | 2 | MEADOW PARK | CARAMEL WAY | 10/30/2012 | D.R. HORTON, INC. |
| 9806 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 1/8/2008 | D.R. HORTON, INC. |
| 9019 KRIER CROSS | 1 | MIRAMAR | KRIER CROSS | 1/10/2008 | D.R. HORTON, INC. |
| 9810 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 1/16/2008 | D.R. HORTON, INC. |
| 9746 JUSTICE LANE | 1 | MIRAMAR | JUSTICE LANE | 1/23/2008 | D.R. HORTON, INC. |
| 9726 JUSTICE LANE | 1 | MIRAMAR | JUSTICE LANE | 1/30/2008 | D.R. HORTON, INC. |
| 8662 GAVEL DRIVE | 2 | MIRAMAR | GAVEL DRIVE | 1/30/2008 | D.R. HORTON, INC. |
| 9023 ANDERSON BLUFF | 1 | MIRAMAR | ANDERSON BLUFF | 1/31/2008 | D.R. HORTON, INC. |
| 9742 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 2/19/2008 | D.R. HORTON, INC. |
| 9822 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 2/25/2008 | D.R. HORTON, INC. |
| 9010 DEPOSITION GAP | 2 | MIRAMAR | DEPOSITION GAP | 2/27/2008 | D.R. HORTON, INC. |
| 9830 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 3/4/2008 | D.R. HORTON, INC. |
| 9014 DEPOSITION GAP | 2 | MIRAMAR | DEPOSITION GAP | 3/7/2008 | D.R. HORTON, INC. |
| 9734 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 3/17/2008 | D.R. HORTON, INC. |
| 9722 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 3/18/2008 | D.R. HORTON, INC. |
| 9006 ANDERSON BLUFF | 2 | MIRAMAR | ANDERSON BLUFF | 3/19/2008 | D.R. HORTON, INC. |
| 9014 GAVEL PASS | 2 | MIRAMAR | GAVEL PASS | 3/19/2008 | D.R. HORTON, INC. |
| 9727 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 3/25/2008 | D.R. HORTON, INC. |
| 9739 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 3/27/2008 | D.R. HORTON, INC. |
| 9743 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 3/27/2008 | D.R. HORTON, INC. |
| 8911 ANDERSON CHASE | 2 | MIRAMAR | ANDERSON CHASE | 4/1/2008 | D.R. HORTON, INC. |
| 9738 JUSTICE LANE | 1 | MIRAMAR | JUSTICE LANE | 4/15/2008 | D.R. HORTON, INC. |
| 8910 ANDERSON BLUFF | 2 | MIRAMAR | ANDERSON BLUFF | 4/30/2008 | D.R. HORTON, INC. |
| 9719 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 5/20/2008 | D.R. HORTON, INC. |
| 9839 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 5/21/2008 | D.R. HORTON, INC. |
| 9742 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 5/29/2008 | D.R. HORTON, INC. |
| 8606 GAVEL DRIVE | 1 | MIRAMAR | GAVEL DRIVE | 6/4/2008 | D.R. HORTON, INC. |
| 9730 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 6/11/2008 | D.R. HORTON, INC. |
| 9735 JUSTICE LANE | 1 | MIRAMAR | JUSTICE LANE | 6/13/2008 | D.R. HORTON, INC. |
| 9004 PRIVILEGE POINT | 2 | MIRAMAR | PRIVILEGE POINT | 6/26/2008 | D.R. HORTON, INC. |
| 9834 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 6/30/2008 | D.R. HORTON, INC. |
| 9727 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 7/11/2008 | D.R. HORTON, INC. |
| 9831 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 8/4/2008 | D.R. HORTON, INC. |
| 8916 PRIVILEGE POINT | 1 | MIRAMAR | PRIVILEGE POINT | 9/2/2008 | D.R. HORTON, INC. |
| 9606 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 9/12/2008 | D.R. HORTON, INC. |
| 9614 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 9/15/2008 | D.R. HORTON, INC. |
| 9811 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 9/17/2008 | D.R. HORTON, INC. |
| 9610 MEDIATOR RUN | 1 | MIRAMAR | MEDIATOR RUN | 9/25/2008 | D.R. HORTON, INC. |
| 9611 KRIER VIEW | 2 | MIRAMAR | KRIER VIEW | 9/30/2008 | D.R. HORTON, INC. |
| 9618 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 9/30/2008 | D.R. HORTON, INC. |
| 9627 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 10/8/2008 | D.R. HORTON, INC. |
| 9007 KRIER CROSS | 1 | MIRAMAR | KRIER CROSS | 10/14/2008 | D.R. HORTON, INC. |
| 9015 KRIER CROSS | 1 | MIRAMAR | KRIER CROSS | 10/14/2008 | D.R. HORTON, INC. |
| 9819 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 10/24/2008 | D.R. HORTON, INC. |
| 9723 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 12/30/2008 | D.R. HORTON, INC. |
| 9611 MEDIATOR RUN | 1 | MIRAMAR | MEDIATOR RUN | 12/30/2008 | D.R. HORTON, INC. |
| 9711 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 1/12/2009 | D.R. HORTON, INC. |
| 9731 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 3/16/2009 | D.R. HORTON, INC. |
| 9723 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 3/23/2009 | D.R. HORTON, INC. |
| 9731 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 3/23/2009 | D.R. HORTON, INC. |
| 9827 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 3/24/2009 | D.R. HORTON, INC. |
| 9515 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 4/6/2009 | D.R. HORTON, INC. |
| 9835 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 4/6/2009 | D.R. HORTON, INC. |
| 9614 KRIER VIEW | 2 | MIRAMAR | KRIER VIEW | 4/7/2009 | D.R. HORTON, INC. |
| 9622 KRIER VIEW | 2 | MIRAMAR | KRIER VIEW | 4/13/2009 | D.R. HORTON, INC. |
| 9606 KRIER VIEW | 2 | MIRAMAR | KRIER VIEW | 4/14/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 9615 LIBERTY SOUND | 2 | MIRAMAR | LIBERTY SOUND | 4/15/2009 | D.R. HORTON, INC. |
| 9603 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 4/15/2009 | D.R. HORTON, INC. |
| 9507 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 4/15/2009 | D.R. HORTON, INC. |
| 9618 KRIER VIEW | 2 | MIRAMAR | KRIER VIEW | 4/16/2009 | D.R. HORTON, INC. |
| 9610 KRIER VIEW | 2 | MIRAMAR | KRIER VIEW | 4/20/2009 | D.R. HORTON, INC. |
| 9826 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 4/21/2009 | D.R. HORTON, INC. |
| 9011 KRIER CROSS | 2 | MIRAMAR | KRIER CROSS | 4/21/2009 | D.R. HORTON, INC. |
| 9607 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 4/22/2009 | D.R. HORTON, INC. |
| 9511 MEDIATOR RUN | 2 | MIRAMAR | MEDIATOR RUN | 4/30/2009 | D.R. HORTON, INC. |
| 9646 MEDIATOR PASS | 2 | MIRAMAR | MEDIATOR PASS | 5/1/2009 | D.R. HORTON, INC. |
| 8919 LIBERTY VIEW | 1 | MIRAMAR | LIBERTY VIEW | 5/5/2009 | D.R. HORTON, INC. |
| 8912 PRIVILEGE POINT | 2 | MIRAMAR | PRIVILEGE POINT | 5/5/2009 | D.R. HORTON, INC. |
| 9707 DISCOVERY DRIVE | 2 | MIRAMAR | DISCOVERY DRIVE | 5/15/2009 | D.R. HORTON, INC. |
| 8920 PRIVILEGE POINT | 2 | MIRAMAR | PRIVILEGE POINT | 5/29/2009 | D.R. HORTON, INC. |
| 9003 LIBERTY VIEW | 1 | MIRAMAR | LIBERTY VIEW | 6/1/2009 | D.R. HORTON, INC. |
| 8924 LIBERTY VIEW | 2 | MIRAMAR | LIBERTY VIEW | 6/19/2009 | D.R. HORTON, INC. |
| 9004 LIBERTY VIEW | 2 | MIRAMAR | LIBERTY VIEW | 6/26/2009 | D.R. HORTON, INC. |
| 8924 PRIVILEGE POINT | 1 | MIRAMAR | PRIVILEGE POINT | 6/26/2009 | D.R. HORTON, INC. |
| 9107 ANDERSON BLUFF | 1 | MIRAMAR | ANDERSON BLUFF | 6/30/2009 | D.R. HORTON, INC. |
| 8928 PRIVILEGE POINT | 1 | MIRAMAR | PRIVILEGE POINT | 6/30/2009 | D.R. HORTON, INC. |
| 9111 ANDERSON BLUFF | 2 | MIRAMAR | ANDERSON BLUFF | 7/2/2009 | D.R. HORTON, INC. |
| 9010 ANDERSON BLUFF | 1 | MIRAMAR | ANDERSON BLUFF | 7/13/2009 | D.R. HORTON, INC. |
| 9103 ANDERSON BLUFF | 1 | MIRAMAR | ANDERSON BLUFF | 7/16/2009 | D.R. HORTON, INC. |
| 9719 JUSTICE LANE | 2 | MIRAMAR | JUSTICE LANE | 8/3/2009 | D.R. HORTON, INC. |
| 9807 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 8/14/2009 | D.R. HORTON, INC. |
| 9014 ANDERSON BLUFF | 2 | MIRAMAR | ANDERSON BLUFF | 9/24/2009 | D.R. HORTON, INC. |
| 8920 LIBERTY VIEW | 2 | MIRAMAR | LIBERTY VIEW | 10/6/2009 | D.R. HORTON, INC. |
| 9802 DISCOVERY DRIVE | 1 | MIRAMAR | DISCOVERY DRIVE | 1/20/2010 | D.R. HORTON, INC. |
| 8706 CIVIL CROSSING | 2 | MIRAMAR | CIVIL CROSSING | 2/25/2010 | D.R. HORTON, INC. |
| 8714 CIVIL CROSSING | 1 | MIRAMAR | CIVIL CROSSING | 2/26/2010 | D.R. HORTON, INC. |
| 8722 CIVIL CROSSING | 1 | MIRAMAR | CIVIL CROSSING | 2/26/2010 | D.R. HORTON, INC. |
| 8710 CIVIL CROSSING | 2 | MIRAMAR | CIVIL CROSSING | 2/26/2010 | D.R. HORTON, INC. |
| 8726 CIVIL CROSSING | 2 | MIRAMAR | CIVIL CROSSING | 3/1/2010 | D.R. HORTON, INC. |
| 8718 CIVIL CROSSING | 2 | MIRAMAR | CIVIL CROSSING | 3/3/2010 | D.R. HORTON, INC. |
| 9818 APPELLATE WAY | 1 | MIRAMAR | APPELLATE WAY | 3/12/2010 | D.R. HORTON, INC. |
| 9822 APPELLATE WAY | 1 | MIRAMAR | APPELLATE WAY | 3/12/2010 | D.R. HORTON, INC. |
| 8719 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 3/15/2010 | D.R. HORTON, INC. |
| 8727 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 3/17/2010 | D.R. HORTON, INC. |
| 9826 APPELLATE WAY | 2 | MIRAMAR | APPELLATE WAY | 3/18/2010 | D.R. HORTON, INC. |
| 9830 APPELLATE WAY | 1 | MIRAMAR | APPELLATE WAY | 3/18/2010 | D.R. HORTON, INC. |
| 8710 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 3/24/2010 | D.R. HORTON, INC. |
| 9842 APPELLATE WAY | 2 | MIRAMAR | APPELLATE WAY | 3/29/2010 | D.R. HORTON, INC. |
| 8722 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 3/30/2010 | D.R. HORTON, INC. |
| 8714 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 3/30/2010 | D.R. HORTON, INC. |
| 8734 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 3/31/2010 | D.R. HORTON, INC. |
| 8718 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 4/6/2010 | D.R. HORTON, INC. |
| 9819 WOLFF RUN | 1 | MIRAMAR | WOLFF RUN | 6/14/2010 | D.R. HORTON, INC. |
| 8726 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 7/16/2010 | D.R. HORTON, INC. |
| 8730 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 7/19/2010 | D.R. HORTON, INC. |
| 8711 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 8/6/2010 | D.R. HORTON, INC. |
| 8715 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 8/6/2010 | D.R. HORTON, INC. |
| 8738 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 10/12/2010 | D.R. HORTON, INC. |
| 8723 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 10/13/2010 | D.R. HORTON, INC. |
| 9803 WOLFF RUN | 2 | MIRAMAR | WOLFF RUN | 10/14/2010 | D.R. HORTON, INC. |
| 8731 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 10/18/2010 | D.R. HORTON, INC. |
| 8722 MEDIATOR PATH | 1 | MIRAMAR | MEDIATOR PATH | 10/20/2010 | D.R. HORTON, INC. |
| 9827 WOLFF RUN | 1 | MIRAMAR | WOLFF RUN | 10/20/2010 | D.R. HORTON, INC. |
| 9807 WOLFF RUN | 2 | MIRAMAR | WOLFF RUN | 10/21/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 9815 WOLFF RUN | 2 | MIRAMAR | WOLFF RUN | 11/3/2010 | D.R. HORTON, INC. |
| 9823 WOLFF RUN | 2 | MIRAMAR | WOLFF RUN | 11/3/2010 | D.R. HORTON, INC. |
| 8727 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 11/15/2010 | D.R. HORTON, INC. |
| 8718 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 11/29/2010 | D.R. HORTON, INC. |
| 9834 APPELLATE WAY | 1 | MIRAMAR | APPELLATE WAY | 12/6/2010 | D.R. HORTON, INC. |
| 8702 GAVEL GATE | 1 | MIRAMAR | GAVEL GATE | 12/10/2010 | D.R. HORTON, INC. |
| 8706 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 2/22/2011 | D.R. HORTON, INC. |
| 8719 MEDIATOR PATH | 1 | MIRAMAR | MEDIATOR PATH | 3/24/2011 | D.R. HORTON, INC. |
| 8714 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 3/24/2011 | D.R. HORTON, INC. |
| 9806 APPELLATE WAY | 2 | MIRAMAR | APPELLATE WAY | 3/25/2011 | D.R. HORTON, INC. |
| 9814 APPELLATE WAY | 2 | MIRAMAR | APPELLATE WAY | 3/25/2011 | D.R. HORTON, INC. |
| 9838 APPELLATE WAY | 2 | MIRAMAR | APPELLATE WAY | 3/29/2011 | D.R. HORTON, INC. |
| 8703 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 3/29/2011 | D.R. HORTON, INC. |
| 8710 MEDIATOR PATH | 1 | MIRAMAR | MEDIATOR PATH | 4/4/2011 | D.R. HORTON, INC. |
| 9708 MEDIATOR PASS | 2 | MIRAMAR | MEDIATOR PASS | 4/4/2011 | D.R. HORTON, INC. |
| 8707 MEDIATOR PATH | 1 | MIRAMAR | MEDIATOR PATH | 4/5/2011 | D.R. HORTON, INC. |
| 8711 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 4/19/2011 | D.R. HORTON, INC. |
| 9810 APPELLATE WAY | 2 | MIRAMAR | APPELLATE WAY | 5/6/2011 | D.R. HORTON, INC. |
| 8715 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 5/17/2011 | D.R. HORTON, INC. |
| 9811 WOLFF RUN | 2 | MIRAMAR | WOLFF RUN | 5/19/2011 | D.R. HORTON, INC. |
| 8723 MEDIATOR PATH | 1 | MIRAMAR | MEDIATOR PATH | 5/20/2011 | D.R. HORTON, INC. |
| 9827 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 6/6/2011 | D.R. HORTON, INC. |
| 9822 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 6/22/2011 | D.R. HORTON, INC. |
| 9704 MEDIATOR PASS | 1 | MIRAMAR | MEDIATOR PASS | 6/27/2011 | D.R. HORTON, INC. |
| 8731 GAVEL GATE | 2 | MIRAMAR | GAVEL GATE | 6/27/2011 | D.R. HORTON, INC. |
| 9831 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 7/1/2011 | D.R. HORTON, INC. |
| 9834 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 7/5/2011 | D.R. HORTON, INC. |
| 9830 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 7/11/2011 | D.R. HORTON, INC. |
| 8703 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 7/14/2011 | D.R. HORTON, INC. |
| 9835 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 7/14/2011 | D.R. HORTON, INC. |
| 9838 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 7/19/2011 | D.R. HORTON, INC. |
| 9826 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 8/17/2011 | D.R. HORTON, INC. |
| 9843 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 8/24/2011 | D.R. HORTON, INC. |
| 8726 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 8/30/2011 | D.R. HORTON, INC. |
| 9814 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 9/13/2011 | D.R. HORTON, INC. |
| 9818 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 10/7/2011 | D.R. HORTON, INC. |
| 8923 LIBERTY VIEW | 1 | MIRAMAR | LIBERTY VIEW | 10/7/2011 | D.R. HORTON, INC. |
| 9823 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 10/27/2011 | D.R. HORTON, INC. |
| 9846 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 11/11/2011 | D.R. HORTON, INC. |
| 9803 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 12/7/2011 | D.R. HORTON, INC. |
| 9811 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 1/30/2012 | D.R. HORTON, INC. |
| 9819 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 2/2/2012 | D.R. HORTON, INC. |
| 9839 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 2/6/2012 | D.R. HORTON, INC. |
| 8702 CIVIL CROSSING | 2 | MIRAMAR | CIVIL CROSSING | 2/7/2012 | D.R. HORTON, INC. |
| 8932 LIBERTY VIEW | 1 | MIRAMAR | LIBERTY VIEW | 3/2/2012 | D.R. HORTON, INC. |
| 8928 LIBERTY VIEW | 2 | MIRAMAR | LIBERTY VIEW | 3/5/2012 | D.R. HORTON, INC. |
| 8511 DISCOVERY MILL | 1 | MIRAMAR | DISCOVERY MILL | 3/22/2012 | D.R. HORTON, INC. |
| 8519 DISCOVERY MILL | 2 | MIRAMAR | DISCOVERY MILL | 3/26/2012 | D.R. HORTON, INC. |
| 8523 DISCOVERY MILL | 2 | MIRAMAR | DISCOVERY MILL | 3/27/2012 | D.R. HORTON, INC. |
| 9606 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 4/2/2012 | D.R. HORTON, INC. |
| 9610 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 4/4/2012 | D.R. HORTON, INC. |
| 9603 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 4/5/2012 | D.R. HORTON, INC. |
| 9607 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 4/5/2012 | D.R. HORTON, INC. |
| 9610 LEGISLATION DR. | 1 | MIRAMAR | LEGISLATION DR. | 4/6/2012 | D.R. HORTON, INC. |
| 9611 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 4/9/2012 | D.R. HORTON, INC. |
| 9614 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 4/10/2012 | D.R. HORTON, INC. |
| 9615 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 4/17/2012 | D.R. HORTON, INC. |
| 9602 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 4/19/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 9622 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 4/19/2012 | D.R. HORTON, INC. |
| 9731 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 5/7/2012 | D.R. HORTON, INC. |
| 9707 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 6/8/2012 | D.R. HORTON, INC. |
| 8507 DISCOVERY MILL | 2 | MIRAMAR | DISCOVERY MILL | 6/22/2012 | D.R. HORTON, INC. |
| 9635 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 6/29/2012 | D.R. HORTON, INC. |
| 9650 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 8/2/2012 | D.R. HORTON, INC. |
| 9714 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 10/5/2012 | D.R. HORTON, INC. |
| 9627 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 10/24/2012 | D.R. HORTON, INC. |
| 9719 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 10/29/2012 | D.R. HORTON, INC. |
| 9727 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 11/30/2012 | D.R. HORTON, INC. |
| 8503 DISCOVERY MILL | 2 | MIRAMAR | DISCOVERY MILL | 12/11/2012 | D.R. HORTON, INC. |
| 9842 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 12/12/2012 | D.R. HORTON, INC. |
| 9715 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 12/12/2012 | D.R. HORTON, INC. |
| 8936 LIBERTY VIEW | 2 | MIRAMAR | LIBERTY VIEW | 1/10/2013 | D.R. HORTON, INC. |
| 8702 MEDIATOR PATH | 2 | MIRAMAR | MEDIATOR PATH | 1/18/2013 | D.R. HORTON, INC. |
| 9703 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 1/18/2013 | D.R. HORTON, INC. |
| 9615 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 2/12/2013 | D.R. HORTON, INC. |
| 9639 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 3/8/2013 | D.R. HORTON, INC. |
| 9627 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 3/29/2013 | D.R. HORTON, INC. |
| 9711 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 3/29/2013 | D.R. HORTON, INC. |
| 9623 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 4/12/2013 | D.R. HORTON, INC. |
| 9634 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 4/19/2013 | D.R. HORTON, INC. |
| 9722 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 5/2/2013 | D.R. HORTON, INC. |
| 9710 COMMON LAW | 1 | MIRAMAR | COMMON LAW | 5/8/2013 | D.R. HORTON, INC. |
| 9638 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 5/15/2013 | D.R. HORTON, INC. |
| 9654 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 6/7/2013 | D.R. HORTON, INC. |
| 9631 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 7/10/2013 | D.R. HORTON, INC. |
| 9635 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 9/19/2013 | D.R. HORTON, INC. |
| 8515 DISCOVERY MILL | 1 | MIRAMAR | DISCOVERY MILL | 9/19/2013 | D.R. HORTON, INC. |
| 9646 LEGISLATION DR. | 2 | MIRAMAR | LEGISLATION DR. | 9/27/2013 | D.R. HORTON, INC. |
| 9739 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 10/3/2013 | D.R. HORTON, INC. |
| 9815 COMMON LAW | 2 | MIRAMAR | COMMON LAW | 10/11/2013 | D.R. HORTON, INC. |
| 866 SAN FERNANDO LANE | 2 | MISSION HILLS | SAN FERNANDO LANE | 2/26/2008 | D.R. HORTON, INC. |
| 629 MAGDALENA LANE | 2 | MISSION HILLS | MAGDALENA LANE | 2/29/2008 | D.R. HORTON, INC. |
| 862 SAN FERNANDO LANE | 2 | MISSION HILLS | SAN FERNANDO LANE | 3/6/2008 | D.R. HORTON, INC. |
| 731 WALZEM MISSION ROAD | 1 | MISSION HILLS | WALZEM MISSION ROAD | 4/22/2008 | D.R. HORTON, INC. |
| 846 SAN FERNANDO LANE | 2 | MISSION HILLS | SAN FERNANDO LANE | 4/22/2008 | D.R. HORTON, INC. |
| 3223 ESPADA | 2 | MISSION HILLS | ESPADA | 5/6/2008 | D.R. HORTON, INC. |
| 3227 ESPADA | 2 | MISSION HILLS | ESPADA | 5/6/2008 | D.R. HORTON, INC. |
| 3204 SOLEDAD LANE | 2 | MISSION HILLS | SOLEDAD LANE | 5/8/2008 | D.R. HORTON, INC. |
| 609 MAGDALENA LANE | 2 | MISSION HILLS | MAGDALENA LANE | 5/12/2008 | D.R. HORTON, INC. |
| 781 SAN GABRIEL LOOP | 2 | MISSION HILLS | SAN GABRIEL LOOP | 5/20/2008 | D.R. HORTON, INC. |
| 625 MAGDALENA LANE | 2 | MISSION HILLS | MAGDALENA LANE | 5/30/2008 | D.R. HORTON, INC. |
| 621 MAGDALENA LANE | 1 | MISSION HILLS | MAGDALENA LANE | 6/18/2008 | D.R. HORTON, INC. |
| 3270 ESPADA | 2 | MISSION HILLS | ESPADA | 6/18/2008 | D.R. HORTON, INC. |
| 617 MAGDALENA LANE | 1 | MISSION HILLS | MAGDALENA LANE | 6/23/2008 | D.R. HORTON, INC. |
| 926 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 7/29/2008 | D.R. HORTON, INC. |
| 934 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 7/30/2008 | D.R. HORTON, INC. |
| 938 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 7/30/2008 | D.R. HORTON, INC. |
| 1004 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 7/31/2008 | D.R. HORTON, INC. |
| 930 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 8/1/2008 | D.R. HORTON, INC. |
| 942 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 8/7/2008 | D.R. HORTON, INC. |
| 922 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 8/9/2008 | D.R. HORTON, INC. |
| 906 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 9/10/2008 | D.R. HORTON, INC. |
| 1056 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 10/3/2008 | D.R. HORTON, INC. |
| 918 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 10/21/2008 | D.R. HORTON, INC. |
| 914 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 10/22/2008 | D.R. HORTON, INC. |
| 1008 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 10/27/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 933 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 11/7/2008 | D.R. HORTON, INC. |
| 1052 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 1/21/2009 | D.R. HORTON, INC. |
| 1040 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 1/22/2009 | D.R. HORTON, INC. |
| 937 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 3/6/2009 | D.R. HORTON, INC. |
| 941 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 3/6/2009 | D.R. HORTON, INC. |
| 927 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 3/11/2009 | D.R. HORTON, INC. |
| 1016 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 3/18/2009 | D.R. HORTON, INC. |
| 1020 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 4/28/2009 | D.R. HORTON, INC. |
| 1012 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 4/29/2009 | D.R. HORTON, INC. |
| 1024 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 6/22/2009 | D.R. HORTON, INC. |
| 1028 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 6/30/2009 | D.R. HORTON, INC. |
| 1032 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 7/20/2009 | D.R. HORTON, INC. |
| 860 SAN IGNACIO | 1 | MISSION HILLS | SAN IGNACIO | 7/21/2009 | D.R. HORTON, INC. |
| 1060 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 8/25/2009 | D.R. HORTON, INC. |
| 1036 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 9/4/2009 | D.R. HORTON, INC. |
| 856 SAN IGNACIO | 1 | MISSION HILLS | SAN IGNACIO | 9/8/2009 | D.R. HORTON, INC. |
| 848 SAN IGNACIO | 1 | MISSION HILLS | SAN IGNACIO | 9/17/2009 | D.R. HORTON, INC. |
| 852 SAN IGNACIO | 1 | MISSION HILLS | SAN IGNACIO | 9/17/2009 | D.R. HORTON, INC. |
| 1044 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 9/29/2009 | D.R. HORTON, INC. |
| 1048 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 9/30/2009 | D.R. HORTON, INC. |
| 834 SAN FERNANDO LANE | 1 | MISSION HILLS | SAN FERNANDO LANE | 9/30/2009 | D.R. HORTON, INC. |
| 921 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 10/21/2009 | D.R. HORTON, INC. |
| 883 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 11/10/2009 | D.R. HORTON, INC. |
| 879 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 11/11/2009 | D.R. HORTON, INC. |
| 875 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 11/13/2009 | D.R. HORTON, INC. |
| 878 SAN FERNANDO LANE | 1 | MISSION HILLS | SAN FERNANDO LANE | 11/23/2009 | D.R. HORTON, INC. |
| 842 SAN FERNANDO LANE | 1 | MISSION HILLS | SAN FERNANDO LANE | 12/2/2009 | D.R. HORTON, INC. |
| 909 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 2/18/2010 | D.R. HORTON, INC. |
| 855 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 8/9/2010 | D.R. HORTON, INC. |
| 863 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 8/10/2010 | D.R. HORTON, INC. |
| 871 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 8/17/2010 | D.R. HORTON, INC. |
| 859 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 8/19/2010 | D.R. HORTON, INC. |
| 1064 SAN PEDRO | 2 | MISSION HILLS | SAN PEDRO | 8/24/2010 | D.R. HORTON, INC. |
| 867 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 1/21/2011 | D.R. HORTON, INC. |
| 843 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 1/25/2011 | D.R. HORTON, INC. |
| 851 SAN IGNACIO | 2 | MISSION HILLS | SAN IGNACIO | 1/28/2011 | D.R. HORTON, INC. |
| 839 SAN IGNACIO | 1 | MISSION HILLS | SAN IGNACIO | 2/7/2011 | D.R. HORTON, INC. |
| 847 SAN IGNACIO | 1 | MISSION HILLS | SAN IGNACIO | 2/28/2011 | D.R. HORTON, INC. |
| 945 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 3/31/2011 | D.R. HORTON, INC. |
| 872 SAN IGNACIO | 1 | MISSION HILLS | SAN IGNACIO | 4/6/2011 | D.R. HORTON, INC. |
| 861 SANTA CRUZ | 1 | MISSION HILLS | SANTA CRUZ | 4/11/2011 | D.R. HORTON, INC. |
| 869 SANTA CRUZ | 1 | MISSION HILLS | SANTA CRUZ | 4/14/2011 | D.R. HORTON, INC. |
| 865 SANTA CRUZ | 2 | MISSION HILLS | SANTA CRUZ | 4/26/2011 | D.R. HORTON, INC. |
| 910 SAN PEDRO | 1 | MISSION HILLS | SAN PEDRO | 5/23/2011 | D.R. HORTON, INC. |
| 931 SANTA CRUZ | 1 | MISSION HILLS | SANTA CRUZ | 7/18/2011 | D.R. HORTON, INC. |
| 842 SANTA CRUZ | 1 | MISSION HILLS | SANTA CRUZ | 7/22/2011 | D.R. HORTON, INC. |
| 878 SANTA CRUZ | 2 | MISSION HILLS | SANTA CRUZ | 2/20/2012 | D.R. HORTON, INC. |
| 8827 NAPA LANDING | 2 | NAPA OAKS | NAPA LANDING | 10/21/2013 | D.R. HORTON, INC. |
| 8831 NAPA LANDING | 2 | NAPA OAKS | NAPA LANDING | 10/22/2013 | D.R. HORTON, INC. |
| 2937 POST OAK CIRCLE | 1 | OAK CREEK | POST OAK CIRCLE | 1/19/2009 | D.R. HORTON, INC. |
| 267 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 3/18/2009 | D.R. HORTON, INC. |
| 259 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 3/19/2009 | D.R. HORTON, INC. |
| 263 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 3/19/2009 | D.R. HORTON, INC. |
| 268 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 3/20/2009 | D.R. HORTON, INC. |
| 2881 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 3/23/2009 | D.R. HORTON, INC. |
| 264 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 3/24/2009 | D.R. HORTON, INC. |
| 2885 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 3/25/2009 | D.R. HORTON, INC. |
| 2889 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 3/27/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2916 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 7/22/2009 | D.R. HORTON, INC. |
| 2904 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 8/10/2009 | D.R. HORTON, INC. |
| 252 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 8/26/2009 | D.R. HORTON, INC. |
| 2895 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 8/26/2009 | D.R. HORTON, INC. |
| 2890 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 8/26/2009 | D.R. HORTON, INC. |
| 2882 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 9/2/2009 | D.R. HORTON, INC. |
| 2886 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 9/4/2009 | D.R. HORTON, INC. |
| 2873 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 9/16/2009 | D.R. HORTON, INC. |
| 260 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 9/28/2009 | D.R. HORTON, INC. |
| 251 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 10/1/2009 | D.R. HORTON, INC. |
| 255 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 10/2/2009 | D.R. HORTON, INC. |
| 256 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 10/14/2009 | D.R. HORTON, INC. |
| 247 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 11/12/2009 | D.R. HORTON, INC. |
| 243 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 11/16/2009 | D.R. HORTON, INC. |
| 248 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 11/16/2009 | D.R. HORTON, INC. |
| 232 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 12/2/2009 | D.R. HORTON, INC. |
| 240 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 12/3/2009 | D.R. HORTON, INC. |
| 244 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 12/4/2009 | D.R. HORTON, INC. |
| 235 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 12/15/2009 | D.R. HORTON, INC. |
| 212 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 12/18/2009 | D.R. HORTON, INC. |
| 239 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 12/28/2009 | D.R. HORTON, INC. |
| 236 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 1/14/2010 | D.R. HORTON, INC. |
| 231 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 1/18/2010 | D.R. HORTON, INC. |
| 2870 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 1/19/2010 | D.R. HORTON, INC. |
| 2874 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 1/19/2010 | D.R. HORTON, INC. |
| 2877 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 1/20/2010 | D.R. HORTON, INC. |
| 2882 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 1/25/2010 | D.R. HORTON, INC. |
| 2869 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 1/26/2010 | D.R. HORTON, INC. |
| 224 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 2/1/2010 | D.R. HORTON, INC. |
| 2858 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 2/1/2010 | D.R. HORTON, INC. |
| 2898 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 2/2/2010 | D.R. HORTON, INC. |
| 2908 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 2/2/2010 | D.R. HORTON, INC. |
| 2912 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 2/5/2010 | D.R. HORTON, INC. |
| 2832 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 4/12/2010 | D.R. HORTON, INC. |
| 2833 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 4/12/2010 | D.R. HORTON, INC. |
| 2836 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 5/12/2010 | D.R. HORTON, INC. |
| 2850 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 5/19/2010 | D.R. HORTON, INC. |
| 227 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 6/7/2010 | D.R. HORTON, INC. |
| 2866 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 6/9/2010 | D.R. HORTON, INC. |
| 2862 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 6/10/2010 | D.R. HORTON, INC. |
| 2894 OAKDELL TRAIL | 1 | OAK CREEK | OAKDELL TRAIL | 6/10/2010 | D.R. HORTON, INC. |
| 2854 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 6/11/2010 | D.R. HORTON, INC. |
| 2886 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 6/11/2010 | D.R. HORTON, INC. |
| 2890 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 6/11/2010 | D.R. HORTON, INC. |
| 2878 OAKDELL TRAIL | 2 | OAK CREEK | OAKDELL TRAIL | 6/11/2010 | D.R. HORTON, INC. |
| 223 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 8/3/2010 | D.R. HORTON, INC. |
| 2820 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 8/16/2010 | D.R. HORTON, INC. |
| 2828 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 9/10/2010 | D.R. HORTON, INC. |
| 211 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 9/24/2010 | D.R. HORTON, INC. |
| 232 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 10/8/2010 | D.R. HORTON, INC. |
| 220 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 10/28/2010 | D.R. HORTON, INC. |
| 215 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 11/8/2010 | D.R. HORTON, INC. |
| 228 LIMESTONE CREEK | 2 | OAK CREEK | LIMESTONE CREEK | 11/9/2010 | D.R. HORTON, INC. |
| 224 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 11/9/2010 | D.R. HORTON, INC. |
| 240 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 11/9/2010 | D.R. HORTON, INC. |
| 228 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 11/10/2010 | D.R. HORTON, INC. |
| 2805 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 12/8/2010 | D.R. HORTON, INC. |
| 203 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 1/24/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2829 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 3/16/2011 | D.R. HORTON, INC. |
| 2819 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 3/21/2011 | D.R. HORTON, INC. |
| 2809 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 3/22/2011 | D.R. HORTON, INC. |
| 255 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 3/25/2011 | D.R. HORTON, INC. |
| 2894 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 3/25/2011 | D.R. HORTON, INC. |
| 2812 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 4/18/2011 | D.R. HORTON, INC. |
| 2816 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 4/18/2011 | D.R. HORTON, INC. |
| 2804 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 4/21/2011 | D.R. HORTON, INC. |
| 2808 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 4/29/2011 | D.R. HORTON, INC. |
| 2813 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 4/29/2011 | D.R. HORTON, INC. |
| 239 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 5/6/2011 | D.R. HORTON, INC. |
| 235 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 5/6/2011 | D.R. HORTON, INC. |
| 251 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 5/10/2011 | D.R. HORTON, INC. |
| 2873 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 5/10/2011 | D.R. HORTON, INC. |
| 223 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 5/16/2011 | D.R. HORTON, INC. |
| 2824 GRANITE COVE | 2 | OAK CREEK | GRANITE COVE | 5/16/2011 | D.R. HORTON, INC. |
| 219 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 7/11/2011 | D.R. HORTON, INC. |
| 231 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 7/12/2011 | D.R. HORTON, INC. |
| 271 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 8/1/2011 | D.R. HORTON, INC. |
| 272 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 9/20/2011 | D.R. HORTON, INC. |
| 2825 GRANITE COVE | 1 | OAK CREEK | GRANITE COVE | 9/21/2011 | D.R. HORTON, INC. |
| 243 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 9/26/2011 | D.R. HORTON, INC. |
| 227 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 11/8/2011 | D.R. HORTON, INC. |
| 259 CREEKVIEW WAY | 1 | OAK CREEK | CREEKVIEW WAY | 1/9/2012 | D.R. HORTON, INC. |
| 2905 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 1/9/2012 | D.R. HORTON, INC. |
| 2913 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 1/10/2012 | D.R. HORTON, INC. |
| 2909 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 1/11/2012 | D.R. HORTON, INC. |
| 2897 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 1/19/2012 | D.R. HORTON, INC. |
| 2901 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 1/19/2012 | D.R. HORTON, INC. |
| 2893 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 1/24/2012 | D.R. HORTON, INC. |
| 263 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 1/26/2012 | D.R. HORTON, INC. |
| 2918 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 2/13/2012 | D.R. HORTON, INC. |
| 2889 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 2/28/2012 | D.R. HORTON, INC. |
| 2877 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 3/16/2012 | D.R. HORTON, INC. |
| 2881 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 3/19/2012 | D.R. HORTON, INC. |
| 2885 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 3/20/2012 | D.R. HORTON, INC. |
| 306 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 3/20/2012 | D.R. HORTON, INC. |
| 2910 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 4/2/2012 | D.R. HORTON, INC. |
| 2914 OAK BRANCH RIDGE | 2 | OAK CREEK | OAK BRANCH RIDGE | 4/4/2012 | D.R. HORTON, INC. |
| 225 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 4/18/2012 | D.R. HORTON, INC. |
| 304 LIMESTONE CREEK | 1 | OAK CREEK | LIMESTONE CREEK | 4/18/2012 | D.R. HORTON, INC. |
| 275 CREEKVIEW WAY | 2 | OAK CREEK | CREEKVIEW WAY | 4/25/2012 | D.R. HORTON, INC. |
| 2922 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 4/25/2012 | D.R. HORTON, INC. |
| 2926 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 5/10/2012 | D.R. HORTON, INC. |
| 235 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 8/15/2012 | D.R. HORTON, INC. |
| 263 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 8/15/2012 | D.R. HORTON, INC. |
| 267 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 8/17/2012 | D.R. HORTON, INC. |
| 305 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 9/11/2012 | D.R. HORTON, INC. |
| 231 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 9/18/2012 | D.R. HORTON, INC. |
| 276 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 9/19/2012 | D.R. HORTON, INC. |
| 212 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 10/26/2012 | D.R. HORTON, INC. |
| 10915 CIMARRON COVE | 2 | OLD CIMARRON TRAIL | CIMARRON COVE | 7/14/2011 | D.R. HORTON, INC. |
| 143 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 7/18/2011 | D.R. HORTON, INC. |
| 10911 CIMARRON COVE | 2 | OLD CIMARRON TRAIL | CIMARRON COVE | 7/18/2011 | D.R. HORTON, INC. |
| 150 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 8/25/2011 | D.R. HORTON, INC. |
| 154 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 8/30/2011 | D.R. HORTON, INC. |
| 8703 GUILFORD COVE | 2 | OLD CIMARRON TRAIL | GUILFORD COVE | 11/11/2011 | D.R. HORTON, INC. |
| 158 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 11/22/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 151 GUILFORD FORGE RD. | 1 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 11/23/2011 | D.R. HORTON, INC. |
| 163 GUILFORD FORGE RD. | 1 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 12/2/2011 | D.R. HORTON, INC. |
| 175 GUILFORD FORGE RD. | 1 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 2/15/2012 | D.R. HORTON, INC. |
| 167 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 2/15/2012 | D.R. HORTON, INC. |
| 8707 GUILFORD COVE | 2 | OLD CIMARRON TRAIL | GUILFORD COVE | 3/2/2012 | D.R. HORTON, INC. |
| 171 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 3/16/2012 | D.R. HORTON, INC. |
| 123 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 3/23/2012 | D.R. HORTON, INC. |
| 170 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 3/23/2012 | D.R. HORTON, INC. |
| 159 GUILFORD FORGE RD. | 2 | OLD CIMARRON TRAIL | GUILFORD FORGE RD. | 3/28/2012 | D.R. HORTON, INC. |
| 23623 CALICO CHASE | 2 | PANTHER CREEK | CALICO CHASE | 7/27/2009 | D.R. HORTON, INC. |
| 23211 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 8/21/2009 | D.R. HORTON, INC. |
| 23210 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 8/27/2009 | D.R. HORTON, INC. |
| 23139 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 9/1/2009 | D.R. HORTON, INC. |
| 23206 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 9/2/2009 | D.R. HORTON, INC. |
| 23218 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 9/15/2009 | D.R. HORTON, INC. |
| 23231 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 9/16/2009 | D.R. HORTON, INC. |
| 23138 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 9/18/2009 | D.R. HORTON, INC. |
| 23207 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 9/21/2009 | D.R. HORTON, INC. |
| 23123 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 10/28/2009 | D.R. HORTON, INC. |
| 23126 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 10/29/2009 | D.R. HORTON, INC. |
| 23130 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 11/23/2009 | D.R. HORTON, INC. |
| 23131 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 11/25/2009 | D.R. HORTON, INC. |
| 23134 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 12/1/2009 | D.R. HORTON, INC. |
| 23142 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 12/9/2009 | D.R. HORTON, INC. |
| 23103 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 12/10/2009 | D.R. HORTON, INC. |
| 23035 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 12/14/2009 | D.R. HORTON, INC. |
| 23135 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 12/15/2009 | D.R. HORTON, INC. |
| 23119 AIREDALE LANE | 2 | PANTHER CREEK | AIREDALE LANE | 12/15/2009 | D.R. HORTON, INC. |
| 23039 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 1/19/2010 | D.R. HORTON, INC. |
| 23123 AIREDALE LANE | 1 | PANTHER CREEK | AIREDALE LANE | 2/2/2010 | D.R. HORTON, INC. |
| 23114 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 2/2/2010 | D.R. HORTON, INC. |
| 23127 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 2/2/2010 | D.R. HORTON, INC. |
| 23111 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 2/8/2010 | D.R. HORTON, INC. |
| 23127 AIREDALE LANE | 2 | PANTHER CREEK | AIREDALE LANE | 2/9/2010 | D.R. HORTON, INC. |
| 23023 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 2/10/2010 | D.R. HORTON, INC. |
| 23102 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 2/16/2010 | D.R. HORTON, INC. |
| 23019 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 2/17/2010 | D.R. HORTON, INC. |
| 23018 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 2/23/2010 | D.R. HORTON, INC. |
| 23031 AIREDALE LANE | 1 | PANTHER CREEK | AIREDALE LANE | 3/1/2010 | D.R. HORTON, INC. |
| 23115 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 3/4/2010 | D.R. HORTON, INC. |
| 23134 BENGAL BROOK | 2 | PANTHER CREEK | BENGAL BROOK | 3/18/2010 | D.R. HORTON, INC. |
| 23026 AIREDALE LANE | 2 | PANTHER CREEK | AIREDALE LANE | 3/23/2010 | D.R. HORTON, INC. |
| 23006 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 3/30/2010 | D.R. HORTON, INC. |
| 23014 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 3/30/2010 | D.R. HORTON, INC. |
| 23011 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 4/1/2010 | D.R. HORTON, INC. |
| 23027 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/1/2010 | D.R. HORTON, INC. |
| 23022 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 4/2/2010 | D.R. HORTON, INC. |
| 23011 AIREDALE LANE | 1 | PANTHER CREEK | AIREDALE LANE | 4/6/2010 | D.R. HORTON, INC. |
| 23223 CARDIGAN CHASE | 1 | PANTHER CREEK | CARDIGAN CHASE | 4/8/2010 | D.R. HORTON, INC. |
| 23015 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/8/2010 | D.R. HORTON, INC. |
| 23007 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/9/2010 | D.R. HORTON, INC. |
| 23026 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/14/2010 | D.R. HORTON, INC. |
| 23019 AIREDALE LANE | 2 | PANTHER CREEK | AIREDALE LANE | 4/15/2010 | D.R. HORTON, INC. |
| 23023 AIREDALE LANE | 1 | PANTHER CREEK | AIREDALE LANE | 4/15/2010 | D.R. HORTON, INC. |
| 23035 AIREDALE LANE | 2 | PANTHER CREEK | AIREDALE LANE | 4/16/2010 | D.R. HORTON, INC. |
| 23119 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/19/2010 | D.R. HORTON, INC. |
| 23010 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/20/2010 | D.R. HORTON, INC. |
| 23043 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/20/2010 | D.R. HORTON, INC. |

| | | | | |
|---|---|---|---|---|
| 23014 AIREDALE LANE | 2 | PANTHER CREEK | AIREDALE LANE | 4/21/2010 D.R. HORTON, INC. |
| 23106 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 4/27/2010 D.R. HORTON, INC. |
| 23619 CALICO CHASE | 2 | PANTHER CREEK | CALICO CHASE | 8/9/2010 D.R. HORTON, INC. |
| 23118 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 8/17/2010 D.R. HORTON, INC. |
| 23122 CARDIGAN CHASE | 2 | PANTHER CREEK | CARDIGAN CHASE | 8/18/2010 D.R. HORTON, INC. |
| 143 WOODPECKER RUN | 1 | QUAIL VALLEY | WOODPECKER RUN | 1/7/2008 D.R. HORTON, INC. |
| 139 WOODPECKER RUN | 1 | QUAIL VALLEY | WOODPECKER RUN | 1/7/2008 D.R. HORTON, INC. |
| 3347 KINGLET COURT | 1 | QUAIL VALLEY | KINGLET COURT | 1/8/2008 D.R. HORTON, INC. |
| 147 WOODPECKER RUN | 1 | QUAIL VALLEY | WOODPECKER RUN | 1/8/2008 D.R. HORTON, INC. |
| 3350 KINGLET COURT | 1 | QUAIL VALLEY | KINGLET COURT | 1/9/2008 D.R. HORTON, INC. |
| 407 STARLING CREEK | 1 | QUAIL VALLEY | STARLING CREEK | 1/30/2008 D.R. HORTON, INC. |
| 411 STARLING CREEK | 2 | QUAIL VALLEY | STARLING CREEK | 1/31/2008 D.R. HORTON, INC. |
| 3319 KINGLET COURT | 2 | QUAIL VALLEY | KINGLET COURT | 2/13/2008 D.R. HORTON, INC. |
| 3343 KINGLET COURT | 2 | QUAIL VALLEY | KINGLET COURT | 2/13/2008 D.R. HORTON, INC. |
| 155 WOODPECKER RUN | 1 | QUAIL VALLEY | WOODPECKER RUN | 2/15/2008 D.R. HORTON, INC. |
| 3329 KINGLET COURT | 1 | QUAIL VALLEY | KINGLET COURT | 3/14/2008 D.R. HORTON, INC. |
| 151 WOODPECKER RUN | 2 | QUAIL VALLEY | WOODPECKER RUN | 4/8/2008 D.R. HORTON, INC. |
| 136 CRANE CREST DRIVE | 2 | QUAIL VALLEY | CRANE CREST DRIVE | 4/8/2008 D.R. HORTON, INC. |
| 140 CRANE CREST DRIVE | 1 | QUAIL VALLEY | CRANE CREST DRIVE | 4/9/2008 D.R. HORTON, INC. |
| 144 CRANE CREST DRIVE | 1 | QUAIL VALLEY | CRANE CREST DRIVE | 4/9/2008 D.R. HORTON, INC. |
| 152 CRANE CREST DRIVE | 2 | QUAIL VALLEY | CRANE CREST DRIVE | 4/9/2008 D.R. HORTON, INC. |
| 3311 KINGLET COURT | 2 | QUAIL VALLEY | KINGLET COURT | 4/10/2008 D.R. HORTON, INC. |
| 3342 KINGLET COURT | 2 | QUAIL VALLEY | KINGLET COURT | 4/11/2008 D.R. HORTON, INC. |
| 3351 KINGLET COURT | 2 | QUAIL VALLEY | KINGLET COURT | 4/23/2008 D.R. HORTON, INC. |
| 3123 SPARROW VIEW COURT | 2 | QUAIL VALLEY | SPARROW VIEW COURT | 5/5/2008 D.R. HORTON, INC. |
| 3128 SPARROW VIEW COURT | 1 | QUAIL VALLEY | SPARROW VIEW COURT | 5/8/2008 D.R. HORTON, INC. |
| 149 CRANE CREST DRIVE | 1 | QUAIL VALLEY | CRANE CREST DRIVE | 5/8/2008 D.R. HORTON, INC. |
| 3132 SPARROW VIEW | 1 | QUAIL VALLEY | SPARROW VIEW | 5/9/2008 D.R. HORTON, INC. |
| 3124 SPARROW VIEW COURT | 1 | QUAIL VALLEY | SPARROW VIEW COURT | 5/19/2008 D.R. HORTON, INC. |
| 3140 SPARROW VIEW COURT | 1 | QUAIL VALLEY | SPARROW VIEW COURT | 5/19/2008 D.R. HORTON, INC. |
| 3334 KINGLET COURT | 2 | QUAIL VALLEY | KINGLET COURT | 5/21/2008 D.R. HORTON, INC. |
| 3136 SPARROW VIEW COURT | 1 | QUAIL VALLEY | SPARROW VIEW COURT | 5/28/2008 D.R. HORTON, INC. |
| 6131 QUIET NIGHT LN. | 2 | QUIET CREEK | QUIET NIGHT LN. | 2/28/2013 D.R. HORTON, INC. |
| 5919 DEWDROP LANE | 2 | QUIET CREEK | DEWDROP LANE | 4/19/2013 D.R. HORTON, INC. |
| 5923 DEWDROP LANE | 1 | QUIET CREEK | DEWDROP LANE | 5/20/2013 D.R. HORTON, INC. |
| 5911 DEWDROP LANE | 2 | QUIET CREEK | DEWDROP LANE | 8/21/2013 D.R. HORTON, INC. |
| 5907 DEWDROP LANE | 1 | QUIET CREEK | DEWDROP LANE | 9/26/2013 D.R. HORTON, INC. |
| 6002 DEWDROP LANE | 1 | QUIET CREEK | DEWDROP LANE | 10/22/2013 D.R. HORTON, INC. |
| 6307 FOGGY MOON DR. | 1 | QUIET CREEK | FOGGY MOON DR. | 10/24/2013 D.R. HORTON, INC. |
| 921 LAUREN STREET | 1 | RANCH ESTATES | LAUREN STREET | 3/3/2011 D.R. HORTON, INC. |
| 925 LAUREN STREET | 1 | RANCH ESTATES | LAUREN STREET | 3/4/2011 D.R. HORTON, INC. |
| 2436 KOLTON STREET | 1 | RANCH ESTATES | KOLTON STREET | 3/4/2011 D.R. HORTON, INC. |
| 2432 KOLTON STREET | 1 | RANCH ESTATES | KOLTON STREET | 3/7/2011 D.R. HORTON, INC. |
| 2440 KOLTON STREET | 1 | RANCH ESTATES | KOLTON STREET | 3/7/2011 D.R. HORTON, INC. |
| 2444 KOLTON STREET | 2 | RANCH ESTATES | KOLTON STREET | 3/10/2011 D.R. HORTON, INC. |
| 945 LAUREN STREET | 2 | RANCH ESTATES | LAUREN STREET | 3/31/2011 D.R. HORTON, INC. |
| 934 DARION ST. | 2 | RANCH ESTATES | DARION ST. | 4/8/2011 D.R. HORTON, INC. |
| 913 LAUREN ST. | 2 | RANCH ESTATES | LAUREN ST. | 4/8/2011 D.R. HORTON, INC. |
| 918 DARION ST. | 1 | RANCH ESTATES | DARION ST. | 5/2/2011 D.R. HORTON, INC. |
| 922 DARION ST. | 2 | RANCH ESTATES | DARION ST. | 5/2/2011 D.R. HORTON, INC. |
| 933 LAUREN ST. | 1 | RANCH ESTATES | LAUREN ST. | 5/9/2011 D.R. HORTON, INC. |
| 929 LAUREN ST. | 2 | RANCH ESTATES | LAUREN ST. | 5/9/2011 D.R. HORTON, INC. |
| 2409 N. RANCH ESTATES | 1 | RANCH ESTATES | N. RANCH ESTATES | 5/10/2011 D.R. HORTON, INC. |
| 2405 N. RANCH ESTATES | 1 | RANCH ESTATES | N. RANCH ESTATES | 5/11/2011 D.R. HORTON, INC. |
| 926 DARION ST. | 2 | RANCH ESTATES | DARION ST. | 5/13/2011 D.R. HORTON, INC. |
| 2415 N. RANCH ESTATES | 1 | RANCH ESTATES | N. RANCH ESTATES | 5/18/2011 D.R. HORTON, INC. |
| 949 LAUREN ST. | 2 | RANCH ESTATES | LAUREN ST. | 5/18/2011 D.R. HORTON, INC. |
| 937 LAUREN ST. | 2 | RANCH ESTATES | LAUREN ST. | 5/19/2011 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 930 DARION ST. | 2 | RANCH ESTATES | DARION ST. | 5/20/2011 | D.R. HORTON, INC. |
| 2424 KOLTON ST. | 1 | RANCH ESTATES | KOLTON ST. | 7/8/2011 | D.R. HORTON, INC. |
| 941 LAUREN ST. | 2 | RANCH ESTATES | LAUREN ST. | 8/24/2011 | D.R. HORTON, INC. |
| 911 KARAH ST. | 1 | RANCH ESTATES | KARAH ST. | 10/18/2011 | D.R. HORTON, INC. |
| 2455 NORTH RANCH EST. | 1 | RANCH ESTATES | NORTH RANCH EST. | 10/19/2011 | D.R. HORTON, INC. |
| 915 KARAH ST. | 2 | RANCH ESTATES | KARAH ST. | 10/19/2011 | D.R. HORTON, INC. |
| 2459 NORTH RANCH EST. | 1 | RANCH ESTATES | NORTH RANCH EST. | 10/19/2011 | D.R. HORTON, INC. |
| 919 KARAH ST. | 1 | RANCH ESTATES | KARAH ST. | 10/20/2011 | D.R. HORTON, INC. |
| 907 KARAH ST. | 2 | RANCH ESTATES | KARAH ST. | 10/20/2011 | D.R. HORTON, INC. |
| 927 KARAH ST. | 2 | RANCH ESTATES | KARAH ST. | 10/20/2011 | D.R. HORTON, INC. |
| 905 LAUREN ST. | 2 | RANCH ESTATES | LAUREN ST. | 10/31/2011 | D.R. HORTON, INC. |
| 2416 KOLTON ST. | 1 | RANCH ESTATES | KOLTON ST. | 12/1/2011 | D.R. HORTON, INC. |
| 2475 NORTH RANCH EST. | 2 | RANCH ESTATES | NORTH RANCH EST. | 12/9/2011 | D.R. HORTON, INC. |
| 2471 NORTH RANCH EST. | 2 | RANCH ESTATES | NORTH RANCH EST. | 12/16/2011 | D.R. HORTON, INC. |
| 909 LAUREN ST. | 1 | RANCH ESTATES | LAUREN ST. | 12/22/2011 | D.R. HORTON, INC. |
| 2462 NORTH RANCH EST. | 2 | RANCH ESTATES | NORTH RANCH EST. | 12/27/2011 | D.R. HORTON, INC. |
| 928 KARAH ST. | 1 | RANCH ESTATES | KARAH ST. | 12/28/2011 | D.R. HORTON, INC. |
| 910 LAUREN ST. | 1 | RANCH ESTATES | LAUREN ST. | 12/30/2011 | D.R. HORTON, INC. |
| 916 KARAH ST. | 1 | RANCH ESTATES | KARAH ST. | 1/3/2012 | D.R. HORTON, INC. |
| 918 LAUREN ST. | 2 | RANCH ESTATES | LAUREN ST. | 1/4/2012 | D.R. HORTON, INC. |
| 924 KARAH ST. | 2 | RANCH ESTATES | KARAH ST. | 1/6/2012 | D.R. HORTON, INC. |
| 942 DARION | 2 | RANCH ESTATES | DARION | 1/12/2012 | D.R. HORTON, INC. |
| 2467 NORTH RANCH EST. | 2 | RANCH ESTATES | NORTH RANCH EST. | 2/2/2012 | D.R. HORTON, INC. |
| 917 DARION ST. | 2 | RANCH ESTATES | DARION ST. | 3/28/2012 | D.R. HORTON, INC. |
| 908 KARAH ST. | 1 | RANCH ESTATES | KARAH ST. | 4/3/2012 | D.R. HORTON, INC. |
| 933 DARION ST. | 1 | RANCH ESTATES | DARION ST. | 4/4/2012 | D.R. HORTON, INC. |
| 2404 KOLTON ST. | 2 | RANCH ESTATES | KOLTON ST. | 4/5/2012 | D.R. HORTON, INC. |
| 2408 KOLTON ST. | 2 | RANCH ESTATES | KOLTON ST. | 4/6/2012 | D.R. HORTON, INC. |
| 921 DARION ST. | 2 | RANCH ESTATES | DARION ST. | 4/10/2012 | D.R. HORTON, INC. |
| 909 DARION ST. | 1 | RANCH ESTATES | DARION ST. | 4/11/2012 | D.R. HORTON, INC. |
| 202 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 1/2/2008 | D.R. HORTON, INC. |
| 15303 SOARING CLOUD | 2 | REDBIRD RANCH | SOARING CLOUD | 1/3/2008 | D.R. HORTON, INC. |
| 226 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 1/4/2008 | D.R. HORTON, INC. |
| 406 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 1/16/2008 | D.R. HORTON, INC. |
| 15314 REDBIRD LEDGE | 1 | REDBIRD RANCH | REDBIRD LEDGE | 1/17/2008 | D.R. HORTON, INC. |
| 402 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 1/21/2008 | D.R. HORTON, INC. |
| 346 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 1/23/2008 | D.R. HORTON, INC. |
| 15022 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 1/25/2008 | D.R. HORTON, INC. |
| 15018 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 1/30/2008 | D.R. HORTON, INC. |
| 207 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 1/31/2008 | D.R. HORTON, INC. |
| 222 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 2/1/2008 | D.R. HORTON, INC. |
| 15007 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 2/11/2008 | D.R. HORTON, INC. |
| 227 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 2/13/2008 | D.R. HORTON, INC. |
| 151 OSPREY HAVEN | 1 | REDBIRD RANCH | OSPREY HAVEN | 2/19/2008 | D.R. HORTON, INC. |
| 106 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 2/22/2008 | D.R. HORTON, INC. |
| 314 SOARING BREEZE | 1 | REDBIRD RANCH | SOARING BREEZE | 3/5/2008 | D.R. HORTON, INC. |
| 131 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 3/11/2008 | D.R. HORTON, INC. |
| 102 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 3/12/2008 | D.R. HORTON, INC. |
| 15411 FINCH CIRCLE | 2 | REDBIRD RANCH | FINCH CIRCLE | 3/18/2008 | D.R. HORTON, INC. |
| 143 COOPERS HAWK | 2 | REDBIRD RANCH | COOPERS HAWK | 3/18/2008 | D.R. HORTON, INC. |
| 206 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 3/19/2008 | D.R. HORTON, INC. |
| 146 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 3/27/2008 | D.R. HORTON, INC. |
| 138 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 3/31/2008 | D.R. HORTON, INC. |
| 134 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 4/1/2008 | D.R. HORTON, INC. |
| 15310 ZEBRA DALE | 2 | REDBIRD RANCH | ZEBRA DALE | 4/2/2008 | D.R. HORTON, INC. |
| 15322 REDBIRD LEDGE | 1 | REDBIRD RANCH | REDBIRD LEDGE | 4/3/2008 | D.R. HORTON, INC. |
| 242 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 4/3/2008 | D.R. HORTON, INC. |
| 15442 GROSBEAK PASS | 2 | REDBIRD RANCH | GROSBEAK PASS | 4/3/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 15423 SOARING MESA | 2 | REDBIRD RANCH | SOARING MESA | 4/4/2008 | D.R. HORTON, INC. |
| 211 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 4/7/2008 | D.R. HORTON, INC. |
| 206 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 4/8/2008 | D.R. HORTON, INC. |
| 15315 REDBIRD LEDGE | 2 | REDBIRD RANCH | REDBIRD LEDGE | 4/10/2008 | D.R. HORTON, INC. |
| 418 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 4/16/2008 | D.R. HORTON, INC. |
| 15327 NESTING WAY | 1 | REDBIRD RANCH | NESTING WAY | 4/17/2008 | D.R. HORTON, INC. |
| 258 PERCH MANOR | 2 | REDBIRD RANCH | PERCH MANOR | 4/18/2008 | D.R. HORTON, INC. |
| 15307 SOARING CLOUD | 2 | REDBIRD RANCH | SOARING CLOUD | 4/18/2008 | D.R. HORTON, INC. |
| 130 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 4/18/2008 | D.R. HORTON, INC. |
| 230 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 4/21/2008 | D.R. HORTON, INC. |
| 162 CARDINAL WAY | 2 | REDBIRD RANCH | CARDINAL WAY | 4/21/2008 | D.R. HORTON, INC. |
| 415 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 4/21/2008 | D.R. HORTON, INC. |
| 414 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 4/21/2008 | D.R. HORTON, INC. |
| 239 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 4/21/2008 | D.R. HORTON, INC. |
| 311 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 4/22/2008 | D.R. HORTON, INC. |
| 151 COOPERS HAWK | 2 | REDBIRD RANCH | COOPERS HAWK | 4/22/2008 | D.R. HORTON, INC. |
| 238 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 4/22/2008 | D.R. HORTON, INC. |
| 422 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 4/23/2008 | D.R. HORTON, INC. |
| 239 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 4/24/2008 | D.R. HORTON, INC. |
| 243 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 4/28/2008 | D.R. HORTON, INC. |
| 210 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 4/29/2008 | D.R. HORTON, INC. |
| 423 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 4/29/2008 | D.R. HORTON, INC. |
| 238 PERCH MANOR | 2 | REDBIRD RANCH | PERCH MANOR | 4/30/2008 | D.R. HORTON, INC. |
| 322 WING FALLS | 2 | REDBIRD RANCH | WING FALLS | 4/30/2008 | D.R. HORTON, INC. |
| 127 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 5/2/2008 | D.R. HORTON, INC. |
| 15203 WINGSTAR | 2 | REDBIRD RANCH | WINGSTAR | 5/2/2008 | D.R. HORTON, INC. |
| 311 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 5/6/2008 | D.R. HORTON, INC. |
| 250 WING FALLS | 2 | REDBIRD RANCH | WING FALLS | 5/7/2008 | D.R. HORTON, INC. |
| 15302 ZEBRA DALE | 2 | REDBIRD RANCH | ZEBRA DALE | 5/8/2008 | D.R. HORTON, INC. |
| 118 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 5/8/2008 | D.R. HORTON, INC. |
| 150 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 5/9/2008 | D.R. HORTON, INC. |
| 303 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 5/12/2008 | D.R. HORTON, INC. |
| 430 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 5/13/2008 | D.R. HORTON, INC. |
| 162 OSPREY HAVEN | 1 | REDBIRD RANCH | OSPREY HAVEN | 5/19/2008 | D.R. HORTON, INC. |
| 434 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 5/20/2008 | D.R. HORTON, INC. |
| 158 OSPREY HAVEN | 1 | REDBIRD RANCH | OSPREY HAVEN | 5/21/2008 | D.R. HORTON, INC. |
| 118 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 5/22/2008 | D.R. HORTON, INC. |
| 147 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 5/23/2008 | D.R. HORTON, INC. |
| 265 PERCH MANOR | 2 | REDBIRD RANCH | PERCH MANOR | 5/28/2008 | D.R. HORTON, INC. |
| 155 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 5/29/2008 | D.R. HORTON, INC. |
| 231 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 5/29/2008 | D.R. HORTON, INC. |
| 15114 WINGHEART | 2 | REDBIRD RANCH | WINGHEART | 6/2/2008 | D.R. HORTON, INC. |
| 415 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 6/3/2008 | D.R. HORTON, INC. |
| 257 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 6/3/2008 | D.R. HORTON, INC. |
| 231 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 6/3/2008 | D.R. HORTON, INC. |
| 403 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 6/5/2008 | D.R. HORTON, INC. |
| 426 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 6/7/2008 | D.R. HORTON, INC. |
| 159 OSPREY HAVEN | 2 | REDBIRD RANCH | OSPREY HAVEN | 6/10/2008 | D.R. HORTON, INC. |
| 246 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 6/11/2008 | D.R. HORTON, INC. |
| 261 PERCH MANOR | 2 | REDBIRD RANCH | PERCH MANOR | 6/11/2008 | D.R. HORTON, INC. |
| 234 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 6/12/2008 | D.R. HORTON, INC. |
| 222 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 6/12/2008 | D.R. HORTON, INC. |
| 15225 WINGSTAR | 2 | REDBIRD RANCH | WINGSTAR | 6/18/2008 | D.R. HORTON, INC. |
| 131 COOPERS HAWK | 2 | REDBIRD RANCH | COOPERS HAWK | 6/18/2008 | D.R. HORTON, INC. |
| 154 OSPREY HAVEN | 1 | REDBIRD RANCH | OSPREY HAVEN | 6/19/2008 | D.R. HORTON, INC. |
| 234 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 6/19/2008 | D.R. HORTON, INC. |
| 247 CARDINAL SONG | 1 | REDBIRD RANCH | CARDINAL SONG | 6/23/2008 | D.R. HORTON, INC. |
| 135 COOPERS HAWK | 2 | REDBIRD RANCH | COOPERS HAWK | 6/23/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 226 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 6/24/2008 | D.R. HORTON, INC. |
| 234 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 6/26/2008 | D.R. HORTON, INC. |
| 326 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 7/15/2008 | D.R. HORTON, INC. |
| 222 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 7/16/2008 | D.R. HORTON, INC. |
| 246 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 7/17/2008 | D.R. HORTON, INC. |
| 249 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 7/17/2008 | D.R. HORTON, INC. |
| 411 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 7/22/2008 | D.R. HORTON, INC. |
| 14906 LAUDIE FOX | 1 | REDBIRD RANCH | LAUDIE FOX | 7/22/2008 | D.R. HORTON, INC. |
| 734 BROAD ELK | 1 | REDBIRD RANCH | BROAD ELK | 7/24/2008 | D.R. HORTON, INC. |
| 431 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 7/28/2008 | D.R. HORTON, INC. |
| 14911 LAUDIE FOX | 2 | REDBIRD RANCH | LAUDIE FOX | 7/28/2008 | D.R. HORTON, INC. |
| 548 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 7/30/2008 | D.R. HORTON, INC. |
| 556 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 7/31/2008 | D.R. HORTON, INC. |
| 730 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 7/31/2008 | D.R. HORTON, INC. |
| 560 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/1/2008 | D.R. HORTON, INC. |
| 536 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/4/2008 | D.R. HORTON, INC. |
| 14930 LAUDIE FOX | 1 | REDBIRD RANCH | LAUDIE FOX | 8/4/2008 | D.R. HORTON, INC. |
| 539 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/4/2008 | D.R. HORTON, INC. |
| 535 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/4/2008 | D.R. HORTON, INC. |
| 531 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/4/2008 | D.R. HORTON, INC. |
| 567 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/7/2008 | D.R. HORTON, INC. |
| 526 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/7/2008 | D.R. HORTON, INC. |
| 508 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/7/2008 | D.R. HORTON, INC. |
| 563 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/7/2008 | D.R. HORTON, INC. |
| 15322 REDBIRD MANOR | 1 | REDBIRD RANCH | REDBIRD MANOR | 8/7/2008 | D.R. HORTON, INC. |
| 559 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/8/2008 | D.R. HORTON, INC. |
| 520 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/8/2008 | D.R. HORTON, INC. |
| 540 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/8/2008 | D.R. HORTON, INC. |
| 14902 LAUDIE FOX | 2 | REDBIRD RANCH | LAUDIE FOX | 8/8/2008 | D.R. HORTON, INC. |
| 512 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/11/2008 | D.R. HORTON, INC. |
| 530 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/11/2008 | D.R. HORTON, INC. |
| 245 PERCH MANOR | 1 | REDBIRD RANCH | PERCH MANOR | 8/11/2008 | D.R. HORTON, INC. |
| 564 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/12/2008 | D.R. HORTON, INC. |
| 14926 LAUDIE FOX | 1 | REDBIRD RANCH | LAUDIE FOX | 8/14/2008 | D.R. HORTON, INC. |
| 410 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/15/2008 | D.R. HORTON, INC. |
| 14914 LAUDIE FOX | 2 | REDBIRD RANCH | LAUDIE FOX | 8/16/2008 | D.R. HORTON, INC. |
| 602 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 8/20/2008 | D.R. HORTON, INC. |
| 419 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/21/2008 | D.R. HORTON, INC. |
| 235 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 8/21/2008 | D.R. HORTON, INC. |
| 438 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/22/2008 | D.R. HORTON, INC. |
| 318 WING FALLS | 2 | REDBIRD RANCH | WING FALLS | 8/22/2008 | D.R. HORTON, INC. |
| 511 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 8/22/2008 | D.R. HORTON, INC. |
| 560 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 8/25/2008 | D.R. HORTON, INC. |
| 323 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 8/26/2008 | D.R. HORTON, INC. |
| 15210 REDBIRD MANOR | 2 | REDBIRD RANCH | REDBIRD MANOR | 8/26/2008 | D.R. HORTON, INC. |
| 534 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 8/26/2008 | D.R. HORTON, INC. |
| 564 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 8/28/2008 | D.R. HORTON, INC. |
| 419 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 8/29/2008 | D.R. HORTON, INC. |
| 422 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/29/2008 | D.R. HORTON, INC. |
| 331 SOARING BREEZE | 1 | REDBIRD RANCH | SOARING BREEZE | 9/2/2008 | D.R. HORTON, INC. |
| 551 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 9/4/2008 | D.R. HORTON, INC. |
| 519 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 9/5/2008 | D.R. HORTON, INC. |
| 527 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 9/8/2008 | D.R. HORTON, INC. |
| 568 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 9/8/2008 | D.R. HORTON, INC. |
| 515 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 9/9/2008 | D.R. HORTON, INC. |
| 507 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 9/9/2008 | D.R. HORTON, INC. |
| 714 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 9/11/2008 | D.R. HORTON, INC. |
| 552 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 9/12/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 622 BROAD ELK | 1 | REDBIRD RANCH | BROAD ELK | 9/15/2008 | D.R. HORTON, INC. |
| 14918 LAUDIE FOX | 1 | REDBIRD RANCH | LAUDIE FOX | 9/15/2008 | D.R. HORTON, INC. |
| 14907 LAUDIE FOX | 2 | REDBIRD RANCH | LAUDIE FOX | 9/16/2008 | D.R. HORTON, INC. |
| 407 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 9/17/2008 | D.R. HORTON, INC. |
| 568 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 9/17/2008 | D.R. HORTON, INC. |
| 14922 LAUDIE FOX | 2 | REDBIRD RANCH | LAUDIE FOX | 9/18/2008 | D.R. HORTON, INC. |
| 318 SOARING BREEZE | 1 | REDBIRD RANCH | SOARING BREEZE | 9/22/2008 | D.R. HORTON, INC. |
| 530 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 9/23/2008 | D.R. HORTON, INC. |
| 15339 NESTING WAY | 1 | REDBIRD RANCH | NESTING WAY | 9/29/2008 | D.R. HORTON, INC. |
| 535 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 9/30/2008 | D.R. HORTON, INC. |
| 516 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 10/1/2008 | D.R. HORTON, INC. |
| 14910 LAUDIE FOX | 1 | REDBIRD RANCH | LAUDIE FOX | 10/6/2008 | D.R. HORTON, INC. |
| 614 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 10/6/2008 | D.R. HORTON, INC. |
| 556 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 10/7/2008 | D.R. HORTON, INC. |
| 15406 FINCH CIRCLE | 2 | REDBIRD RANCH | FINCH CIRCLE | 10/9/2008 | D.R. HORTON, INC. |
| 15415 PERCH LEDGE | 2 | REDBIRD RANCH | PERCH LEDGE | 10/14/2008 | D.R. HORTON, INC. |
| 15342 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 10/14/2008 | D.R. HORTON, INC. |
| 610 BROAD ELK | 1 | REDBIRD RANCH | BROAD ELK | 10/15/2008 | D.R. HORTON, INC. |
| 423 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 10/16/2008 | D.R. HORTON, INC. |
| 548 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 10/16/2008 | D.R. HORTON, INC. |
| 202 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 10/28/2008 | D.R. HORTON, INC. |
| 335 CARDINAL SONG | 1 | REDBIRD RANCH | CARDINAL SONG | 10/29/2008 | D.R. HORTON, INC. |
| 15315 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 10/29/2008 | D.R. HORTON, INC. |
| 547 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 11/11/2008 | D.R. HORTON, INC. |
| 307 WING FALLS | 1 | REDBIRD RANCH | WING FALLS | 12/2/2008 | D.R. HORTON, INC. |
| 314 WING FALLS | 2 | REDBIRD RANCH | WING FALLS | 12/3/2008 | D.R. HORTON, INC. |
| 334 SOARING BREEZE | 2 | REDBIRD RANCH | SOARING BREEZE | 12/4/2008 | D.R. HORTON, INC. |
| 618 BROAD ELK | 1 | REDBIRD RANCH | BROAD ELK | 12/11/2008 | D.R. HORTON, INC. |
| 512 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 12/12/2008 | D.R. HORTON, INC. |
| 427 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 12/16/2008 | D.R. HORTON, INC. |
| 559 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 12/17/2008 | D.R. HORTON, INC. |
| 15350 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 1/7/2009 | D.R. HORTON, INC. |
| 508 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 1/7/2009 | D.R. HORTON, INC. |
| 524 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 1/8/2009 | D.R. HORTON, INC. |
| 606 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 1/9/2009 | D.R. HORTON, INC. |
| 511 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 1/23/2009 | D.R. HORTON, INC. |
| 544 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 1/23/2009 | D.R. HORTON, INC. |
| 502 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 1/23/2009 | D.R. HORTON, INC. |
| 15423 FINCH CIRCLE | 2 | REDBIRD RANCH | FINCH CIRCLE | 1/29/2009 | D.R. HORTON, INC. |
| 515 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 2/5/2009 | D.R. HORTON, INC. |
| 726 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 2/11/2009 | D.R. HORTON, INC. |
| 626 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 2/12/2009 | D.R. HORTON, INC. |
| 334 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 2/12/2009 | D.R. HORTON, INC. |
| 330 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 2/14/2009 | D.R. HORTON, INC. |
| 322 SOARING BREEZE | 2 | REDBIRD RANCH | SOARING BREEZE | 2/19/2009 | D.R. HORTON, INC. |
| 710 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 2/19/2009 | D.R. HORTON, INC. |
| 218 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 2/20/2009 | D.R. HORTON, INC. |
| 335 SOARING BREEZE | 2 | REDBIRD RANCH | SOARING BREEZE | 2/20/2009 | D.R. HORTON, INC. |
| 310 WING FALLS | 2 | REDBIRD RANCH | WING FALLS | 2/23/2009 | D.R. HORTON, INC. |
| 15330 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 2/26/2009 | D.R. HORTON, INC. |
| 702 BROAD ELK | 2 | REDBIRD RANCH | BROAD ELK | 2/26/2009 | D.R. HORTON, INC. |
| 439 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 2/27/2009 | D.R. HORTON, INC. |
| 15419 FINCH CIRCLE | 2 | REDBIRD RANCH | FINCH CIRCLE | 2/28/2009 | D.R. HORTON, INC. |
| 15334 NESTING WAY | 1 | REDBIRD RANCH | NESTING WAY | 2/28/2009 | D.R. HORTON, INC. |
| 555 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 3/3/2009 | D.R. HORTON, INC. |
| 706 BROAD ELK | 1 | REDBIRD RANCH | BROAD ELK | 3/3/2009 | D.R. HORTON, INC. |
| 15415 FINCH CIRCLE | 2 | REDBIRD RANCH | FINCH CIRCLE | 3/4/2009 | D.R. HORTON, INC. |
| 338 SOARING BREEZE | 2 | REDBIRD RANCH | SOARING BREEZE | 3/9/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 15314 NESTING WAY | 1 | REDBIRD RANCH | NESTING WAY | 3/10/2009 | D.R. HORTON, INC. |
| 435 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 3/10/2009 | D.R. HORTON, INC. |
| 15410 FINCH CIRCLE | 2 | REDBIRD RANCH | FINCH CIRCLE | 3/11/2009 | D.R. HORTON, INC. |
| 15402 FINCH CIRCLE | 2 | REDBIRD RANCH | FINCH CIRCLE | 3/16/2009 | D.R. HORTON, INC. |
| 435 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 3/18/2009 | D.R. HORTON, INC. |
| 203 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 3/18/2009 | D.R. HORTON, INC. |
| 443 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 3/19/2009 | D.R. HORTON, INC. |
| 207 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 3/19/2009 | D.R. HORTON, INC. |
| 15302 REDBIRD LEDGE | 1 | REDBIRD RANCH | REDBIRD LEDGE | 3/24/2009 | D.R. HORTON, INC. |
| 538 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 3/25/2009 | D.R. HORTON, INC. |
| 173 COOPERS HAWK | 2 | REDBIRD RANCH | COOPERS HAWK | 3/26/2009 | D.R. HORTON, INC. |
| 15310 REDBIRD LEDGE | 1 | REDBIRD RANCH | REDBIRD LEDGE | 3/30/2009 | D.R. HORTON, INC. |
| 442 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 4/1/2009 | D.R. HORTON, INC. |
| 230 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 4/1/2009 | D.R. HORTON, INC. |
| 551 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 4/3/2009 | D.R. HORTON, INC. |
| 507 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 4/6/2009 | D.R. HORTON, INC. |
| 210 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 4/7/2009 | D.R. HORTON, INC. |
| 15310 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 4/8/2009 | D.R. HORTON, INC. |
| 15331 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 4/9/2009 | D.R. HORTON, INC. |
| 542 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 4/15/2009 | D.R. HORTON, INC. |
| 15338 NESTING WAY | 1 | REDBIRD RANCH | NESTING WAY | 4/16/2009 | D.R. HORTON, INC. |
| 15311 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 4/16/2009 | D.R. HORTON, INC. |
| 527 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 4/16/2009 | D.R. HORTON, INC. |
| 15038 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 4/27/2009 | D.R. HORTON, INC. |
| 543 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 5/6/2009 | D.R. HORTON, INC. |
| 552 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 5/11/2009 | D.R. HORTON, INC. |
| 318 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 5/13/2009 | D.R. HORTON, INC. |
| 504 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 5/14/2009 | D.R. HORTON, INC. |
| 555 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 5/19/2009 | D.R. HORTON, INC. |
| 523 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 5/21/2009 | D.R. HORTON, INC. |
| 519 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 5/21/2009 | D.R. HORTON, INC. |
| 547 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 6/4/2009 | D.R. HORTON, INC. |
| 543 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 6/5/2009 | D.R. HORTON, INC. |
| 15335 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 6/12/2009 | D.R. HORTON, INC. |
| 170 CARDINAL WAY | 1 | REDBIRD RANCH | CARDINAL WAY | 6/15/2009 | D.R. HORTON, INC. |
| 15346 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 6/15/2009 | D.R. HORTON, INC. |
| 722 BROAD ELK | 1 | REDBIRD RANCH | BROAD ELK | 6/16/2009 | D.R. HORTON, INC. |
| 531 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 6/19/2009 | D.R. HORTON, INC. |
| 718 BROAD ELK | 1 | REDBIRD RANCH | BROAD ELK | 7/14/2009 | D.R. HORTON, INC. |
| 218 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/15/2009 | D.R. HORTON, INC. |
| 15322 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 7/23/2009 | D.R. HORTON, INC. |
| 503 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 7/27/2009 | D.R. HORTON, INC. |
| 539 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 8/3/2009 | D.R. HORTON, INC. |
| 215 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 8/3/2009 | D.R. HORTON, INC. |
| 503 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 8/10/2009 | D.R. HORTON, INC. |
| 572 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 8/10/2009 | D.R. HORTON, INC. |
| 571 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 8/11/2009 | D.R. HORTON, INC. |
| 427 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/20/2009 | D.R. HORTON, INC. |
| 431 PERCH MEADOW | 2 | REDBIRD RANCH | PERCH MEADOW | 8/21/2009 | D.R. HORTON, INC. |
| 149 KATHERINE WAY | 1 | REDBIRD RANCH | KATHERINE WAY | 9/2/2009 | D.R. HORTON, INC. |
| 190 NESTING CANYON | 1 | REDBIRD RANCH | NESTING CANYON | 9/3/2009 | D.R. HORTON, INC. |
| 109 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 9/3/2009 | D.R. HORTON, INC. |
| 163 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 9/4/2009 | D.R. HORTON, INC. |
| 155 KATHERINE WAY | 1 | REDBIRD RANCH | KATHERINE WAY | 9/8/2009 | D.R. HORTON, INC. |
| 196 NESTING CANYON | 1 | REDBIRD RANCH | NESTING CANYON | 9/8/2009 | D.R. HORTON, INC. |
| 115 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 9/9/2009 | D.R. HORTON, INC. |
| 129 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 9/10/2009 | D.R. HORTON, INC. |
| 211 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 9/11/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 214 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 9/15/2009 | D.R. HORTON, INC. |
| 226 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 9/16/2009 | D.R. HORTON, INC. |
| 133 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 9/17/2009 | D.R. HORTON, INC. |
| 219 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 9/18/2009 | D.R. HORTON, INC. |
| 227 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 9/23/2009 | D.R. HORTON, INC. |
| 175 KATHERINE WAY | 1 | REDBIRD RANCH | KATHERINE WAY | 9/25/2009 | D.R. HORTON, INC. |
| 143 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 9/25/2009 | D.R. HORTON, INC. |
| 121 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 9/28/2009 | D.R. HORTON, INC. |
| 189 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 9/29/2009 | D.R. HORTON, INC. |
| 239 PERCH MEADOW | 1 | REDBIRD RANCH | PERCH MEADOW | 10/1/2009 | D.R. HORTON, INC. |
| 183 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 10/1/2009 | D.R. HORTON, INC. |
| 222 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 10/1/2009 | D.R. HORTON, INC. |
| 135 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 10/8/2009 | D.R. HORTON, INC. |
| 169 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 10/8/2009 | D.R. HORTON, INC. |
| 229 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 10/9/2009 | D.R. HORTON, INC. |
| 315 WING FALLS | 2 | REDBIRD RANCH | WING FALLS | 10/12/2009 | D.R. HORTON, INC. |
| 211 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 10/22/2009 | D.R. HORTON, INC. |
| 104 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 10/28/2009 | D.R. HORTON, INC. |
| 15318 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 10/28/2009 | D.R. HORTON, INC. |
| 162 KATHERINE WAY | 1 | REDBIRD RANCH | KATHERINE WAY | 11/4/2009 | D.R. HORTON, INC. |
| 136 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 11/4/2009 | D.R. HORTON, INC. |
| 213 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 11/6/2009 | D.R. HORTON, INC. |
| 110 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 11/6/2009 | D.R. HORTON, INC. |
| 168 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 11/10/2009 | D.R. HORTON, INC. |
| 121 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 11/11/2009 | D.R. HORTON, INC. |
| 163 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 11/20/2009 | D.R. HORTON, INC. |
| 15326 NESTING WAY | 2 | REDBIRD RANCH | NESTING WAY | 11/20/2009 | D.R. HORTON, INC. |
| 230 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 11/20/2009 | D.R. HORTON, INC. |
| 124 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 11/24/2009 | D.R. HORTON, INC. |
| 205 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 11/25/2009 | D.R. HORTON, INC. |
| 111 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 11/25/2009 | D.R. HORTON, INC. |
| 119 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 11/25/2009 | D.R. HORTON, INC. |
| 125 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 11/25/2009 | D.R. HORTON, INC. |
| 185 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 11/30/2009 | D.R. HORTON, INC. |
| 133 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 11/30/2009 | D.R. HORTON, INC. |
| 137 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 11/30/2009 | D.R. HORTON, INC. |
| 319 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 12/1/2009 | D.R. HORTON, INC. |
| 312 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 12/2/2009 | D.R. HORTON, INC. |
| 195 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 12/2/2009 | D.R. HORTON, INC. |
| 158 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 12/15/2009 | D.R. HORTON, INC. |
| 152 NESTING CANYON | 1 | REDBIRD RANCH | NESTING CANYON | 12/16/2009 | D.R. HORTON, INC. |
| 130 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 12/16/2009 | D.R. HORTON, INC. |
| 142 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 12/23/2009 | D.R. HORTON, INC. |
| 116 NESTING CANYON | 1 | REDBIRD RANCH | NESTING CANYON | 12/28/2009 | D.R. HORTON, INC. |
| 539 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 1/20/2010 | D.R. HORTON, INC. |
| 331 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 1/22/2010 | D.R. HORTON, INC. |
| 132 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 1/25/2010 | D.R. HORTON, INC. |
| 117 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 1/26/2010 | D.R. HORTON, INC. |
| 353 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 1/29/2010 | D.R. HORTON, INC. |
| 125 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 1/29/2010 | D.R. HORTON, INC. |
| 133 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 2/1/2010 | D.R. HORTON, INC. |
| 339 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/1/2010 | D.R. HORTON, INC. |
| 150 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/2/2010 | D.R. HORTON, INC. |
| 143 NESTING CANYON | 1 | REDBIRD RANCH | NESTING CANYON | 2/5/2010 | D.R. HORTON, INC. |
| 369 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 2/5/2010 | D.R. HORTON, INC. |
| 345 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/5/2010 | D.R. HORTON, INC. |
| 164 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 2/5/2010 | D.R. HORTON, INC. |
| 221 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/8/2010 | D.R. HORTON, INC. |

| 361 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/9/2010 D.R. HORTON, INC. |
|---|---|---|---|---|
| 210 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 2/10/2010 D.R. HORTON, INC. |
| 142 KATHERINE WAY | 1 | REDBIRD RANCH | KATHERINE WAY | 2/11/2010 D.R. HORTON, INC. |
| 123 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 2/12/2010 D.R. HORTON, INC. |
| 143 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/12/2010 D.R. HORTON, INC. |
| 124 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 2/15/2010 D.R. HORTON, INC. |
| 352 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 2/16/2010 D.R. HORTON, INC. |
| 102 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 2/17/2010 D.R. HORTON, INC. |
| 411 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 2/17/2010 D.R. HORTON, INC. |
| 523 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 2/17/2010 D.R. HORTON, INC. |
| 555 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 2/17/2010 D.R. HORTON, INC. |
| 334 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 2/19/2010 D.R. HORTON, INC. |
| 403 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 2/19/2010 D.R. HORTON, INC. |
| 326 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/19/2010 D.R. HORTON, INC. |
| 403 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 2/22/2010 D.R. HORTON, INC. |
| 383 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/25/2010 D.R. HORTON, INC. |
| 546 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 2/26/2010 D.R. HORTON, INC. |
| 419 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 3/1/2010 D.R. HORTON, INC. |
| 377 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/1/2010 D.R. HORTON, INC. |
| 393 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/2/2010 D.R. HORTON, INC. |
| 547 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/2/2010 D.R. HORTON, INC. |
| 318 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/4/2010 D.R. HORTON, INC. |
| 326 CARDINAL SONG | 2 | REDBIRD RANCH | CARDINAL SONG | 3/5/2010 D.R. HORTON, INC. |
| 551 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/5/2010 D.R. HORTON, INC. |
| 174 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 3/8/2010 D.R. HORTON, INC. |
| 215 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 3/8/2010 D.R. HORTON, INC. |
| 182 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 3/9/2010 D.R. HORTON, INC. |
| 223 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 3/11/2010 D.R. HORTON, INC. |
| 303 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/12/2010 D.R. HORTON, INC. |
| 430 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 3/16/2010 D.R. HORTON, INC. |
| 438 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 3/16/2010 D.R. HORTON, INC. |
| 510 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/17/2010 D.R. HORTON, INC. |
| 362 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 3/19/2010 D.R. HORTON, INC. |
| 370 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/22/2010 D.R. HORTON, INC. |
| 506 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 3/23/2010 D.R. HORTON, INC. |
| 378 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/23/2010 D.R. HORTON, INC. |
| 522 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 3/24/2010 D.R. HORTON, INC. |
| 138 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 3/24/2010 D.R. HORTON, INC. |
| 411 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/26/2010 D.R. HORTON, INC. |
| 502 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/26/2010 D.R. HORTON, INC. |
| 160 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 3/29/2010 D.R. HORTON, INC. |
| 206 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 3/29/2010 D.R. HORTON, INC. |
| 527 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/30/2010 D.R. HORTON, INC. |
| 151 NESTING CANYON | 1 | REDBIRD RANCH | NESTING CANYON | 3/31/2010 D.R. HORTON, INC. |
| 15027 REDBIRD PASS | 1 | REDBIRD RANCH | REDBIRD PASS | 3/31/2010 D.R. HORTON, INC. |
| 543 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 4/1/2010 D.R. HORTON, INC. |
| 120 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 4/2/2010 D.R. HORTON, INC. |
| 120 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 4/6/2010 D.R. HORTON, INC. |
| 515 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 4/7/2010 D.R. HORTON, INC. |
| 415 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 4/9/2010 D.R. HORTON, INC. |
| 15030 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 4/12/2010 D.R. HORTON, INC. |
| 144 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 4/20/2010 D.R. HORTON, INC. |
| 531 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 4/21/2010 D.R. HORTON, INC. |
| 111 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 4/22/2010 D.R. HORTON, INC. |
| 156 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 5/5/2010 D.R. HORTON, INC. |
| 439 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 5/14/2010 D.R. HORTON, INC. |
| 15015 REDBIRD PASS | 1 | REDBIRD RANCH | REDBIRD PASS | 5/21/2010 D.R. HORTON, INC. |
| 423 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 5/27/2010 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 435 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 6/2/2010 | D.R. HORTON, INC. |
| 431 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 6/4/2010 | D.R. HORTON, INC. |
| 169 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 6/14/2010 | D.R. HORTON, INC. |
| 503 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/2/2010 | D.R. HORTON, INC. |
| 519 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/9/2010 | D.R. HORTON, INC. |
| 514 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/12/2010 | D.R. HORTON, INC. |
| 166 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 7/13/2010 | D.R. HORTON, INC. |
| 151 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 7/15/2010 | D.R. HORTON, INC. |
| 182 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 7/15/2010 | D.R. HORTON, INC. |
| 159 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 7/16/2010 | D.R. HORTON, INC. |
| 214 NESTING CANYON | 1 | REDBIRD RANCH | NESTING CANYON | 7/23/2010 | D.R. HORTON, INC. |
| 148 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 7/23/2010 | D.R. HORTON, INC. |
| 427 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 8/13/2010 | D.R. HORTON, INC. |
| 176 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 8/16/2010 | D.R. HORTON, INC. |
| 154 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 9/17/2010 | D.R. HORTON, INC. |
| 183 NESTING GARDEN | 1 | REDBIRD RANCH | NESTING GARDEN | 9/23/2010 | D.R. HORTON, INC. |
| 176 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 9/28/2010 | D.R. HORTON, INC. |
| 219 RED QUILL NEST | 1 | REDBIRD RANCH | RED QUILL NEST | 9/29/2010 | D.R. HORTON, INC. |
| 139 NESTING GARDEN | 1 | REDBIRD RANCH | NESTING GARDEN | 10/1/2010 | D.R. HORTON, INC. |
| 222 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 10/1/2010 | D.R. HORTON, INC. |
| 167 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 10/4/2010 | D.R. HORTON, INC. |
| 121 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 10/5/2010 | D.R. HORTON, INC. |
| 111 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 10/7/2010 | D.R. HORTON, INC. |
| 129 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 10/7/2010 | D.R. HORTON, INC. |
| 184 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 10/8/2010 | D.R. HORTON, INC. |
| 191 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 10/21/2010 | D.R. HORTON, INC. |
| 535 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 10/29/2010 | D.R. HORTON, INC. |
| 158 BLACKMON COVE | 1 | REDBIRD RANCH | BLACKMON COVE | 11/9/2010 | D.R. HORTON, INC. |
| 143 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 11/11/2010 | D.R. HORTON, INC. |
| 142 BLACKMON COVE | 2 | REDBIRD RANCH | BLACKMON COVE | 11/15/2010 | D.R. HORTON, INC. |
| 283 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 11/16/2010 | D.R. HORTON, INC. |
| 418 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 11/17/2010 | D.R. HORTON, INC. |
| 207 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 11/18/2010 | D.R. HORTON, INC. |
| 148 BLACKMON COVE | 2 | REDBIRD RANCH | BLACKMON COVE | 11/18/2010 | D.R. HORTON, INC. |
| 203 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 12/2/2010 | D.R. HORTON, INC. |
| 138 BLACKMON COVE | 1 | REDBIRD RANCH | BLACKMON COVE | 12/3/2010 | D.R. HORTON, INC. |
| 268 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 12/6/2010 | D.R. HORTON, INC. |
| 104 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 12/10/2010 | D.R. HORTON, INC. |
| 287 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 12/16/2010 | D.R. HORTON, INC. |
| 330 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 1/11/2011 | D.R. HORTON, INC. |
| 203 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 1/20/2011 | D.R. HORTON, INC. |
| 279 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 1/21/2011 | D.R. HORTON, INC. |
| 403 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 2/2/2011 | D.R. HORTON, INC. |
| 447 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 2/24/2011 | D.R. HORTON, INC. |
| 511 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 2/25/2011 | D.R. HORTON, INC. |
| 167 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 2/28/2011 | D.R. HORTON, INC. |
| 128 KATHERINE WAY | 1 | REDBIRD RANCH | KATHERINE WAY | 3/1/2011 | D.R. HORTON, INC. |
| 184 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/2/2011 | D.R. HORTON, INC. |
| 168 KATHERINE WAY | 1 | REDBIRD RANCH | KATHERINE WAY | 3/4/2011 | D.R. HORTON, INC. |
| 176 KATHERINE WAY | 2 | REDBIRD RANCH | KATHERINE WAY | 3/8/2011 | D.R. HORTON, INC. |
| 435 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 3/8/2011 | D.R. HORTON, INC. |
| 419 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 3/11/2011 | D.R. HORTON, INC. |
| 161 BLACKMON COVE | 2 | REDBIRD RANCH | BLACKMON COVE | 3/14/2011 | D.R. HORTON, INC. |
| 439 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 4/8/2011 | D.R. HORTON, INC. |
| 419 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 4/15/2011 | D.R. HORTON, INC. |
| 206 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 4/20/2011 | D.R. HORTON, INC. |
| 196 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 4/20/2011 | D.R. HORTON, INC. |
| 423 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 4/26/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 326 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 4/28/2011 | D.R. HORTON, INC. |
| 260 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 5/13/2011 | D.R. HORTON, INC. |
| 140 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 5/26/2011 | D.R. HORTON, INC. |
| 149 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 5/26/2011 | D.R. HORTON, INC. |
| 177 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 5/27/2011 | D.R. HORTON, INC. |
| 172 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 5/27/2011 | D.R. HORTON, INC. |
| 342 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 5/27/2011 | D.R. HORTON, INC. |
| 112 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 5/27/2011 | D.R. HORTON, INC. |
| 177 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 5/31/2011 | D.R. HORTON, INC. |
| 518 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 6/6/2011 | D.R. HORTON, INC. |
| 534 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 6/7/2011 | D.R. HORTON, INC. |
| 214 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 6/9/2011 | D.R. HORTON, INC. |
| 222 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 6/9/2011 | D.R. HORTON, INC. |
| 120 BLACKMON COVE | 1 | REDBIRD RANCH | BLACKMON COVE | 6/17/2011 | D.R. HORTON, INC. |
| 164 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 6/20/2011 | D.R. HORTON, INC. |
| 132 BLACKMON COVE | 2 | REDBIRD RANCH | BLACKMON COVE | 6/21/2011 | D.R. HORTON, INC. |
| 15023 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 6/21/2011 | D.R. HORTON, INC. |
| 183 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 6/23/2011 | D.R. HORTON, INC. |
| 110 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 6/24/2011 | D.R. HORTON, INC. |
| 157 QUIET ELK | 2 | REDBIRD RANCH | QUIET ELK | 6/24/2011 | D.R. HORTON, INC. |
| 149 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 6/24/2011 | D.R. HORTON, INC. |
| 213 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 6/27/2011 | D.R. HORTON, INC. |
| 161 NESTING CANYON | 2 | REDBIRD RANCH | NESTING CANYON | 6/28/2011 | D.R. HORTON, INC. |
| 214 RED QUILL NEST | 2 | REDBIRD RANCH | RED QUILL NEST | 7/1/2011 | D.R. HORTON, INC. |
| 15010 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 7/1/2011 | D.R. HORTON, INC. |
| 164 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 7/8/2011 | D.R. HORTON, INC. |
| 15011 REDBIRD PASS | 2 | REDBIRD RANCH | REDBIRD PASS | 7/15/2011 | D.R. HORTON, INC. |
| 175 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 7/15/2011 | D.R. HORTON, INC. |
| 147 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 7/18/2011 | D.R. HORTON, INC. |
| 427 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 7/19/2011 | D.R. HORTON, INC. |
| 254 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 7/25/2011 | D.R. HORTON, INC. |
| 273 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 7/26/2011 | D.R. HORTON, INC. |
| 189 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 8/4/2011 | D.R. HORTON, INC. |
| 150 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 8/4/2011 | D.R. HORTON, INC. |
| 207 REDBIRD CIRCLE | 2 | REDBIRD RANCH | REDBIRD CIRCLE | 8/5/2011 | D.R. HORTON, INC. |
| 139 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 8/8/2011 | D.R. HORTON, INC. |
| 106 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 8/8/2011 | D.R. HORTON, INC. |
| 184 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 8/11/2011 | D.R. HORTON, INC. |
| 118 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 8/12/2011 | D.R. HORTON, INC. |
| 141 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 8/12/2011 | D.R. HORTON, INC. |
| 136 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 8/22/2011 | D.R. HORTON, INC. |
| 109 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 8/24/2011 | D.R. HORTON, INC. |
| 221 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 8/25/2011 | D.R. HORTON, INC. |
| 507 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 8/31/2011 | D.R. HORTON, INC. |
| 443 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 9/1/2011 | D.R. HORTON, INC. |
| 499 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 9/2/2011 | D.R. HORTON, INC. |
| 434 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 9/2/2011 | D.R. HORTON, INC. |
| 407 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 10/11/2011 | D.R. HORTON, INC. |
| 180 NESTING TREE | 1 | REDBIRD RANCH | NESTING TREE | 10/12/2011 | D.R. HORTON, INC. |
| 188 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 10/21/2011 | D.R. HORTON, INC. |
| 238 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 10/24/2011 | D.R. HORTON, INC. |
| 168 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 10/25/2011 | D.R. HORTON, INC. |
| 445 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 10/27/2011 | D.R. HORTON, INC. |
| 411 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 11/11/2011 | D.R. HORTON, INC. |
| 154 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 11/11/2011 | D.R. HORTON, INC. |
| 220 NESTING TREE | 1 | REDBIRD RANCH | NESTING TREE | 11/14/2011 | D.R. HORTON, INC. |
| 338 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 11/18/2011 | D.R. HORTON, INC. |
| 437 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 12/19/2011 | D.R. HORTON, INC. |

| 473 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 12/21/2011 D.R. HORTON, INC. |
|---|---|---|---|---|
| 230 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 12/21/2011 D.R. HORTON, INC. |
| 526 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 12/28/2011 D.R. HORTON, INC. |
| 196 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 12/29/2011 D.R. HORTON, INC. |
| 251 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 12/29/2011 D.R. HORTON, INC. |
| 265 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 12/30/2011 D.R. HORTON, INC. |
| 386 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 1/4/2012 D.R. HORTON, INC. |
| 259 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 2/2/2012 D.R. HORTON, INC. |
| 180 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 2/3/2012 D.R. HORTON, INC. |
| 407 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 2/7/2012 D.R. HORTON, INC. |
| 415 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 3/1/2012 D.R. HORTON, INC. |
| 110 BLACKMON COVE | 2 | REDBIRD RANCH | BLACKMON COVE | 3/2/2012 D.R. HORTON, INC. |
| 165 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 3/2/2012 D.R. HORTON, INC. |
| 191 QUIET ELK | 1 | REDBIRD RANCH | QUIET ELK | 3/7/2012 D.R. HORTON, INC. |
| 453 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/8/2012 D.R. HORTON, INC. |
| 429 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 3/12/2012 D.R. HORTON, INC. |
| 174 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 3/20/2012 D.R. HORTON, INC. |
| 155 NESTING GARDEN | 2 | REDBIRD RANCH | NESTING GARDEN | 3/23/2012 D.R. HORTON, INC. |
| 113 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 3/27/2012 D.R. HORTON, INC. |
| 128 BLACKMON COVE | 1 | REDBIRD RANCH | BLACKMON COVE | 3/29/2012 D.R. HORTON, INC. |
| 431 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 4/3/2012 D.R. HORTON, INC. |
| 483 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 4/20/2012 D.R. HORTON, INC. |
| 181 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 4/27/2012 D.R. HORTON, INC. |
| 210 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 5/9/2012 D.R. HORTON, INC. |
| 194 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 5/9/2012 D.R. HORTON, INC. |
| 495 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 5/10/2012 D.R. HORTON, INC. |
| 141 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 5/11/2012 D.R. HORTON, INC. |
| 237 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 5/11/2012 D.R. HORTON, INC. |
| 461 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 5/16/2012 D.R. HORTON, INC. |
| 115 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 5/18/2012 D.R. HORTON, INC. |
| 451 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 5/22/2012 D.R. HORTON, INC. |
| 123 TUFTED CREST | 1 | REDBIRD RANCH | TUFTED CREST | 5/24/2012 D.R. HORTON, INC. |
| 163 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 5/25/2012 D.R. HORTON, INC. |
| 156 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 5/29/2012 D.R. HORTON, INC. |
| 187 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 6/1/2012 D.R. HORTON, INC. |
| 182 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 6/4/2012 D.R. HORTON, INC. |
| 467 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 6/6/2012 D.R. HORTON, INC. |
| 260 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 6/8/2012 D.R. HORTON, INC. |
| 149 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 6/12/2012 D.R. HORTON, INC. |
| 121 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 6/18/2012 D.R. HORTON, INC. |
| 127 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 6/19/2012 D.R. HORTON, INC. |
| 142 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 6/20/2012 D.R. HORTON, INC. |
| 228 NESTING TREE | 1 | REDBIRD RANCH | NESTING TREE | 6/22/2012 D.R. HORTON, INC. |
| 101 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 6/22/2012 D.R. HORTON, INC. |
| 223 REDBIRD CIRCLE | 2 | REDBIRD RANCH | REDBIRD CIRCLE | 6/28/2012 D.R. HORTON, INC. |
| 173 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 6/29/2012 D.R. HORTON, INC. |
| 550 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/2/2012 D.R. HORTON, INC. |
| 181 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 7/2/2012 D.R. HORTON, INC. |
| 124 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 7/12/2012 D.R. HORTON, INC. |
| 442 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 7/16/2012 D.R. HORTON, INC. |
| 422 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 7/16/2012 D.R. HORTON, INC. |
| 311 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/20/2012 D.R. HORTON, INC. |
| 198 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 7/20/2012 D.R. HORTON, INC. |
| 318 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/20/2012 D.R. HORTON, INC. |
| 214 REDBIRD CIRCLE | 2 | REDBIRD RANCH | REDBIRD CIRCLE | 7/25/2012 D.R. HORTON, INC. |
| 130 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 7/27/2012 D.R. HORTON, INC. |
| 131 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 7/27/2012 D.R. HORTON, INC. |
| 193 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 7/30/2012 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 173 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 7/31/2012 | D.R. HORTON, INC. |
| 227 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 8/1/2012 | D.R. HORTON, INC. |
| 193 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 8/6/2012 | D.R. HORTON, INC. |
| 230 REDBIRD CIRCLE | 2 | REDBIRD RANCH | REDBIRD CIRCLE | 8/7/2012 | D.R. HORTON, INC. |
| 248 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 8/10/2012 | D.R. HORTON, INC. |
| 102 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 8/10/2012 | D.R. HORTON, INC. |
| 130 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 8/10/2012 | D.R. HORTON, INC. |
| 243 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 8/13/2012 | D.R. HORTON, INC. |
| 299 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 8/13/2012 | D.R. HORTON, INC. |
| 229 CITA ROOST | 1 | REDBIRD RANCH | CITA ROOST | 9/5/2012 | D.R. HORTON, INC. |
| 215 TUFTED CREST | 1 | REDBIRD RANCH | TUFTED CREST | 9/10/2012 | D.R. HORTON, INC. |
| 224 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 9/18/2012 | D.R. HORTON, INC. |
| 228 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 9/20/2012 | D.R. HORTON, INC. |
| 323 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 9/20/2012 | D.R. HORTON, INC. |
| 342 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 9/21/2012 | D.R. HORTON, INC. |
| 141 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 10/3/2012 | D.R. HORTON, INC. |
| 257 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 10/9/2012 | D.R. HORTON, INC. |
| 227 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 10/10/2012 | D.R. HORTON, INC. |
| 157 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 10/12/2012 | D.R. HORTON, INC. |
| 235 REEVES GARDEN | 1 | REDBIRD RANCH | REEVES GARDEN | 10/15/2012 | D.R. HORTON, INC. |
| 339 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 10/15/2012 | D.R. HORTON, INC. |
| 136 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 10/22/2012 | D.R. HORTON, INC. |
| 133 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 10/23/2012 | D.R. HORTON, INC. |
| 175 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 11/5/2012 | D.R. HORTON, INC. |
| 280 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 11/7/2012 | D.R. HORTON, INC. |
| 141 SUMMER TANAGER | 1 | REDBIRD RANCH | SUMMER TANAGER | 11/12/2012 | D.R. HORTON, INC. |
| 124 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 11/13/2012 | D.R. HORTON, INC. |
| 142 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 11/21/2012 | D.R. HORTON, INC. |
| 160 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 11/21/2012 | D.R. HORTON, INC. |
| 489 PERCH HORIZON | 2 | REDBIRD RANCH | PERCH HORIZON | 12/3/2012 | D.R. HORTON, INC. |
| 477 PERCH HORIZON | 1 | REDBIRD RANCH | PERCH HORIZON | 12/3/2012 | D.R. HORTON, INC. |
| 347 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 12/10/2012 | D.R. HORTON, INC. |
| 219 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 12/18/2012 | D.R. HORTON, INC. |
| 247 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 1/16/2013 | D.R. HORTON, INC. |
| 146 GROSBEAK WAY | 2 | REDBIRD RANCH | GROSBEAK WAY | 1/18/2013 | D.R. HORTON, INC. |
| 346 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 1/22/2013 | D.R. HORTON, INC. |
| 168 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 1/29/2013 | D.R. HORTON, INC. |
| 175 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 1/31/2013 | D.R. HORTON, INC. |
| 251 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 2/4/2013 | D.R. HORTON, INC. |
| 246 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 2/12/2013 | D.R. HORTON, INC. |
| 434 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 2/12/2013 | D.R. HORTON, INC. |
| 238 NESTING TREE | 2 | REDBIRD RANCH | NESTING TREE | 2/13/2013 | D.R. HORTON, INC. |
| 142 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 2/15/2013 | D.R. HORTON, INC. |
| 175 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 2/19/2013 | D.R. HORTON, INC. |
| 114 CITA ROOST | 1 | REDBIRD RANCH | CITA ROOST | 2/21/2013 | D.R. HORTON, INC. |
| 210 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 2/25/2013 | D.R. HORTON, INC. |
| 153 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 2/28/2013 | D.R. HORTON, INC. |
| 116 SUMMER TANAGER | 2 | REDBIRD RANCH | SUMMER TANAGER | 2/28/2013 | D.R. HORTON, INC. |
| 156 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 3/1/2013 | D.R. HORTON, INC. |
| 162 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 3/7/2013 | D.R. HORTON, INC. |
| 172 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 3/8/2013 | D.R. HORTON, INC. |
| 140 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 3/12/2013 | D.R. HORTON, INC. |
| 161 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 3/13/2013 | D.R. HORTON, INC. |
| 123 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 3/14/2013 | D.R. HORTON, INC. |
| 213 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 3/15/2013 | D.R. HORTON, INC. |
| 246 REEVES GARDEN | 2 | REDBIRD RANCH | REEVES GARDEN | 3/15/2013 | D.R. HORTON, INC. |
| 133 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 3/21/2013 | D.R. HORTON, INC. |
| 157 GOLDEN WREN | 1 | REDBIRD RANCH | GOLDEN WREN | 3/21/2013 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 148 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 3/22/2013 | D.R. HORTON, INC. |
| 236 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 3/26/2013 | D.R. HORTON, INC. |
| 281 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 3/29/2013 | D.R. HORTON, INC. |
| 331 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 4/5/2013 | D.R. HORTON, INC. |
| 203 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 4/9/2013 | D.R. HORTON, INC. |
| 169 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 4/9/2013 | D.R. HORTON, INC. |
| 175 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 4/10/2013 | D.R. HORTON, INC. |
| 163 GOLDEN WREN | 2 | REDBIRD RANCH | GOLDEN WREN | 4/13/2013 | D.R. HORTON, INC. |
| 315 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 4/15/2013 | D.R. HORTON, INC. |
| 261 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 4/25/2013 | D.R. HORTON, INC. |
| 244 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 4/26/2013 | D.R. HORTON, INC. |
| 327 REDBIRD SONG | 1 | REDBIRD RANCH | REDBIRD SONG | 4/26/2013 | D.R. HORTON, INC. |
| 224 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 4/26/2013 | D.R. HORTON, INC. |
| 307 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 5/1/2013 | D.R. HORTON, INC. |
| 152 CITA ROOST | 1 | REDBIRD RANCH | CITA ROOST | 5/1/2013 | D.R. HORTON, INC. |
| 107 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 5/2/2013 | D.R. HORTON, INC. |
| 150 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 5/7/2013 | D.R. HORTON, INC. |
| 149 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 5/8/2013 | D.R. HORTON, INC. |
| 292 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 5/10/2013 | D.R. HORTON, INC. |
| 136 GROSBEAK WAY | 2 | REDBIRD RANCH | GROSBEAK WAY | 5/10/2013 | D.R. HORTON, INC. |
| 154 GROSBEAK WAY | 2 | REDBIRD RANCH | GROSBEAK WAY | 5/10/2013 | D.R. HORTON, INC. |
| 190 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 5/17/2013 | D.R. HORTON, INC. |
| 243 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 5/17/2013 | D.R. HORTON, INC. |
| 151 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 5/22/2013 | D.R. HORTON, INC. |
| 134 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 5/29/2013 | D.R. HORTON, INC. |
| 178 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 5/30/2013 | D.R. HORTON, INC. |
| 218 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 6/7/2013 | D.R. HORTON, INC. |
| 114 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 6/12/2013 | D.R. HORTON, INC. |
| 167 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 6/20/2013 | D.R. HORTON, INC. |
| 319 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 6/21/2013 | D.R. HORTON, INC. |
| 157 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 6/26/2013 | D.R. HORTON, INC. |
| 182 FINCH KNOLL | 1 | REDBIRD RANCH | FINCH KNOLL | 6/28/2013 | D.R. HORTON, INC. |
| 227 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 6/28/2013 | D.R. HORTON, INC. |
| 335 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 7/11/2013 | D.R. HORTON, INC. |
| 266 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 7/18/2013 | D.R. HORTON, INC. |
| 266 CITA ROOST | 1 | REDBIRD RANCH | CITA ROOST | 7/29/2013 | D.R. HORTON, INC. |
| 176 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 8/2/2013 | D.R. HORTON, INC. |
| 160 TUFTED CREST | 1 | REDBIRD RANCH | TUFTED CREST | 8/2/2013 | D.R. HORTON, INC. |
| 257 TUFTED CREST | 2 | REDBIRD RANCH | TUFTED CREST | 8/6/2013 | D.R. HORTON, INC. |
| 446 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 8/13/2013 | D.R. HORTON, INC. |
| 438 REDBIRD CHASE | 1 | REDBIRD RANCH | REDBIRD CHASE | 8/22/2013 | D.R. HORTON, INC. |
| 426 REDBIRD CHASE | 2 | REDBIRD RANCH | REDBIRD CHASE | 8/23/2013 | D.R. HORTON, INC. |
| 330 TREE SWALLOW | 2 | REDBIRD RANCH | TREE SWALLOW | 8/30/2013 | D.R. HORTON, INC. |
| 355 WHISTLING DUCK | 1 | REDBIRD RANCH | WHISTLING DUCK | 9/5/2013 | D.R. HORTON, INC. |
| 162 CITA ROOST | 1 | REDBIRD RANCH | CITA ROOST | 10/4/2013 | D.R. HORTON, INC. |
| 183 TUFTED CREST | 1 | REDBIRD RANCH | TUFTED CREST | 10/4/2013 | D.R. HORTON, INC. |
| 232 CITA ROOST | 2 | REDBIRD RANCH | CITA ROOST | 10/11/2013 | D.R. HORTON, INC. |
| 117 FINCH KNOLL | 2 | REDBIRD RANCH | FINCH KNOLL | 10/18/2013 | D.R. HORTON, INC. |
| 343 REDBIRD SONG | 2 | REDBIRD RANCH | REDBIRD SONG | 10/23/2013 | D.R. HORTON, INC. |
| 8434 CEDAR MEADOWS | 2 | REMUDA RANCH | CEDAR MEADOWS | 8/9/2013 | D.R. HORTON, INC. |
| 13302 PECOS PARKE CITY | 2 | REMUDA RANCH | PECOS PARKE CITY | 8/12/2013 | D.R. HORTON, INC. |
| 8435 CEDAR MEADOWS | 2 | REMUDA RANCH | CEDAR MEADOWS | 8/13/2013 | D.R. HORTON, INC. |
| 8439 CEDAR MEADOWS | 2 | REMUDA RANCH | CEDAR MEADOWS | 8/19/2013 | D.R. HORTON, INC. |
| 8443 CEDAR MEADOWS | 1 | REMUDA RANCH | CEDAR MEADOWS | 8/19/2013 | D.R. HORTON, INC. |
| 8447 CEDAR MEADOWS | 1 | REMUDA RANCH | CEDAR MEADOWS | 8/23/2013 | D.R. HORTON, INC. |
| 8451 CEDAR MEADOWS | 1 | REMUDA RANCH | CEDAR MEADOWS | 8/26/2013 | D.R. HORTON, INC. |
| 8426 CEDAR MEADOWS | 1 | REMUDA RANCH | CEDAR MEADOWS | 8/29/2013 | D.R. HORTON, INC. |
| 8427 SANDY MEADOWS | 1 | REMUDA RANCH | SANDY MEADOWS | 9/10/2013 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 8455 CEDAR MEADOWS | 2 | REMUDA RANCH | CEDAR MEADOWS | 9/13/2013 | D.R. HORTON, INC. |
| 8418 CEDAR MEADOWS | 1 | REMUDA RANCH | CEDAR MEADOWS | 9/19/2013 | D.R. HORTON, INC. |
| 13202 SABINE PARKE | 2 | REMUDA RANCH | SABINE PARKE | 10/15/2013 | D.R. HORTON, INC. |
| 13303 NUECES PARKE | 1 | REMUDA RANCH | NUECES PARKE | 10/28/2013 | D.R. HORTON, INC. |
| 8814 CEDAR MEADOWS | 1 | REMUDA RANCH | CEDAR MEADOWS | 11/1/2013 | D.R. HORTON, INC. |
| 4306 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 12/15/2011 | D.R. HORTON, INC. |
| 4435 ASHBEL | 1 | REPUBLIC OAKS | ASHBEL | 1/20/2012 | D.R. HORTON, INC. |
| 6826 CIVILIAN | 2 | REPUBLIC OAKS | CIVILIAN | 1/20/2012 | D.R. HORTON, INC. |
| 4427 ASHBEL | 1 | REPUBLIC OAKS | ASHBEL | 1/23/2012 | D.R. HORTON, INC. |
| 4431 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 1/23/2012 | D.R. HORTON, INC. |
| 4446 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 2/15/2012 | D.R. HORTON, INC. |
| 4406 ASHBEL | 1 | REPUBLIC OAKS | ASHBEL | 3/8/2012 | D.R. HORTON, INC. |
| 4346 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 4/3/2012 | D.R. HORTON, INC. |
| 4322 ANSON JONES | 1 | REPUBLIC OAKS | ANSON JONES | 4/5/2012 | D.R. HORTON, INC. |
| 4342 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 4/6/2012 | D.R. HORTON, INC. |
| 4407 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 4/9/2012 | D.R. HORTON, INC. |
| 4411 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 4/11/2012 | D.R. HORTON, INC. |
| 4402 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 4/11/2012 | D.R. HORTON, INC. |
| 4351 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 5/16/2012 | D.R. HORTON, INC. |
| 4418 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 5/16/2012 | D.R. HORTON, INC. |
| 4318 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 6/1/2012 | D.R. HORTON, INC. |
| 6810 CIVILIAN | 2 | REPUBLIC OAKS | CIVILIAN | 6/1/2012 | D.R. HORTON, INC. |
| 4319 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 6/5/2012 | D.R. HORTON, INC. |
| 6830 CIVILIAN | 2 | REPUBLIC OAKS | CIVILIAN | 6/8/2012 | D.R. HORTON, INC. |
| 4347 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 7/10/2012 | D.R. HORTON, INC. |
| 6806 CIVILIAN | 2 | REPUBLIC OAKS | CIVILIAN | 7/17/2012 | D.R. HORTON, INC. |
| 4350 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 7/18/2012 | D.R. HORTON, INC. |
| 6802 CIVILIAN | 2 | REPUBLIC OAKS | CIVILIAN | 8/17/2012 | D.R. HORTON, INC. |
| 4326 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 8/30/2012 | D.R. HORTON, INC. |
| 4422 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 8/30/2012 | D.R. HORTON, INC. |
| 4327 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 10/16/2012 | D.R. HORTON, INC. |
| 6834 CIVILIAN | 2 | REPUBLIC OAKS | CIVILIAN | 10/17/2012 | D.R. HORTON, INC. |
| 4343 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 11/1/2012 | D.R. HORTON, INC. |
| 4363 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 11/2/2012 | D.R. HORTON, INC. |
| 6822 CIVILIAN | 2 | REPUBLIC OAKS | CIVILIAN | 11/30/2012 | D.R. HORTON, INC. |
| 4442 ASHBEL | 50 | REPUBLIC OAKS | ASHBEL | 2/11/2013 | D.R. HORTON, INC. |
| 4323 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 2/11/2013 | D.R. HORTON, INC. |
| 4419 ASHBEL | 2 | REPUBLIC OAKS | ASHBEL | 2/18/2013 | D.R. HORTON, INC. |
| 4503 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 3/1/2013 | D.R. HORTON, INC. |
| 6827 FORT BEND | 2 | REPUBLIC OAKS | FORT BEND | 3/1/2013 | D.R. HORTON, INC. |
| 4522 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 3/7/2013 | D.R. HORTON, INC. |
| 4435 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 3/7/2013 | D.R. HORTON, INC. |
| 4359 ANSON JONES | 2 | REPUBLIC OAKS | ANSON JONES | 3/8/2013 | D.R. HORTON, INC. |
| 6846 FORT BEND | 2 | REPUBLIC OAKS | FORT BEND | 3/8/2013 | D.R. HORTON, INC. |
| 4403 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 3/14/2013 | D.R. HORTON, INC. |
| 4546 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 4/5/2013 | D.R. HORTON, INC. |
| 6818 FORT BEND | 1 | REPUBLIC OAKS | FORT BEND | 4/5/2013 | D.R. HORTON, INC. |
| 6814 FORT BEND | 2 | REPUBLIC OAKS | FORT BEND | 4/5/2013 | D.R. HORTON, INC. |
| 4426 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 4/19/2013 | D.R. HORTON, INC. |
| 4526 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 4/19/2013 | D.R. HORTON, INC. |
| 4418 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 4/22/2013 | D.R. HORTON, INC. |
| 4422 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 4/22/2013 | D.R. HORTON, INC. |
| 4515 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 5/30/2013 | D.R. HORTON, INC. |
| 4542 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 6/5/2013 | D.R. HORTON, INC. |
| 6806 FORT BEND | 2 | REPUBLIC OAKS | FORT BEND | 6/13/2013 | D.R. HORTON, INC. |
| 4538 HARRISBURG | 2 | REPUBLIC OAKS | HARRISBURG | 7/26/2013 | D.R. HORTON, INC. |
| 4407 HARRISBURG | 1 | REPUBLIC OAKS | HARRISBURG | 8/16/2013 | D.R. HORTON, INC. |
| 6835 FORT BEND | 1 | REPUBLIC OAKS | FORT BEND | 9/20/2013 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 705 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 1/10/2008 | D.R. HORTON, INC. |
| 2933 ASHWOOD ROAD | 1 | RIATA | ASHWOOD ROAD | 1/14/2008 | D.R. HORTON, INC. |
| 755 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 1/22/2008 | D.R. HORTON, INC. |
| 727 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 1/23/2008 | D.R. HORTON, INC. |
| 2912 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 1/24/2008 | D.R. HORTON, INC. |
| 2924 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 1/24/2008 | D.R. HORTON, INC. |
| 2925 ASHWOOD ROAD | 1 | RIATA | ASHWOOD ROAD | 1/28/2008 | D.R. HORTON, INC. |
| 720 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 1/30/2008 | D.R. HORTON, INC. |
| 760 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 1/30/2008 | D.R. HORTON, INC. |
| 716 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 1/31/2008 | D.R. HORTON, INC. |
| 736 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 2/4/2008 | D.R. HORTON, INC. |
| 725 CLEARBROOK AVENUE | 1 | RIATA | CLEARBROOK AVENUE | 2/5/2008 | D.R. HORTON, INC. |
| 728 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 2/5/2008 | D.R. HORTON, INC. |
| 724 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 2/6/2008 | D.R. HORTON, INC. |
| 701 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 3/4/2008 | D.R. HORTON, INC. |
| 713 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 3/11/2008 | D.R. HORTON, INC. |
| 709 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 3/11/2008 | D.R. HORTON, INC. |
| 731 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 3/24/2008 | D.R. HORTON, INC. |
| 732 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 4/1/2008 | D.R. HORTON, INC. |
| 708 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 4/2/2008 | D.R. HORTON, INC. |
| 724 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 4/11/2008 | D.R. HORTON, INC. |
| 740 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 4/30/2008 | D.R. HORTON, INC. |
| 744 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 5/21/2008 | D.R. HORTON, INC. |
| 721 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 5/27/2008 | D.R. HORTON, INC. |
| 729 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 5/27/2008 | D.R. HORTON, INC. |
| 735 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 7/11/2008 | D.R. HORTON, INC. |
| 717 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 7/18/2008 | D.R. HORTON, INC. |
| 2932 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 7/22/2008 | D.R. HORTON, INC. |
| 732 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 7/22/2008 | D.R. HORTON, INC. |
| 733 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 7/25/2008 | D.R. HORTON, INC. |
| 737 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 7/28/2008 | D.R. HORTON, INC. |
| 723 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 7/29/2008 | D.R. HORTON, INC. |
| 725 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 7/29/2008 | D.R. HORTON, INC. |
| 728 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 7/31/2008 | D.R. HORTON, INC. |
| 736 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 7/31/2008 | D.R. HORTON, INC. |
| 741 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 8/5/2008 | D.R. HORTON, INC. |
| 2928 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 8/11/2008 | D.R. HORTON, INC. |
| 763 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 8/15/2008 | D.R. HORTON, INC. |
| 2904 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 8/19/2008 | D.R. HORTON, INC. |
| 748 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 8/28/2008 | D.R. HORTON, INC. |
| 744 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 9/2/2008 | D.R. HORTON, INC. |
| 747 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 9/3/2008 | D.R. HORTON, INC. |
| 753 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 9/4/2008 | D.R. HORTON, INC. |
| 743 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 9/8/2008 | D.R. HORTON, INC. |
| 2920 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 9/10/2008 | D.R. HORTON, INC. |
| 745 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 9/11/2008 | D.R. HORTON, INC. |
| 759 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 9/12/2008 | D.R. HORTON, INC. |
| 767 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 9/12/2008 | D.R. HORTON, INC. |
| 2929 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 9/17/2008 | D.R. HORTON, INC. |
| 2916 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 9/19/2008 | D.R. HORTON, INC. |
| 765 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 9/25/2008 | D.R. HORTON, INC. |
| 733 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 9/30/2008 | D.R. HORTON, INC. |
| 752 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 10/1/2008 | D.R. HORTON, INC. |
| 751 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 10/13/2008 | D.R. HORTON, INC. |
| 748 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 10/13/2008 | D.R. HORTON, INC. |
| 749 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 10/16/2008 | D.R. HORTON, INC. |
| 756 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 10/23/2008 | D.R. HORTON, INC. |
| 700 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 11/12/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2941 ASHWOOD ROAD | 1 | RIATA | ASHWOOD ROAD | 12/8/2008 | D.R. HORTON, INC. |
| 2908 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 12/10/2008 | D.R. HORTON, INC. |
| 752 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 1/23/2009 | D.R. HORTON, INC. |
| 740 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 1/26/2009 | D.R. HORTON, INC. |
| 704 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 1/28/2009 | D.R. HORTON, INC. |
| 732 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 1/30/2009 | D.R. HORTON, INC. |
| 756 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 2/3/2009 | D.R. HORTON, INC. |
| 2976 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 2/5/2009 | D.R. HORTON, INC. |
| 761 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 2/10/2009 | D.R. HORTON, INC. |
| 2900 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 2/10/2009 | D.R. HORTON, INC. |
| 764 FOUNTAIN GATE | 1 | RIATA | FOUNTAIN GATE | 2/16/2009 | D.R. HORTON, INC. |
| 720 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 2/16/2009 | D.R. HORTON, INC. |
| 716 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 2/17/2009 | D.R. HORTON, INC. |
| 712 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 2/17/2009 | D.R. HORTON, INC. |
| 2937 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 2/18/2009 | D.R. HORTON, INC. |
| 2964 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 3/16/2009 | D.R. HORTON, INC. |
| 2945 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 3/17/2009 | D.R. HORTON, INC. |
| 2960 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 3/18/2009 | D.R. HORTON, INC. |
| 736 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 3/25/2009 | D.R. HORTON, INC. |
| 701 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 3/26/2009 | D.R. HORTON, INC. |
| 771 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 3/30/2009 | D.R. HORTON, INC. |
| 728 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 3/30/2009 | D.R. HORTON, INC. |
| 744 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 3/31/2009 | D.R. HORTON, INC. |
| 724 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 3/31/2009 | D.R. HORTON, INC. |
| 757 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 4/1/2009 | D.R. HORTON, INC. |
| 769 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 4/1/2009 | D.R. HORTON, INC. |
| 2952 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 4/14/2009 | D.R. HORTON, INC. |
| 2968 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 4/14/2009 | D.R. HORTON, INC. |
| 700 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 4/24/2009 | D.R. HORTON, INC. |
| 740 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 5/8/2009 | D.R. HORTON, INC. |
| 748 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 6/1/2009 | D.R. HORTON, INC. |
| 2972 RED TIP DRIVE | 2 | RIATA | RED TIP DRIVE | 6/8/2009 | D.R. HORTON, INC. |
| 768 FOUNTAIN GATE | 2 | RIATA | FOUNTAIN GATE | 6/29/2009 | D.R. HORTON, INC. |
| 752 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 7/10/2009 | D.R. HORTON, INC. |
| 705 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 7/10/2009 | D.R. HORTON, INC. |
| 704 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 7/15/2009 | D.R. HORTON, INC. |
| 708 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 7/17/2009 | D.R. HORTON, INC. |
| 2956 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 7/17/2009 | D.R. HORTON, INC. |
| 720 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 7/20/2009 | D.R. HORTON, INC. |
| 717 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 7/21/2009 | D.R. HORTON, INC. |
| 713 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 7/21/2009 | D.R. HORTON, INC. |
| 712 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 7/21/2009 | D.R. HORTON, INC. |
| 716 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 7/22/2009 | D.R. HORTON, INC. |
| 705 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 7/24/2009 | D.R. HORTON, INC. |
| 713 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 8/12/2009 | D.R. HORTON, INC. |
| 729 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 8/25/2009 | D.R. HORTON, INC. |
| 709 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 8/25/2009 | D.R. HORTON, INC. |
| 725 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 8/25/2009 | D.R. HORTON, INC. |
| 708 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 8/26/2009 | D.R. HORTON, INC. |
| 728 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 8/28/2009 | D.R. HORTON, INC. |
| 737 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 8/31/2009 | D.R. HORTON, INC. |
| 732 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 8/31/2009 | D.R. HORTON, INC. |
| 724 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 8/31/2009 | D.R. HORTON, INC. |
| 733 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 9/1/2009 | D.R. HORTON, INC. |
| 701 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 9/1/2009 | D.R. HORTON, INC. |
| 740 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 9/2/2009 | D.R. HORTON, INC. |
| 741 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 9/3/2009 | D.R. HORTON, INC. |
| 721 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 9/14/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 725 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 9/15/2009 | D.R. HORTON, INC. |
| 2944 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 9/17/2009 | D.R. HORTON, INC. |
| 744 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 9/23/2009 | D.R. HORTON, INC. |
| 2948 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 9/28/2009 | D.R. HORTON, INC. |
| 736 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 9/29/2009 | D.R. HORTON, INC. |
| 741 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 10/1/2009 | D.R. HORTON, INC. |
| 737 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 10/1/2009 | D.R. HORTON, INC. |
| 756 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 10/7/2009 | D.R. HORTON, INC. |
| 768 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 10/7/2009 | D.R. HORTON, INC. |
| 749 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 10/16/2009 | D.R. HORTON, INC. |
| 729 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 10/20/2009 | D.R. HORTON, INC. |
| 745 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 10/29/2009 | D.R. HORTON, INC. |
| 709 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 10/30/2009 | D.R. HORTON, INC. |
| 717 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 10/30/2009 | D.R. HORTON, INC. |
| 2936 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 11/24/2009 | D.R. HORTON, INC. |
| 769 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 11/25/2009 | D.R. HORTON, INC. |
| 749 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 2/8/2010 | D.R. HORTON, INC. |
| 721 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 3/2/2010 | D.R. HORTON, INC. |
| 745 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 3/3/2010 | D.R. HORTON, INC. |
| 2940 RED TIP DRIVE | 1 | RIATA | RED TIP DRIVE | 3/4/2010 | D.R. HORTON, INC. |
| 760 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 3/26/2010 | D.R. HORTON, INC. |
| 768 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 3/29/2010 | D.R. HORTON, INC. |
| 2949 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 3/29/2010 | D.R. HORTON, INC. |
| 764 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 3/31/2010 | D.R. HORTON, INC. |
| 752 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 3/31/2010 | D.R. HORTON, INC. |
| 769 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 4/1/2010 | D.R. HORTON, INC. |
| 765 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 4/1/2010 | D.R. HORTON, INC. |
| 757 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 4/2/2010 | D.R. HORTON, INC. |
| 765 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 4/9/2010 | D.R. HORTON, INC. |
| 761 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 4/9/2010 | D.R. HORTON, INC. |
| 756 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 5/3/2010 | D.R. HORTON, INC. |
| 2977 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 5/24/2010 | D.R. HORTON, INC. |
| 2981 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 5/25/2010 | D.R. HORTON, INC. |
| 775 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 6/10/2010 | D.R. HORTON, INC. |
| 2969 ASHWOOD ROAD | 1 | RIATA | ASHWOOD ROAD | 6/18/2010 | D.R. HORTON, INC. |
| 757 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 6/18/2010 | D.R. HORTON, INC. |
| 753 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 6/22/2010 | D.R. HORTON, INC. |
| 2973 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 6/22/2010 | D.R. HORTON, INC. |
| 2953 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 6/29/2010 | D.R. HORTON, INC. |
| 2961 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 7/6/2010 | D.R. HORTON, INC. |
| 2965 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 7/6/2010 | D.R. HORTON, INC. |
| 771 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 7/7/2010 | D.R. HORTON, INC. |
| 760 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 7/16/2010 | D.R. HORTON, INC. |
| 753 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 7/21/2010 | D.R. HORTON, INC. |
| 760 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 8/16/2010 | D.R. HORTON, INC. |
| 768 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 8/19/2010 | D.R. HORTON, INC. |
| 716 CLEARBROOK AVENUE | 2 | RIATA | CLEARBROOK AVENUE | 11/8/2010 | D.R. HORTON, INC. |
| 761 HIGHTRAIL ROAD | 2 | RIATA | HIGHTRAIL ROAD | 11/18/2010 | D.R. HORTON, INC. |
| 772 EAGLES GLENN | 1 | RIATA | EAGLES GLENN | 11/19/2010 | D.R. HORTON, INC. |
| 737 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 11/29/2010 | D.R. HORTON, INC. |
| 745 CLEARBROOK AVENUE | 2 | RIATA | CLEARBROOK AVENUE | 12/13/2010 | D.R. HORTON, INC. |
| 753 CLEARBROOK AVE. | 1 | RIATA | CLEARBROOK AVE. | 1/18/2011 | D.R. HORTON, INC. |
| 733 HIGHTRAIL ROAD | 1 | RIATA | HIGHTRAIL ROAD | 3/9/2011 | D.R. HORTON, INC. |
| 748 HOLLOW RIDGE | 1 | RIATA | HOLLOW RIDGE | 3/9/2011 | D.R. HORTON, INC. |
| 700 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 3/15/2011 | D.R. HORTON, INC. |
| 712 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 3/19/2011 | D.R. HORTON, INC. |
| 757 CLEARBROOK AVENUE | 2 | RIATA | CLEARBROOK AVENUE | 3/24/2011 | D.R. HORTON, INC. |
| 772 HOLLOW RIDGE | 2 | RIATA | HOLLOW RIDGE | 3/30/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 720 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 4/14/2011 | D.R. HORTON, INC. |
| 724 CLEARBROOK AVE. | 1 | RIATA | CLEARBROOK AVE. | 4/26/2011 | D.R. HORTON, INC. |
| 741 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 6/8/2011 | D.R. HORTON, INC. |
| 752 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 6/8/2011 | D.R. HORTON, INC. |
| 728 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 6/9/2011 | D.R. HORTON, INC. |
| 732 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 6/10/2011 | D.R. HORTON, INC. |
| 761 CLEARBROOK AVE. | 1 | RIATA | CLEARBROOK AVE. | 6/10/2011 | D.R. HORTON, INC. |
| 756 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 6/10/2011 | D.R. HORTON, INC. |
| 760 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 7/1/2011 | D.R. HORTON, INC. |
| 744 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 7/22/2011 | D.R. HORTON, INC. |
| 764 EAGLES GLENN | 2 | RIATA | EAGLES GLENN | 7/25/2011 | D.R. HORTON, INC. |
| 748 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 7/26/2011 | D.R. HORTON, INC. |
| 740 CLEARBROOK AVE | 2 | RIATA | CLEARBROOK AVE | 8/1/2011 | D.R. HORTON, INC. |
| 736 CLEARBROOK AVE. | 1 | RIATA | CLEARBROOK AVE. | 9/13/2011 | D.R. HORTON, INC. |
| 2921 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 9/16/2011 | D.R. HORTON, INC. |
| 2976 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 9/21/2011 | D.R. HORTON, INC. |
| 2968 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 9/22/2011 | D.R. HORTON, INC. |
| 2917 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 9/23/2011 | D.R. HORTON, INC. |
| 509 WHITTMEN AVE. | 2 | RIATA | WHITTMEN AVE. | 9/26/2011 | D.R. HORTON, INC. |
| 2964 MISTYWOOD LANE | 2 | RIATA | MISTYWOOD LANE | 9/27/2011 | D.R. HORTON, INC. |
| 2956 MINERAL SPRINGS | 1 | RIATA | MINERAL SPRINGS | 9/28/2011 | D.R. HORTON, INC. |
| 2957 ASHWOOD ROAD | 1 | RIATA | ASHWOOD ROAD | 9/28/2011 | D.R. HORTON, INC. |
| 2960 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 9/29/2011 | D.R. HORTON, INC. |
| 2968 MISTYWOOD LANE | 1 | RIATA | MISTYWOOD LANE | 10/18/2011 | D.R. HORTON, INC. |
| 769 CLEARBROOK LANE | 2 | RIATA | CLEARBROOK LANE | 10/18/2011 | D.R. HORTON, INC. |
| 2948 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 10/20/2011 | D.R. HORTON, INC. |
| 2952 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 10/24/2011 | D.R. HORTON, INC. |
| 2928 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 10/31/2011 | D.R. HORTON, INC. |
| 2971 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 12/20/2011 | D.R. HORTON, INC. |
| 2969 MINERAL SPRINGS | 1 | RIATA | MINERAL SPRINGS | 2/2/2012 | D.R. HORTON, INC. |
| 2949 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 2/6/2012 | D.R. HORTON, INC. |
| 708 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 2/9/2012 | D.R. HORTON, INC. |
| 2912 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 3/14/2012 | D.R. HORTON, INC. |
| 2972 MISTYWOOD LANE | 2 | RIATA | MISTYWOOD LANE | 3/19/2012 | D.R. HORTON, INC. |
| 764 HIGHTRAIL RD. | 2 | RIATA | HIGHTRAIL RD. | 3/28/2012 | D.R. HORTON, INC. |
| 2920 MINERAL SPRINGS | 1 | RIATA | MINERAL SPRINGS | 4/10/2012 | D.R. HORTON, INC. |
| 2980 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 4/26/2012 | D.R. HORTON, INC. |
| 2964 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 5/1/2012 | D.R. HORTON, INC. |
| 2932 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 5/7/2012 | D.R. HORTON, INC. |
| 2952 MISTYWOOD LANE | 2 | RIATA | MISTYWOOD LANE | 5/9/2012 | D.R. HORTON, INC. |
| 2924 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 5/16/2012 | D.R. HORTON, INC. |
| 2944 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 5/30/2012 | D.R. HORTON, INC. |
| 2936 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 6/13/2012 | D.R. HORTON, INC. |
| 2957 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 7/13/2012 | D.R. HORTON, INC. |
| 505 WHITTMEN AVE. | 2 | RIATA | WHITTMEN AVE. | 7/18/2012 | D.R. HORTON, INC. |
| 2932 MISTYWOOD LN. | 2 | RIATA | MISTYWOOD LN. | 8/20/2012 | D.R. HORTON, INC. |
| 2933 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 8/21/2012 | D.R. HORTON, INC. |
| 2948 MISTYWOOD LN. | 2 | RIATA | MISTYWOOD LN. | 8/23/2012 | D.R. HORTON, INC. |
| 2929 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 8/27/2012 | D.R. HORTON, INC. |
| 2960 MISTYWOOD LN. | 2 | RIATA | MISTYWOOD LN. | 9/4/2012 | D.R. HORTON, INC. |
| 2944 MISTYWOOD LN. | 2 | RIATA | MISTYWOOD LN. | 9/4/2012 | D.R. HORTON, INC. |
| 2961 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 9/7/2012 | D.R. HORTON, INC. |
| 749 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 9/10/2012 | D.R. HORTON, INC. |
| 2913 ASHWOOD ROAD | 2 | RIATA | ASHWOOD ROAD | 10/8/2012 | D.R. HORTON, INC. |
| 2941 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 10/8/2012 | D.R. HORTON, INC. |
| 513 WHITTMEN AVE. | 2 | RIATA | WHITTMEN AVE. | 10/19/2012 | D.R. HORTON, INC. |
| 2916 MINERAL SPRINGS | 1 | RIATA | MINERAL SPRINGS | 12/11/2012 | D.R. HORTON, INC. |
| 2936 MISTYWOOD LANE | 2 | RIATA | MISTYWOOD LANE | 12/14/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 2940 MISTYWOOD LANE | 2 | RIATA | MISTYWOOD LANE | 12/18/2012 | D.R. HORTON, INC. |
| 2965 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 12/21/2012 | D.R. HORTON, INC. |
| 2937 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 12/26/2012 | D.R. HORTON, INC. |
| 2940 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 1/2/2013 | D.R. HORTON, INC. |
| 2945 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 1/3/2013 | D.R. HORTON, INC. |
| 2953 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 1/3/2013 | D.R. HORTON, INC. |
| 765 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 1/31/2013 | D.R. HORTON, INC. |
| 2956 MISTYWOOD LANE | 2 | RIATA | MISTYWOOD LANE | 2/7/2013 | D.R. HORTON, INC. |
| 764 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 2/11/2013 | D.R. HORTON, INC. |
| 501 WHITTMEN AVE. | 2 | RIATA | WHITTMEN AVE. | 3/8/2013 | D.R. HORTON, INC. |
| 768 CLEARBROOK AVE. | 2 | RIATA | CLEARBROOK AVE. | 4/22/2013 | D.R. HORTON, INC. |
| 5706 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 2/18/2011 | D.R. HORTON, INC. |
| 5710 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 3/14/2011 | D.R. HORTON, INC. |
| 5718 SPANISH DAWN | 2 | RIPOSA VITA | SPANISH DAWN | 3/14/2011 | D.R. HORTON, INC. |
| 5722 SPANISH DAWN | 2 | RIPOSA VITA | SPANISH DAWN | 3/15/2011 | D.R. HORTON, INC. |
| 5730 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 3/18/2011 | D.R. HORTON, INC. |
| 5738 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 3/21/2011 | D.R. HORTON, INC. |
| 5706 SPANISH DAWN | 2 | RIPOSA VITA | SPANISH DAWN | 3/21/2011 | D.R. HORTON, INC. |
| 5726 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 3/21/2011 | D.R. HORTON, INC. |
| 5734 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 3/23/2011 | D.R. HORTON, INC. |
| 5742 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 3/23/2011 | D.R. HORTON, INC. |
| 5714 SPANISH DAWN | 2 | RIPOSA VITA | SPANISH DAWN | 4/11/2011 | D.R. HORTON, INC. |
| 5718 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 4/28/2011 | D.R. HORTON, INC. |
| 5803 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 5/16/2011 | D.R. HORTON, INC. |
| 5719 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 5/23/2011 | D.R. HORTON, INC. |
| 5722 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 5/24/2011 | D.R. HORTON, INC. |
| 5723 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 5/24/2011 | D.R. HORTON, INC. |
| 5702 SPANISH DAWN | 2 | RIPOSA VITA | SPANISH DAWN | 5/26/2011 | D.R. HORTON, INC. |
| 5727 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 5/27/2011 | D.R. HORTON, INC. |
| 5810 SPANISH DAWN | 2 | RIPOSA VITA | SPANISH DAWN | 6/27/2011 | D.R. HORTON, INC. |
| 5707 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 7/1/2011 | D.R. HORTON, INC. |
| 5706 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 7/11/2011 | D.R. HORTON, INC. |
| 5711 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 7/15/2011 | D.R. HORTON, INC. |
| 5739 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 7/22/2011 | D.R. HORTON, INC. |
| 3802 ESPADA LEDGE | 2 | RIPOSA VITA | ESPADA LEDGE | 7/27/2011 | D.R. HORTON, INC. |
| 5714 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 8/1/2011 | D.R. HORTON, INC. |
| 5743 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 8/10/2011 | D.R. HORTON, INC. |
| 3518 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 8/11/2011 | D.R. HORTON, INC. |
| 3522 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 8/16/2011 | D.R. HORTON, INC. |
| 5715 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 8/17/2011 | D.R. HORTON, INC. |
| 3514 SPANISH BRANCH | 1 | RIPOSA VITA | SPANISH BRANCH | 8/26/2011 | D.R. HORTON, INC. |
| 3519 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 9/14/2011 | D.R. HORTON, INC. |
| 5726 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 9/16/2011 | D.R. HORTON, INC. |
| 5735 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 10/4/2011 | D.R. HORTON, INC. |
| 3515 SPANISH KING | 1 | RIPOSA VITA | SPANISH KING | 11/1/2011 | D.R. HORTON, INC. |
| 5702 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 11/8/2011 | D.R. HORTON, INC. |
| 3415 SPANISH TRACE | 2 | RIPOSA VITA | SPANISH TRACE | 11/18/2011 | D.R. HORTON, INC. |
| 3507 SPANISH KING | 1 | RIPOSA VITA | SPANISH KING | 11/28/2011 | D.R. HORTON, INC. |
| 3510 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 11/29/2011 | D.R. HORTON, INC. |
| 5815 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 1/19/2012 | D.R. HORTON, INC. |
| 5814 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 1/27/2012 | D.R. HORTON, INC. |
| 5710 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 2/20/2012 | D.R. HORTON, INC. |
| 5819 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 3/2/2012 | D.R. HORTON, INC. |
| 3402 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 3/9/2012 | D.R. HORTON, INC. |
| 5802 SPANISH DAWN | 2 | RIPOSA VITA | SPANISH DAWN | 3/26/2012 | D.R. HORTON, INC. |
| 5806 ESPADA BEND | 1 | RIPOSA VITA | ESPADA BEND | 4/30/2012 | D.R. HORTON, INC. |
| 3403 SPANISH TRACE | 2 | RIPOSA VITA | SPANISH TRACE | 4/30/2012 | D.R. HORTON, INC. |
| 3523 SPANISH BRANCH | 1 | RIPOSA VITA | SPANISH BRANCH | 5/11/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 3407 SPANISH TRACE | 2 | RIPOSA VITA | SPANISH TRACE | 5/18/2012 | D.R. HORTON, INC. |
| 5807 ESPADA BEND | 1 | RIPOSA VITA | ESPADA BEND | 5/23/2012 | D.R. HORTON, INC. |
| 5806 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 6/11/2012 | D.R. HORTON, INC. |
| 3511 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 6/29/2012 | D.R. HORTON, INC. |
| 3615 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 7/5/2012 | D.R. HORTON, INC. |
| 5815 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 8/10/2012 | D.R. HORTON, INC. |
| 3511 SPANISH KING | 1 | RIPOSA VITA | SPANISH KING | 8/14/2012 | D.R. HORTON, INC. |
| 5802 ESPADA BEND | 1 | RIPOSA VITA | ESPADA BEND | 8/24/2012 | D.R. HORTON, INC. |
| 3402 SPANISH TRACE | 2 | RIPOSA VITA | SPANISH TRACE | 8/24/2012 | D.R. HORTON, INC. |
| 3406 SPANISH TRACE | 2 | RIPOSA VITA | SPANISH TRACE | 9/6/2012 | D.R. HORTON, INC. |
| 3810 ESPADA LEDGE | 1 | RIPOSA VITA | ESPADA LEDGE | 9/17/2012 | D.R. HORTON, INC. |
| 3503 SPANISH KING | 2 | RIPOSA VITA | SPANISH KING | 9/18/2012 | D.R. HORTON, INC. |
| 3506 SPANISH KING | 1 | RIPOSA VITA | SPANISH KING | 10/1/2012 | D.R. HORTON, INC. |
| 3611 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 10/1/2012 | D.R. HORTON, INC. |
| 5818 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 10/2/2012 | D.R. HORTON, INC. |
| 3707 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 10/4/2012 | D.R. HORTON, INC. |
| 3619 SPANISH BRANCH | 1 | RIPOSA VITA | SPANISH BRANCH | 10/5/2012 | D.R. HORTON, INC. |
| 3715 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 10/8/2012 | D.R. HORTON, INC. |
| 5811 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 10/29/2012 | D.R. HORTON, INC. |
| 3406 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 10/29/2012 | D.R. HORTON, INC. |
| 5810 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 11/6/2012 | D.R. HORTON, INC. |
| 3711 SPANISH BRANCH | 1 | RIPOSA VITA | SPANISH BRANCH | 11/6/2012 | D.R. HORTON, INC. |
| 5731 SPANISH FLAT | 1 | RIPOSA VITA | SPANISH FLAT | 11/12/2012 | D.R. HORTON, INC. |
| 3411 SPANISH TRACE | 2 | RIPOSA VITA | SPANISH TRACE | 11/21/2012 | D.R. HORTON, INC. |
| 3502 SPANISH KING | 2 | RIPOSA VITA | SPANISH KING | 1/2/2013 | D.R. HORTON, INC. |
| 3806 ESPADA LEDGE | 2 | RIPOSA VITA | ESPADA LEDGE | 1/21/2013 | D.R. HORTON, INC. |
| 5803 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 1/24/2013 | D.R. HORTON, INC. |
| 3515 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 2/8/2013 | D.R. HORTON, INC. |
| 5703 SPANISH FLAT | 2 | RIPOSA VITA | SPANISH FLAT | 3/4/2013 | D.R. HORTON, INC. |
| 3607 SPANISH BRANCH | 2 | RIPOSA VITA | SPANISH BRANCH | 3/26/2013 | D.R. HORTON, INC. |
| 5814 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 4/10/2013 | D.R. HORTON, INC. |
| 5718 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 4/19/2013 | D.R. HORTON, INC. |
| 5819 ESPADA BEND | 2 | RIPOSA VITA | ESPADA BEND | 4/23/2013 | D.R. HORTON, INC. |
| 5622 MEDINA FARM | 1 | RIPOSA VITA | MEDINA FARM | 5/15/2013 | D.R. HORTON, INC. |
| 5618 MEDINA FARM | 2 | RIPOSA VITA | MEDINA FARM | 5/16/2013 | D.R. HORTON, INC. |
| 5811 SPANISH DAWN | 1 | RIPOSA VITA | SPANISH DAWN | 6/13/2013 | D.R. HORTON, INC. |
| 5714 MEDINA FARM | 2 | RIPOSA VITA | MEDINA FARM | 10/2/2013 | D.R. HORTON, INC. |
| 5715 MEDINA FARM | 2 | RIPOSA VITA | MEDINA FARM | 10/3/2013 | D.R. HORTON, INC. |
| 5711 MEDINA FARM | 1 | RIPOSA VITA | MEDINA FARM | 10/9/2013 | D.R. HORTON, INC. |
| 4030 MEDINA BRANCH | 2 | RIPOSA VITA | MEDINA BRANCH | 10/29/2013 | D.R. HORTON, INC. |
| 3430 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 4/28/2011 | D.R. HORTON, INC. |
| 3432 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 4/28/2011 | D.R. HORTON, INC. |
| 3434 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 4/28/2011 | D.R. HORTON, INC. |
| 3426 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 5/13/2011 | D.R. HORTON, INC. |
| 3428 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 5/13/2011 | D.R. HORTON, INC. |
| 3431 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 5/23/2011 | D.R. HORTON, INC. |
| 323 CHISHOLM TRAIL | 1 | ROB ROY | CHISHOLM TRAIL | 5/25/2011 | D.R. HORTON, INC. |
| 3422 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 8/26/2011 | D.R. HORTON, INC. |
| 3424 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 8/26/2011 | D.R. HORTON, INC. |
| 3423 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 9/1/2011 | D.R. HORTON, INC. |
| 3425 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 9/1/2011 | D.R. HORTON, INC. |
| 3420 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 9/22/2011 | D.R. HORTON, INC. |
| 3427 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 9/22/2011 | D.R. HORTON, INC. |
| 3429 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 9/22/2011 | D.R. HORTON, INC. |
| 3421 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 11/29/2011 | D.R. HORTON, INC. |
| 3419 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 1/6/2012 | D.R. HORTON, INC. |
| 3417 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 1/6/2012 | D.R. HORTON, INC. |
| 3414 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 1/23/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 321 CHISHOLM TRAIL | 1 | ROB ROY | CHISHOLM TRAIL | 1/26/2012 | D.R. HORTON, INC. |
| 3412 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 1/27/2012 | D.R. HORTON, INC. |
| 3418 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 1/27/2012 | D.R. HORTON, INC. |
| 3416 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 1/30/2012 | D.R. HORTON, INC. |
| 3433 ZACHARY ST. | 1 | ROB ROY | ZACHARY ST. | 2/27/2012 | D.R. HORTON, INC. |
| 403 CHISHOLM TR. | 1 | ROB ROY | CHISHOLM TR. | 4/18/2012 | D.R. HORTON, INC. |
| 303 CHISHOLM TR. | 1 | ROB ROY | CHISHOLM TR. | 4/27/2012 | D.R. HORTON, INC. |
| 327 CHISHOLM TRAIL | 1 | ROB ROY | CHISHOLM TRAIL | 5/24/2012 | D.R. HORTON, INC. |
| 401 CHISHOLM TRAIL | 1 | ROB ROY | CHISHOLM TRAIL | 5/24/2012 | D.R. HORTON, INC. |
| 317 CHISHOLM TRAIL | 1 | ROB ROY | CHISHOLM TRAIL | 5/25/2012 | D.R. HORTON, INC. |
| 319 CHISHOLM TRAIL | 1 | ROB ROY | CHISHOLM TRAIL | 5/25/2012 | D.R. HORTON, INC. |
| 3415 SABRINA ST. | 1 | ROB ROY | SABRINA ST. | 6/11/2012 | D.R. HORTON, INC. |
| 3411 SABRINA ST. | 1 | ROB ROY | SABRINA ST. | 6/12/2012 | D.R. HORTON, INC. |
| 405 CHISHOLM TR. | 1 | ROB ROY | CHISHOLM TR. | 6/12/2012 | D.R. HORTON, INC. |
| 3417 SABRINA ST. | 1 | ROB ROY | SABRINA ST. | 6/12/2012 | D.R. HORTON, INC. |
| 3419 SABRINA ST. | 1 | ROB ROY | SABRINA ST. | 7/11/2012 | D.R. HORTON, INC. |
| 3421 SABRINA ST. | 1 | ROB ROY | SABRINA ST. | 7/12/2012 | D.R. HORTON, INC. |
| 8531 CHEYENNE BLUFF | 2 | ROLLING CREEK | CHEYENNE BLUFF | 3/10/2010 | D.R. HORTON, INC. |
| 8607 CHICKASAW BLUFF | 2 | ROLLING CREEK | CHICKASAW BLUFF | 3/10/2010 | D.R. HORTON, INC. |
| 8550 CHICKASAW BLUFF | 2 | ROLLING CREEK | CHICKASAW BLUFF | 3/12/2010 | D.R. HORTON, INC. |
| 8410 CHICKASAW BLUFF | 2 | ROLLING CREEK | CHICKASAW BLUFF | 3/19/2010 | D.R. HORTON, INC. |
| 8611 CHEYENNE BLUFF | 2 | ROLLING CREEK | CHEYENNE BLUFF | 7/12/2010 | D.R. HORTON, INC. |
| 8619 CHEYENNE BLUFF | 1 | ROLLING CREEK | CHEYENNE BLUFF | 7/15/2010 | D.R. HORTON, INC. |
| 8602 CHEYENNE BLUFF | 2 | ROLLING CREEK | CHEYENNE BLUFF | 7/23/2010 | D.R. HORTON, INC. |
| 8542 CHICKASAW BLUFF | 2 | ROLLING CREEK | CHICKASAW BLUFF | 5/20/2011 | D.R. HORTON, INC. |
| 8007 RUSTIC CHASE | 2 | SABLE CHASE | RUSTIC CHASE | 11/18/2009 | D.R. HORTON, INC. |
| 26634 CAMDEN CHASE | 1 | SABLE CHASE | CAMDEN CHASE | 11/30/2009 | D.R. HORTON, INC. |
| 26630 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 12/7/2009 | D.R. HORTON, INC. |
| 26638 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 12/8/2009 | D.R. HORTON, INC. |
| 26635 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 12/10/2009 | D.R. HORTON, INC. |
| 26643 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 12/14/2009 | D.R. HORTON, INC. |
| 26639 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 12/16/2009 | D.R. HORTON, INC. |
| 26647 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 1/11/2010 | D.R. HORTON, INC. |
| 26734 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 4/14/2010 | D.R. HORTON, INC. |
| 26642 CALLAWAY RUN | 1 | SABLE CHASE | CALLAWAY RUN | 6/10/2010 | D.R. HORTON, INC. |
| 26726 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 6/11/2010 | D.R. HORTON, INC. |
| 26706 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 6/15/2010 | D.R. HORTON, INC. |
| 26730 CAMDEN CHASE | 1 | SABLE CHASE | CAMDEN CHASE | 8/3/2010 | D.R. HORTON, INC. |
| 26619 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 8/6/2010 | D.R. HORTON, INC. |
| 26711 CAMDEN CHASE | 1 | SABLE CHASE | CAMDEN CHASE | 8/9/2010 | D.R. HORTON, INC. |
| 26719 CAMDEN CHASE | 1 | SABLE CHASE | CAMDEN CHASE | 8/12/2010 | D.R. HORTON, INC. |
| 26646 CALLAWAY RUN | 2 | SABLE CHASE | CALLAWAY RUN | 8/13/2010 | D.R. HORTON, INC. |
| 26514 CALLAWAY RUN | 2 | SABLE CHASE | CALLAWAY RUN | 8/16/2010 | D.R. HORTON, INC. |
| 26603 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 10/26/2010 | D.R. HORTON, INC. |
| 26607 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 10/27/2010 | D.R. HORTON, INC. |
| 26611 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 10/27/2010 | D.R. HORTON, INC. |
| 26634 CALLAWAY RUN | 1 | SABLE CHASE | CALLAWAY RUN | 12/1/2010 | D.R. HORTON, INC. |
| 8127 RUSTIC CHASE | 2 | SABLE CHASE | RUSTIC CHASE | 12/3/2010 | D.R. HORTON, INC. |
| 26502 CALLAWAY RUN | 2 | SABLE CHASE | CALLAWAY RUN | 1/7/2011 | D.R. HORTON, INC. |
| 8120 RUSTIC CHASE | 2 | SABLE CHASE | RUSTIC CHASE | 1/28/2011 | D.R. HORTON, INC. |
| 26522 CALLAWAY RUN | 1 | SABLE CHASE | CALLAWAY RUN | 1/31/2011 | D.R. HORTON, INC. |
| 26702 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 2/8/2011 | D.R. HORTON, INC. |
| 26518 CALLAWAY RUN | 2 | SABLE CHASE | CALLAWAY RUN | 2/14/2011 | D.R. HORTON, INC. |
| 26651 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 2/21/2011 | D.R. HORTON, INC. |
| 8119 RUSTIC CHASE | 1 | SABLE CHASE | RUSTIC CHASE | 2/25/2011 | D.R. HORTON, INC. |
| 26623 CALLAWAY RUN | 1 | SABLE CHASE | CALLAWAY RUN | 3/4/2011 | D.R. HORTON, INC. |
| 8114 RUSTIC CHASE | 1 | SABLE CHASE | RUSTIC CHASE | 3/8/2011 | D.R. HORTON, INC. |
| 26654 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 3/9/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 26715 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 4/7/2011 | D.R. HORTON, INC. |
| 8110 RUSTIC CHASE | 1 | SABLE CHASE | RUSTIC CHASE | 4/19/2011 | D.R. HORTON, INC. |
| 26638 CALLAWAY RUN | 1 | SABLE CHASE | CALLAWAY RUN | 5/13/2011 | D.R. HORTON, INC. |
| 26615 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 5/13/2011 | D.R. HORTON, INC. |
| 26606 CALLAWAY RUN | 1 | SABLE CHASE | CALLAWAY RUN | 6/1/2011 | D.R. HORTON, INC. |
| 8123 RUSTIC CHASE | 2 | SABLE CHASE | RUSTIC CHASE | 7/18/2011 | D.R. HORTON, INC. |
| 8123 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 9/9/2011 | D.R. HORTON, INC. |
| 26602 CALLAWAY RUN | 2 | SABLE CHASE | CALLAWAY RUN | 9/21/2011 | D.R. HORTON, INC. |
| 27027 SABLE RUN | 1 | SABLE CHASE | SABLE RUN | 9/23/2011 | D.R. HORTON, INC. |
| 27035 SABLE RUN | 1 | SABLE CHASE | SABLE RUN | 9/29/2011 | D.R. HORTON, INC. |
| 27034 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 9/29/2011 | D.R. HORTON, INC. |
| 27054 SABLE RUN | 1 | SABLE CHASE | SABLE RUN | 10/3/2011 | D.R. HORTON, INC. |
| 27059 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 10/4/2011 | D.R. HORTON, INC. |
| 27058 SABLE RUN | 1 | SABLE CHASE | SABLE RUN | 10/5/2011 | D.R. HORTON, INC. |
| 27062 SABLE RUN | 1 | SABLE CHASE | SABLE RUN | 10/6/2011 | D.R. HORTON, INC. |
| 27063 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 10/25/2011 | D.R. HORTON, INC. |
| 8211 MYSTIC CHASE | 1 | SABLE CHASE | MYSTIC CHASE | 10/26/2011 | D.R. HORTON, INC. |
| 27039 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 10/31/2011 | D.R. HORTON, INC. |
| 8215 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 12/16/2011 | D.R. HORTON, INC. |
| 8023 MYSTIC CHASE | 1 | SABLE CHASE | MYSTIC CHASE | 1/6/2012 | D.R. HORTON, INC. |
| 8202 MYSTIC CHASE | 1 | SABLE CHASE | MYSTIC CHASE | 1/13/2012 | D.R. HORTON, INC. |
| 27035 HARDY RUN | 2 | SABLE CHASE | HARDY RUN | 1/20/2012 | D.R. HORTON, INC. |
| 8247 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 2/15/2012 | D.R. HORTON, INC. |
| 8206 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 3/6/2012 | D.R. HORTON, INC. |
| 27022 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 4/16/2012 | D.R. HORTON, INC. |
| 8019 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 5/4/2012 | D.R. HORTON, INC. |
| 27027 HARDY RUN | 2 | SABLE CHASE | HARDY RUN | 5/21/2012 | D.R. HORTON, INC. |
| 8203 MYSTIC CHASE | 1 | SABLE CHASE | MYSTIC CHASE | 6/13/2012 | D.R. HORTON, INC. |
| 8207 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 6/14/2012 | D.R. HORTON, INC. |
| 8243 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 6/20/2012 | D.R. HORTON, INC. |
| 8250 MYSTIC CHASE | 1 | SABLE CHASE | MYSTIC CHASE | 6/26/2012 | D.R. HORTON, INC. |
| 8254 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 7/13/2012 | D.R. HORTON, INC. |
| 27067 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 8/17/2012 | D.R. HORTON, INC. |
| 8246 MYSTIC CHASE | 1 | SABLE CHASE | MYSTIC CHASE | 8/27/2012 | D.R. HORTON, INC. |
| 27019 HARDY RUN | 1 | SABLE CHASE | HARDY RUN | 9/13/2012 | D.R. HORTON, INC. |
| 27023 HARDY RUN | 1 | SABLE CHASE | HARDY RUN | 9/14/2012 | D.R. HORTON, INC. |
| 8131 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 9/18/2012 | D.R. HORTON, INC. |
| 8210 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 9/27/2012 | D.R. HORTON, INC. |
| 8258 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 9/28/2012 | D.R. HORTON, INC. |
| 8015 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 10/2/2012 | D.R. HORTON, INC. |
| 8122 MYSTIC CHASE | 2 | SABLE CHASE | MYSTIC CHASE | 10/3/2012 | D.R. HORTON, INC. |
| 27030 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 10/9/2012 | D.R. HORTON, INC. |
| 27031 SABLE RUN | 2 | SABLE CHASE | SABLE RUN | 10/11/2012 | D.R. HORTON, INC. |
| 27018 SABLE RUN | 2 | SABLECHASE | SABLE RUN | 1/9/2013 | D.R. HORTON, INC. |
| 8115 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 2/26/2013 | D.R. HORTON, INC. |
| 8011 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 11/2/2012 | D.R. HORTON, INC. |
| 8134 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 11/14/2012 | D.R. HORTON, INC. |
| 27031 HARDY RUN | 2 | SABLECHASE | HARDY RUN | 12/14/2012 | D.R. HORTON, INC. |
| 27014 SABLE RUN | 1 | SABLECHASE | SABLE RUN | 12/19/2012 | D.R. HORTON, INC. |
| 7906 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 12/20/2012 | D.R. HORTON, INC. |
| 27139 SMOKEY CHASE | 2 | SABLECHASE | SMOKEY CHASE | 12/21/2012 | D.R. HORTON, INC. |
| 27131 SMOKEY CHASE | 2 | SABLECHASE | SMOKEY CHASE | 1/4/2013 | D.R. HORTON, INC. |
| 8311 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 1/24/2013 | D.R. HORTON, INC. |
| 8006 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 1/28/2013 | D.R. HORTON, INC. |
| 8000 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 1/31/2013 | D.R. HORTON, INC. |
| 27103 SMOKEY CHASE | 2 | SABLECHASE | SMOKEY CHASE | 3/4/2013 | D.R. HORTON, INC. |
| 7914 MYSTIC CHASE | 2 | SABLECHASE | MYSTIC CHASE | 3/29/2013 | D.R. HORTON, INC. |
| 27119 SMOKEY CHASE | 2 | SABLECHASE | SMOKEY CHASE | 4/5/2013 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 27026 SABLE RUN | 1 | SABLECHASE | SABLE RUN | 5/3/2013 | D.R. HORTON, INC. |
| 27106 SMOKEY CHASE | 2 | SABLECHASE | SMOKEY CHASE | 7/3/2013 | D.R. HORTON, INC. |
| 27115 SMOKEY CHASE | 1 | SABLECHASE | SMOKEY CHASE | 8/9/2013 | D.R. HORTON, INC. |
| 3104 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 4/2/2010 | D.R. HORTON, INC. |
| 3033 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 4/30/2010 | D.R. HORTON, INC. |
| 3021 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 4/30/2010 | D.R. HORTON, INC. |
| 3029 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 4/30/2010 | D.R. HORTON, INC. |
| 3037 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 4/30/2010 | D.R. HORTON, INC. |
| 3017 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 5/21/2010 | D.R. HORTON, INC. |
| 3025 MUNTJAC STREET | 1 | SEDONA | MUNTJAC STREET | 5/21/2010 | D.R. HORTON, INC. |
| 3024 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 5/26/2010 | D.R. HORTON, INC. |
| 3028 MUNTJAC STREET | 1 | SEDONA | MUNTJAC STREET | 5/27/2010 | D.R. HORTON, INC. |
| 3016 MUNTJAC STREET | 1 | SEDONA | MUNTJAC STREET | 5/28/2010 | D.R. HORTON, INC. |
| 3020 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 5/28/2010 | D.R. HORTON, INC. |
| 3032 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 5/28/2010 | D.R. HORTON, INC. |
| 3137 TURQUOISE | 2 | SEDONA | TURQUOISE | 7/29/2010 | D.R. HORTON, INC. |
| 3139 TURQUOISE | 1 | SEDONA | TURQUOISE | 9/3/2010 | D.R. HORTON, INC. |
| 3101 TURQUOISE | 2 | SEDONA | TURQUOISE | 9/3/2010 | D.R. HORTON, INC. |
| 3143 TURQUOISE | 2 | SEDONA | TURQUOISE | 9/9/2010 | D.R. HORTON, INC. |
| 3004 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 9/29/2010 | D.R. HORTON, INC. |
| 3040 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 9/29/2010 | D.R. HORTON, INC. |
| 3045 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 9/29/2010 | D.R. HORTON, INC. |
| 3005 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 9/30/2010 | D.R. HORTON, INC. |
| 3000 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 10/18/2010 | D.R. HORTON, INC. |
| 3048 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 10/27/2010 | D.R. HORTON, INC. |
| 3142 TURQUOISE | 2 | SEDONA | TURQUOISE | 11/2/2010 | D.R. HORTON, INC. |
| 3133 TURQUOISE | 1 | SEDONA | TURQUOISE | 11/12/2010 | D.R. HORTON, INC. |
| 3104 TURQUOISE | 1 | SEDONA | TURQUOISE | 11/15/2010 | D.R. HORTON, INC. |
| 3129 TURQUOISE | 2 | SEDONA | TURQUOISE | 11/15/2010 | D.R. HORTON, INC. |
| 3012 MUNTJAC | 2 | SEDONA | MUNTJAC | 12/8/2010 | D.R. HORTON, INC. |
| 9009 PERIDOT | 2 | SEDONA | PERIDOT | 12/9/2010 | D.R. HORTON, INC. |
| 3121 TURQUOISE | 1 | SEDONA | TURQUOISE | 12/22/2010 | D.R. HORTON, INC. |
| 3044 MUNTJAC | 2 | SEDONA | MUNTJAC | 1/26/2011 | D.R. HORTON, INC. |
| 9005 PERIDOT | 2 | SEDONA | PERIDOT | 2/3/2011 | D.R. HORTON, INC. |
| 3008 MUNTJAC | 2 | SEDONA | MUNTJAC | 2/8/2011 | D.R. HORTON, INC. |
| 3036 MUNTJAC STREET | 1 | SEDONA | MUNTJAC STREET | 2/11/2011 | D.R. HORTON, INC. |
| 3113 TURQUOISE | 2 | SEDONA | TURQUOISE | 2/24/2011 | D.R. HORTON, INC. |
| 3013 MUNTJAC STREET | 2 | SEDONA | MUNTJAC STREET | 3/7/2011 | D.R. HORTON, INC. |
| 3120 TURQUOISE | 2 | SEDONA | TURQUOISE | 3/11/2011 | D.R. HORTON, INC. |
| 3100 TURQUOISE | 1 | SEDONA | TURQUOISE | 5/26/2011 | D.R. HORTON, INC. |
| 3105 TURQUOISE | 2 | SEDONA | TURQUOISE | 6/3/2011 | D.R. HORTON, INC. |
| 3138 TURQUOISE | 2 | SEDONA | TURQUOISE | 6/8/2011 | D.R. HORTON, INC. |
| 3041 MUNTJAC ST. | 1 | SEDONA | MUNTJAC ST. | 6/9/2011 | D.R. HORTON, INC. |
| 3117 TURQUOISE | 2 | SEDONA | TURQUOISE | 6/17/2011 | D.R. HORTON, INC. |
| 3125 TURQUOISE | 2 | SEDONA | TURQUOISE | 6/17/2011 | D.R. HORTON, INC. |
| 3116 TURQUOISE | 2 | SEDONA | TURQUOISE | 6/30/2011 | D.R. HORTON, INC. |
| 3108 TURQUOISE | 2 | SEDONA | TURQUOISE | 7/1/2011 | D.R. HORTON, INC. |
| 9001 PERIDOT | 2 | SEDONA | PERIDOT | 7/12/2011 | D.R. HORTON, INC. |
| 9013 PERIDOT | 1 | SEDONA | PERIDOT | 10/3/2011 | D.R. HORTON, INC. |
| 3049 MUNTJAC | 2 | SEDONA | MUNTJAC | 10/19/2011 | D.R. HORTON, INC. |
| 3132 TURQUOISE | 2 | SEDONA | TURQUOISE | 2/15/2012 | D.R. HORTON, INC. |
| 3112 TURQUOISE | 1 | SEDONA | TURQUOISE | 7/26/2012 | D.R. HORTON, INC. |
| 3109 TURQUOISE | 2 | SEDONA | TURQUOISE | 7/26/2012 | D.R. HORTON, INC. |
| 3009 MUNTJAC ST. | 2 | SEDONA | MUNTJAC ST. | 7/30/2012 | D.R. HORTON, INC. |
| 3124 TURQUOISE | 2 | SEDONA | TURQUOISE | 8/3/2012 | D.R. HORTON, INC. |
| 3128 TURQUOISE | 2 | SEDONA | TURQUOISE | 8/23/2012 | D.R. HORTON, INC. |
| 3136 TURQUOISE | 2 | SEDONA | TURQUOISE | 8/23/2012 | D.R. HORTON, INC. |
| 7307 APHELION COVE | 2 | SOLANA RIDGE | APHELION COVE | 1/11/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 7434 OMEGA VALE | 1 | SOLANA RIDGE | OMEGA VALE | 1/28/2008 | D.R. HORTON, INC. |
| 7419 OMEGA VALE | 1 | SOLANA RIDGE | OMEGA VALE | 2/1/2008 | D.R. HORTON, INC. |
| 7506 OMEGA VALE | 1 | SOLANA RIDGE | OMEGA VALE | 2/5/2008 | D.R. HORTON, INC. |
| 7426 OMEGA VALE | 1 | SOLANA RIDGE | OMEGA VALE | 2/5/2008 | D.R. HORTON, INC. |
| 7314 APHELION COVE | 2 | SOLANA RIDGE | APHELION COVE | 2/6/2008 | D.R. HORTON, INC. |
| 7407 OMEGA VALE | 1 | SOLANA RIDGE | OMEGA VALE | 2/8/2008 | D.R. HORTON, INC. |
| 7310 APHELION COVE | 2 | SOLANA RIDGE | APHELION COVE | 2/11/2008 | D.R. HORTON, INC. |
| 7107 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 2/14/2008 | D.R. HORTON, INC. |
| 7438 OMEGA VALE | 1 | SOLANA RIDGE | OMEGA VALE | 2/19/2008 | D.R. HORTON, INC. |
| 7406 NEBULA VALLEY | 2 | SOLANA RIDGE | NEBULA VALLEY | 2/19/2008 | D.R. HORTON, INC. |
| 7811 AFTERGLOW VALE | 1 | SOLANA RIDGE | AFTERGLOW VALE | 2/22/2008 | D.R. HORTON, INC. |
| 7422 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 3/12/2008 | D.R. HORTON, INC. |
| 7810 JUNO HEIGHTS | 2 | SOLANA RIDGE | JUNO HEIGHTS | 4/7/2008 | D.R. HORTON, INC. |
| 7806 JUNO HEIGHTS | 2 | SOLANA RIDGE | JUNO HEIGHTS | 4/9/2008 | D.R. HORTON, INC. |
| 7826 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 4/17/2008 | D.R. HORTON, INC. |
| 7418 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 4/21/2008 | D.R. HORTON, INC. |
| 7814 JUNO HEIGHTS | 2 | SOLANA RIDGE | JUNO HEIGHTS | 4/22/2008 | D.R. HORTON, INC. |
| 7410 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 4/23/2008 | D.R. HORTON, INC. |
| 7414 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 4/23/2008 | D.R. HORTON, INC. |
| 7406 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 4/25/2008 | D.R. HORTON, INC. |
| 7402 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 4/29/2008 | D.R. HORTON, INC. |
| 7346 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 5/9/2008 | D.R. HORTON, INC. |
| 7323 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 6/13/2008 | D.R. HORTON, INC. |
| 7623 ARIEL HILL | 1 | SOLANA RIDGE | ARIEL HILL | 6/21/2008 | D.R. HORTON, INC. |
| 7607 ARIEL HILL | 2 | SOLANA RIDGE | ARIEL HILL | 6/23/2008 | D.R. HORTON, INC. |
| 7606 ARIEL HILL | 2 | SOLANA RIDGE | ARIEL HILL | 6/25/2008 | D.R. HORTON, INC. |
| 7322 CANOPUS BOW | 2 | SOLANA RIDGE | CANOPUS BOW | 6/26/2008 | D.R. HORTON, INC. |
| 7819 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 7/10/2008 | D.R. HORTON, INC. |
| 7122 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 7/11/2008 | D.R. HORTON, INC. |
| 7331 APASTRON HAZE | 1 | SOLANA RIDGE | APASTRON HAZE | 7/14/2008 | D.R. HORTON, INC. |
| 7818 JUNO HEIGHTS | 2 | SOLANA RIDGE | JUNO HEIGHTS | 7/14/2008 | D.R. HORTON, INC. |
| 7114 ALDEBARAN SUN | 1 | SOLANA RIDGE | ALDEBARAN SUN | 7/22/2008 | D.R. HORTON, INC. |
| 7203 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 8/7/2008 | D.R. HORTON, INC. |
| 7342 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 8/18/2008 | D.R. HORTON, INC. |
| 7811 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 8/20/2008 | D.R. HORTON, INC. |
| 7819 AFTERGLOW VALE | 2 | SOLANA RIDGE | AFTERGLOW VALE | 8/21/2008 | D.R. HORTON, INC. |
| 7815 AFTERGLOW VALE | 1 | SOLANA RIDGE | AFTERGLOW VALE | 8/21/2008 | D.R. HORTON, INC. |
| 7606 PROTON SUMMIT | 2 | SOLANA RIDGE | PROTON SUMMIT | 8/21/2008 | D.R. HORTON, INC. |
| 7123 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 8/22/2008 | D.R. HORTON, INC. |
| 7127 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 8/22/2008 | D.R. HORTON, INC. |
| 7327 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 8/29/2008 | D.R. HORTON, INC. |
| 7330 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 9/23/2008 | D.R. HORTON, INC. |
| 7822 JUNO HEIGHTS | 2 | SOLANA RIDGE | JUNO HEIGHTS | 9/23/2008 | D.R. HORTON, INC. |
| 7331 MILKY WAY DAWN | 1 | SOLANA RIDGE | MILKY WAY DAWN | 9/24/2008 | D.R. HORTON, INC. |
| 7718 PROTON SUMMIT | 2 | SOLANA RIDGE | PROTON SUMMIT | 9/25/2008 | D.R. HORTON, INC. |
| 7322 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 9/30/2008 | D.R. HORTON, INC. |
| 7110 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 10/1/2008 | D.R. HORTON, INC. |
| 7118 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 10/2/2008 | D.R. HORTON, INC. |
| 7315 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/6/2008 | D.R. HORTON, INC. |
| 7319 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/8/2008 | D.R. HORTON, INC. |
| 7207 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 10/9/2008 | D.R. HORTON, INC. |
| 7111 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 10/13/2008 | D.R. HORTON, INC. |
| 7815 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 10/13/2008 | D.R. HORTON, INC. |
| 7326 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/15/2008 | D.R. HORTON, INC. |
| 7311 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/17/2008 | D.R. HORTON, INC. |
| 7327 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/17/2008 | D.R. HORTON, INC. |
| 7302 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/17/2008 | D.R. HORTON, INC. |
| 7126 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 10/20/2008 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 7614 PROTON SUMMIT | 2 | SOLANA RIDGE | PROTON SUMMIT | 10/21/2008 | D.R. HORTON, INC. |
| 7122 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 10/22/2008 | D.R. HORTON, INC. |
| 7306 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/24/2008 | D.R. HORTON, INC. |
| 7623 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 10/24/2008 | D.R. HORTON, INC. |
| 7802 RADIANT STAR | 2 | SOLANA RIDGE | RADIANT STAR | 10/24/2008 | D.R. HORTON, INC. |
| 7115 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 10/28/2008 | D.R. HORTON, INC. |
| 7111 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 10/28/2008 | D.R. HORTON, INC. |
| 7303 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 10/29/2008 | D.R. HORTON, INC. |
| 7714 PROTON SUMMIT | 1 | SOLANA RIDGE | PROTON SUMMIT | 10/29/2008 | D.R. HORTON, INC. |
| 7622 PROTON SUMMIT | 2 | SOLANA RIDGE | PROTON SUMMIT | 10/30/2008 | D.R. HORTON, INC. |
| 7302 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 11/21/2008 | D.R. HORTON, INC. |
| 7623 HELIOS RISE | 2 | SOLANA RIDGE | HELIOS RISE | 11/25/2008 | D.R. HORTON, INC. |
| 7214 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 11/26/2008 | D.R. HORTON, INC. |
| 7318 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 1/13/2009 | D.R. HORTON, INC. |
| 7810 RADIANT STAR | 2 | SOLANA RIDGE | RADIANT STAR | 1/15/2009 | D.R. HORTON, INC. |
| 7322 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 1/15/2009 | D.R. HORTON, INC. |
| 7206 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 1/30/2009 | D.R. HORTON, INC. |
| 7118 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 2/6/2009 | D.R. HORTON, INC. |
| 7603 HELIOS RISE | 2 | SOLANA RIDGE | HELIOS RISE | 2/9/2009 | D.R. HORTON, INC. |
| 7315 MILKY WAY DAWN | 1 | SOLANA RIDGE | MILKY WAY DAWN | 2/14/2009 | D.R. HORTON, INC. |
| 7619 HELIOS RISE | 1 | SOLANA RIDGE | HELIOS RISE | 2/14/2009 | D.R. HORTON, INC. |
| 7338 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 2/18/2009 | D.R. HORTON, INC. |
| 7314 MILKY WAY DAWN | 1 | SOLANA RIDGE | MILKY WAY DAWN | 2/26/2009 | D.R. HORTON, INC. |
| 7314 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 2/28/2009 | D.R. HORTON, INC. |
| 7323 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 3/2/2009 | D.R. HORTON, INC. |
| 7334 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 3/3/2009 | D.R. HORTON, INC. |
| 7803 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 3/3/2009 | D.R. HORTON, INC. |
| 7330 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 3/3/2009 | D.R. HORTON, INC. |
| 7230 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 3/7/2009 | D.R. HORTON, INC. |
| 7339 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 3/10/2009 | D.R. HORTON, INC. |
| 7307 APASTRON HAZE | 1 | SOLANA RIDGE | APASTRON HAZE | 3/11/2009 | D.R. HORTON, INC. |
| 7326 MILKY WAY DAWN | 1 | SOLANA RIDGE | MILKY WAY DAWN | 3/11/2009 | D.R. HORTON, INC. |
| 7823 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 3/12/2009 | D.R. HORTON, INC. |
| 7327 SIRIUS MESA | 2 | SOLANA RIDGE | SIRIUS MESA | 3/16/2009 | D.R. HORTON, INC. |
| 7807 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 3/16/2009 | D.R. HORTON, INC. |
| 7631 EQUINOX HILL | 1 | SOLANA RIDGE | EQUINOX HILL | 3/17/2009 | D.R. HORTON, INC. |
| 7603 EQUINOX HILL | 1 | SOLANA RIDGE | EQUINOX HILL | 3/17/2009 | D.R. HORTON, INC. |
| 7319 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 3/26/2009 | D.R. HORTON, INC. |
| 7422 SIRIUS MESA | 1 | SOLANA RIDGE | SIRIUS MESA | 3/27/2009 | D.R. HORTON, INC. |
| 7418 SIRIUS MESA | 2 | SOLANA RIDGE | SIRIUS MESA | 4/1/2009 | D.R. HORTON, INC. |
| 7330 CANOPUS BOW | 2 | SOLANA RIDGE | CANOPUS BOW | 4/8/2009 | D.R. HORTON, INC. |
| 7814 RADIANT STAR | 1 | SOLANA RIDGE | RADIANT STAR | 4/15/2009 | D.R. HORTON, INC. |
| 7610 PROTON SUMMIT | 1 | SOLANA RIDGE | PROTON SUMMIT | 4/17/2009 | D.R. HORTON, INC. |
| 7806 RADIANT STAR | 2 | SOLANA RIDGE | RADIANT STAR | 4/21/2009 | D.R. HORTON, INC. |
| 7223 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 4/21/2009 | D.R. HORTON, INC. |
| 7719 PROTON SUMMIT | 2 | SOLANA RIDGE | PROTON SUMMIT | 5/13/2009 | D.R. HORTON, INC. |
| 7310 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 5/21/2009 | D.R. HORTON, INC. |
| 7306 MILKY WAY DAWN | 1 | SOLANA RIDGE | MILKY WAY DAWN | 5/22/2009 | D.R. HORTON, INC. |
| 7818 RADIANT STAR | 2 | SOLANA RIDGE | RADIANT STAR | 6/17/2009 | D.R. HORTON, INC. |
| 7210 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 6/18/2009 | D.R. HORTON, INC. |
| 7219 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 6/18/2009 | D.R. HORTON, INC. |
| 7126 ALDEBARAN SUN | 1 | SOLANA RIDGE | ALDEBARAN SUN | 6/20/2009 | D.R. HORTON, INC. |
| 7226 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 7/7/2009 | D.R. HORTON, INC. |
| 7610 UMBRA HEIGHTS | 2 | SOLANA RIDGE | UMBRA HEIGHTS | 7/8/2009 | D.R. HORTON, INC. |
| 7318 APASTRON HAZE | 2 | SOLANA RIDGE | APASTRON HAZE | 7/8/2009 | D.R. HORTON, INC. |
| 7222 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 7/15/2009 | D.R. HORTON, INC. |
| 7206 ALDEBARAN SUN | 1 | SOLANA RIDGE | ALDEBARAN SUN | 7/17/2009 | D.R. HORTON, INC. |
| 7303 MILKY WAY DAWN | 1 | SOLANA RIDGE | MILKY WAY DAWN | 7/21/2009 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 7310 APASTRON HAZE | 1 | SOLANA RIDGE | APASTRON HAZE | 8/3/2009 | D.R. HORTON, INC. |
| 7311 MILKY WAY DAWN | 1 | SOLANA RIDGE | MILKY WAY DAWN | 8/31/2009 | D.R. HORTON, INC. |
| 7603 UMBRA HEIGHTS | 2 | SOLANA RIDGE | UMBRA HEIGHTS | 9/4/2009 | D.R. HORTON, INC. |
| 7611 HELIOS RISE | 2 | SOLANA RIDGE | HELIOS RISE | 9/8/2009 | D.R. HORTON, INC. |
| 7835 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 9/23/2009 | D.R. HORTON, INC. |
| 7827 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 10/6/2009 | D.R. HORTON, INC. |
| 7307 MILKY WAY DAWN | 2 | SOLANA RIDGE | MILKY WAY DAWN | 1/27/2010 | D.R. HORTON, INC. |
| 7234 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 2/5/2010 | D.R. HORTON, INC. |
| 7627 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 3/2/2010 | D.R. HORTON, INC. |
| 7211 ALDEBARAN SUN | 1 | SOLANA RIDGE | ALDEBARAN SUN | 3/19/2010 | D.R. HORTON, INC. |
| 7615 HELIOS RISE | 1 | SOLANA RIDGE | HELIOS RISE | 3/25/2010 | D.R. HORTON, INC. |
| 7302 SIRIUS MESA | 2 | SOLANA RIDGE | SIRIUS MESA | 3/25/2010 | D.R. HORTON, INC. |
| 7218 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 5/4/2010 | D.R. HORTON, INC. |
| 7631 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 9/21/2010 | D.R. HORTON, INC. |
| 7831 JUNO HEIGHTS | 1 | SOLANA RIDGE | JUNO HEIGHTS | 10/13/2010 | D.R. HORTON, INC. |
| 7626 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 12/21/2010 | D.R. HORTON, INC. |
| 7607 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 12/23/2010 | D.R. HORTON, INC. |
| 7654 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 12/23/2010 | D.R. HORTON, INC. |
| 7418 AURORA CIRCLE | 1 | SOLANA RIDGE | AURORA CIRCLE | 1/10/2011 | D.R. HORTON, INC. |
| 7630 UMBRA HEIGHTS | 2 | SOLANA RIDGE | UMBRA HEIGHTS | 7/5/2011 | D.R. HORTON, INC. |
| 7618 UMBRA HEIGHTS | 2 | SOLANA RIDGE | UMBRA HEIGHTS | 9/29/2011 | D.R. HORTON, INC. |
| 7207 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 11/28/2011 | D.R. HORTON, INC. |
| 7210 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 11/28/2011 | D.R. HORTON, INC. |
| 7218 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 11/30/2011 | D.R. HORTON, INC. |
| 7622 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 1/3/2012 | D.R. HORTON, INC. |
| 7430 PHOTON WALK | 2 | SOLANA RIDGE | PHOTON WALK | 1/12/2012 | D.R. HORTON, INC. |
| 7606 UMBRA HEIGHTS | 1 | SOLANA RIDGE | UMBRA HEIGHTS | 1/13/2012 | D.R. HORTON, INC. |
| 7411 PHOTON WALK | 1 | SOLANA RIDGE | PHOTON WALK | 1/31/2012 | D.R. HORTON, INC. |
| 7203 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 2/13/2012 | D.R. HORTON, INC. |
| 7214 ALDEBARAN SUN | 1 | SOLANA RIDGE | ALDEBARAN SUN | 2/16/2012 | D.R. HORTON, INC. |
| 7303 LYIA BRANCH | 2 | SOLANA RIDGE | LYIA BRANCH | 5/15/2012 | D.R. HORTON, INC. |
| 7215 CALYPSO DAWN | 2 | SOLANA RIDGE | CALYPSO DAWN | 6/13/2012 | D.R. HORTON, INC. |
| 7211 CALYPSO DAWN | 1 | SOLANA RIDGE | CALYPSO DAWN | 6/18/2012 | D.R. HORTON, INC. |
| 7607 HELIOS RISE | 2 | SOLANA RIDGE | HELIOS RISE | 6/26/2012 | D.R. HORTON, INC. |
| 7306 BLAZAR WAY | 1 | SOLANA RIDGE | BLAZAR WAY | 6/29/2012 | D.R. HORTON, INC. |
| 7650 UMBRA HEIGHTS | 2 | SOLANA RIDGE | UMBRA HEIGHTS | 6/29/2012 | D.R. HORTON, INC. |
| 7318 LYIA BRANCH | 1 | SOLANA RIDGE | LYIA BRANCH | 7/9/2012 | D.R. HORTON, INC. |
| 7314 LYIA BRANCH | 1 | SOLANA RIDGE | LYIA BRANCH | 7/12/2012 | D.R. HORTON, INC. |
| 7326 CANOPUS BOW | 2 | SOLANA RIDGE | CANOPUS BOW | 7/13/2012 | D.R. HORTON, INC. |
| 8015 VEGA HORIZON | 1 | SOLANA RIDGE | VEGA HORIZON | 11/6/2012 | D.R. HORTON, INC. |
| 8011 VEGA HORIZON | 1 | SOLANA RIDGE | VEGA HORIZON | 11/7/2012 | D.R. HORTON, INC. |
| 7602 UMBRA HEIGHTS | 2 | SOLANA RIDGE | UMBRA HEIGHTS | 11/9/2012 | D.R. HORTON, INC. |
| 8031 SOLAR MIST | 2 | SOLANA RIDGE | SOLAR MIST | 11/9/2012 | D.R. HORTON, INC. |
| 7934 RADIANT STAR | 1 | SOLANA RIDGE | RADIANT STAR | 11/9/2012 | D.R. HORTON, INC. |
| 8019 VEGA HORIZON | 1 | SOLANA RIDGE | VEGA HORIZON | 11/16/2012 | D.R. HORTON, INC. |
| 7106 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 12/10/2012 | D.R. HORTON, INC. |
| 8023 RADIANT STAR | 1 | SOLANA RIDGE | RADIANT STAR | 12/21/2012 | D.R. HORTON, INC. |
| 7202 ALDEBARAN SUN | 1 | SOLANA RIDGE | ALDEBARAN SUN | 1/4/2013 | D.R. HORTON, INC. |
| 8003 SOLAR MIST | 2 | SOLANA RIDGE | SOLAR MIST | 1/15/2013 | D.R. HORTON, INC. |
| 8006 SOLAR MIST | 2 | SOLANA RIDGE | SOLAR MIST | 2/1/2013 | D.R. HORTON, INC. |
| 8002 VEGA HORIZON | 2 | SOLANA RIDGE | VEGA HORIZON | 4/5/2013 | D.R. HORTON, INC. |
| 7215 ALDEBARAN SUN | 2 | SOLANA RIDGE | ALDEBARAN SUN | 4/11/2013 | D.R. HORTON, INC. |
| 8002 RADIANT STAR | 2 | SOLANA RIDGE | RADIANT STAR | 4/25/2013 | D.R. HORTON, INC. |
| 8011 RADIANT STAR | 1 | SOLANA RIDGE | RADIANT STAR | 5/8/2013 | D.R. HORTON, INC. |
| 7311 LYIA BRANCH | 2 | SOLANA RIDGE | LYIA BRANCH | 5/17/2013 | D.R. HORTON, INC. |
| 8010 RADIANT STAR | 1 | SOLANA RIDGE | RADIANT STAR | 6/12/2013 | D.R. HORTON, INC. |
| 7226 GALAXY BROOK | 1 | SOLANA RIDGE | GALAXY BROOK | 6/13/2013 | D.R. HORTON, INC. |
| 8023 SOLAR MIST | 2 | SOLANA RIDGE | SOLAR MIST | 8/2/2013 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 8010 SOLAR MIST | 2 | SOLANA RIDGE | SOLAR MIST | 9/13/2013 | D.R. HORTON, INC. |
| 7246 GALAXY BROOK | 1 | SOLANA RIDGE | GALAXY BROOK | 11/1/2013 | D.R. HORTON, INC. |
| 7911 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 10/16/2009 | D.R. HORTON, INC. |
| 7918 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 10/16/2009 | D.R. HORTON, INC. |
| 7926 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 10/19/2009 | D.R. HORTON, INC. |
| 12406 OLD STILLWATER | 2 | STILLWATER RANCH | OLD STILLWATER | 10/20/2009 | D.R. HORTON, INC. |
| 7923 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 10/29/2009 | D.R. HORTON, INC. |
| 7934 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 10/29/2009 | D.R. HORTON, INC. |
| 7919 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 11/2/2009 | D.R. HORTON, INC. |
| 7942 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 11/5/2009 | D.R. HORTON, INC. |
| 12407 STILLWATER CREEK | 2 | STILLWATER RANCH | STILLWATER CREEK | 2/12/2010 | D.R. HORTON, INC. |
| 7939 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 2/18/2010 | D.R. HORTON, INC. |
| 12342 OLD STILLWATER | 2 | STILLWATER RANCH | OLD STILLWATER | 3/1/2010 | D.R. HORTON, INC. |
| 7935 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 3/3/2010 | D.R. HORTON, INC. |
| 12350 OLD STILLWATER | 2 | STILLWATER RANCH | OLD STILLWATER | 3/12/2010 | D.R. HORTON, INC. |
| 12402 OLD STILLWATER | 2 | STILLWATER RANCH | OLD STILLWATER | 3/12/2010 | D.R. HORTON, INC. |
| 7915 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 3/15/2010 | D.R. HORTON, INC. |
| 7922 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 3/15/2010 | D.R. HORTON, INC. |
| 7927 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 3/17/2010 | D.R. HORTON, INC. |
| 7931 WILLIAM GROVE | 2 | STILLWATER RANCH | WILLIAM GROVE | 3/17/2010 | D.R. HORTON, INC. |
| 12411 STILLWATER CREEK | 2 | STILLWATER RANCH | STILLWATER CREEK | 4/7/2010 | D.R. HORTON, INC. |
| 2026 SAWGRASS RIDGE | 2 | SUMMERGLEN | SAWGRASS RIDGE | 9/5/2012 | D.R. HORTON, INC. |
| 116 BOULDER RIDGE DR. | 2 | THE QUARRY | BOULDER RIDGE DR. | 8/31/2013 | D.R. HORTON, INC. |
| 118 BOULDER RIDGE DR. | 1 | THE QUARRY | BOULDER RIDGE DR. | 8/31/2013 | D.R. HORTON, INC. |
| 120 BOULDER RIDGE DR. | 2 | THE QUARRY | BOULDER RIDGE DR. | 8/31/2013 | D.R. HORTON, INC. |
| 122 BOULDER RIDGE DR. | 1 | THE QUARRY | BOULDER RIDGE DR. | 9/4/2013 | D.R. HORTON, INC. |
| 124 BOULDER RIDGE DR. | 2 | THE QUARRY | BOULDER RIDGE DR. | 9/5/2013 | D.R. HORTON, INC. |
| 920 LASERRA | 2 | TURNING STONE | LASERRA | 3/26/2012 | D.R. HORTON, INC. |
| 924 LASERRA | 2 | TURNING STONE | LASERRA | 3/30/2012 | D.R. HORTON, INC. |
| 820 MARBELLA | 1 | TURNING STONE | MARBELLA | 5/2/2012 | D.R. HORTON, INC. |
| 824 MARBELLA | 1 | TURNING STONE | MARBELLA | 5/3/2012 | D.R. HORTON, INC. |
| 828 MARBELLA | 2 | TURNING STONE | MARBELLA | 5/8/2012 | D.R. HORTON, INC. |
| 829 MARBELLA | 2 | TURNING STONE | MARBELLA | 5/11/2012 | D.R. HORTON, INC. |
| 836 MARBELLA | 1 | TURNING STONE | MARBELLA | 5/15/2012 | D.R. HORTON, INC. |
| 837 MARBELLA | 2 | TURNING STONE | MARBELLA | 5/29/2012 | D.R. HORTON, INC. |
| 832 MARBELLA | 2 | TURNING STONE | MARBELLA | 5/30/2012 | D.R. HORTON, INC. |
| 856 MARBELLA | 2 | TURNING STONE | MARBELLA | 6/6/2012 | D.R. HORTON, INC. |
| 860 MARBELLA | 2 | TURNING STONE | MARBELLA | 6/13/2012 | D.R. HORTON, INC. |
| 917 RESACA | 2 | TURNING STONE | RESACA | 6/15/2012 | D.R. HORTON, INC. |
| 913 RESACA | 2 | TURNING STONE | RESACA | 6/20/2012 | D.R. HORTON, INC. |
| 925 RESACA | 1 | TURNING STONE | RESACA | 6/22/2012 | D.R. HORTON, INC. |
| 921 RESACA | 2 | TURNING STONE | RESACA | 6/29/2012 | D.R. HORTON, INC. |
| 909 RESACA | 2 | TURNING STONE | RESACA | 7/13/2012 | D.R. HORTON, INC. |
| 905 RESACA | 2 | TURNING STONE | RESACA | 7/17/2012 | D.R. HORTON, INC. |
| 825 PERUGIA | 2 | TURNING STONE | PERUGIA | 7/18/2012 | D.R. HORTON, INC. |
| 844 MARBELLA | 2 | TURNING STONE | MARBELLA | 7/19/2012 | D.R. HORTON, INC. |
| 848 MARBELLA | 2 | TURNING STONE | MARBELLA | 8/1/2012 | D.R. HORTON, INC. |
| 928 RESACA | 2 | TURNING STONE | RESACA | 8/3/2012 | D.R. HORTON, INC. |
| 809 PERUGIA | 2 | TURNING STONE | PERUGIA | 8/8/2012 | D.R. HORTON, INC. |
| 821 PERUGIA | 2 | TURNING STONE | PERUGIA | 8/21/2012 | D.R. HORTON, INC. |
| 328 PEVERO | 2 | TURNING STONE | PEVERO | 8/21/2012 | D.R. HORTON, INC. |
| 932 MIRAFLORES | 2 | TURNING STONE | MIRAFLORES | 9/18/2012 | D.R. HORTON, INC. |
| 852 MARBELLA | 2 | TURNING STONE | MARBELLA | 9/19/2012 | D.R. HORTON, INC. |
| 717 PERUGIA | 1 | TURNING STONE | PERUGIA | 10/10/2012 | D.R. HORTON, INC. |
| 817 MARBELLA | 2 | TURNING STONE | MARBELLA | 10/19/2012 | D.R. HORTON, INC. |
| 840 MARBELLA | 2 | TURNING STONE | MARBELLA | 10/19/2012 | D.R. HORTON, INC. |
| 821 MARBELLA | 2 | TURNING STONE | MARBELLA | 10/24/2012 | D.R. HORTON, INC. |
| 721 PERUGIA | 2 | TURNING STONE | PERUGIA | 10/25/2012 | D.R. HORTON, INC. |

| | | | | |
|---|---|---|---|---|
| 908 RESACA | 2 | TURNING STONE | RESACA | 10/30/2012 D.R. HORTON, INC. |
| 924 RESACA | 2 | TURNING STONE | RESACA | 11/1/2012 D.R. HORTON, INC. |
| 804 PADOVA | 2 | TURNING STONE | PADOVA | 11/19/2012 D.R. HORTON, INC. |
| 805 PERUGIA | 2 | TURNING STONE | PERUGIA | 11/26/2012 D.R. HORTON, INC. |
| 912 RESACA | 2 | TURNING STONE | RESACA | 11/27/2012 D.R. HORTON, INC. |
| 920 RESACA | 2 | TURNING STONE | RESACA | 11/28/2012 D.R. HORTON, INC. |
| 929 RESACA | 2 | TURNING STONE | RESACA | 11/29/2012 D.R. HORTON, INC. |
| 420 PEVERO | 1 | TURNING STONE | PEVERO | 12/5/2012 D.R. HORTON, INC. |
| 808 PADOVA | 1 | TURNING STONE | PADOVA | 12/13/2012 D.R. HORTON, INC. |
| 929 MIRAFLORES | 2 | TURNING STONE | MIRAFLORES | 12/26/2012 D.R. HORTON, INC. |
| 928 MIRAFLORES | 1 | TURNING STONE | MIRAFLORES | 12/27/2012 D.R. HORTON, INC. |
| 716 PADOVA | 2 | TURNING STONE | PADOVA | 1/7/2013 D.R. HORTON, INC. |
| 916 RESACA | 2 | TURNING STONE | RESACA | 1/22/2013 D.R. HORTON, INC. |
| 412 PEVERO | 2 | TURNING STONE | PEVERO | 1/30/2013 D.R. HORTON, INC. |
| 404 PEVERO | 1 | TURNING STONE | PEVERO | 1/31/2013 D.R. HORTON, INC. |
| 408 PEVERO | 1 | TURNING STONE | PEVERO | 2/6/2013 D.R. HORTON, INC. |
| 817 PERUGIA | 2 | TURNING STONE | PERUGIA | 2/8/2013 D.R. HORTON, INC. |
| 825 MARBELLA | 2 | TURNING STONE | MARBELLA | 2/13/2013 D.R. HORTON, INC. |
| 708 PADOVA | 2 | TURNING STONE | PADOVA | 2/21/2013 D.R. HORTON, INC. |
| 712 PADOVA | 2 | TURNING STONE | PADOVA | 3/6/2013 D.R. HORTON, INC. |
| 416 PEVERO | 1 | TURNING STONE | PEVERO | 3/15/2013 D.R. HORTON, INC. |
| 813 PERUGIA | 2 | TURNING STONE | PERUGIA | 5/1/2013 D.R. HORTON, INC. |
| 921 ALPINO | 1 | TURNING STONE | ALPINO | 5/22/2013 D.R. HORTON, INC. |
| 644 PERUGIA | 2 | TURNING STONE | PERUGIA | 6/3/2013 D.R. HORTON, INC. |
| 637 PERUGIA | 2 | TURNING STONE | PERUGIA | 6/5/2013 D.R. HORTON, INC. |
| 804 LA CALA | 2 | TURNING STONE | LA CALA | 6/7/2013 D.R. HORTON, INC. |
| 632 PERUGIA | 2 | TURNING STONE | PERUGIA | 6/25/2013 D.R. HORTON, INC. |
| 428 PEVERO | 2 | TURNING STONE | PEVERO | 6/25/2013 D.R. HORTON, INC. |
| 649 PERUGIA | 2 | TURNING STONE | PERUGIA | 6/27/2013 D.R. HORTON, INC. |
| 605 CAVAN | 1 | TURNING STONE | CAVAN | 7/3/2013 D.R. HORTON, INC. |
| 833 MARBELLA | 2 | TURNING STONE | MARBELLA | 7/3/2013 D.R. HORTON, INC. |
| 645 PERUGIA | 2 | TURNING STONE | PERUGIA | 7/5/2013 D.R. HORTON, INC. |
| 636 PERUGIA | 2 | TURNING STONE | PERUGIA | 7/11/2013 D.R. HORTON, INC. |
| 224 PEVERO | 2 | TURNING STONE | PEVERO | 7/20/2013 D.R. HORTON, INC. |
| 624 CAVAN | 2 | TURNING STONE | CAVAN | 7/22/2013 D.R. HORTON, INC. |
| 612 CAVAN | 2 | TURNING STONE | CAVAN | 7/29/2013 D.R. HORTON, INC. |
| 232 PEVERO | 2 | TURNING STONE | PEVERO | 7/31/2013 D.R. HORTON, INC. |
| 628 CAVAN | 2 | TURNING STONE | CAVAN | 7/31/2013 D.R. HORTON, INC. |
| 609 CAVAN | 2 | TURNING STONE | CAVAN | 8/1/2013 D.R. HORTON, INC. |
| 617 CAVAN | 2 | TURNING STONE | CAVAN | 8/2/2013 D.R. HORTON, INC. |
| 413 LASERRA | 2 | TURNING STONE | LASERRA | 8/16/2013 D.R. HORTON, INC. |
| 417 LASERRA | 2 | TURNING STONE | LASERRA | 8/16/2013 D.R. HORTON, INC. |
| 641 PERUGIA | 1 | TURNING STONE | PERUGIA | 8/21/2013 D.R. HORTON, INC. |
| 616 CAVAN | 2 | TURNING STONE | CAVAN | 8/24/2013 D.R. HORTON, INC. |
| 917 ALPINO | 2 | TURNING STONE | ALPINO | 8/29/2013 D.R. HORTON, INC. |
| 909 ALPINO | 2 | TURNING STONE | ALPINO | 8/29/2013 D.R. HORTON, INC. |
| 913 ALPINO | 2 | TURNING STONE | ALPINO | 9/4/2013 D.R. HORTON, INC. |
| 505 LASERRA | 2 | TURNING STONE | LASERRA | 9/6/2013 D.R. HORTON, INC. |
| 509 LASERRA | 1 | TURNING STONE | LASERRA | 9/10/2013 D.R. HORTON, INC. |
| 421 LASERRA | 1 | TURNING STONE | LASERRA | 9/12/2013 D.R. HORTON, INC. |
| 905 ALPINO | 2 | TURNING STONE | ALPINO | 9/14/2013 D.R. HORTON, INC. |
| 409 LASERRA | 2 | TURNING STONE | LASERRA | 9/16/2013 D.R. HORTON, INC. |
| 308 PEVERO | 2 | TURNING STONE | PEVERO | 10/23/2013 D.R. HORTON, INC. |
| 648 PERUGIA | 1 | TURNING STONE | PERUGIA | 10/23/2013 D.R. HORTON, INC. |
| 24518 CHIANTI WAY | 1 | TUSCANY HEIGHTS | CHIANTI WAY | 12/7/2012 D.R. HORTON, INC. |
| 24503 CHIANTI WAY | 1 | TUSCANY HEIGHTS | CHIANTI WAY | 1/10/2013 D.R. HORTON, INC. |
| 24611 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 1/11/2013 D.R. HORTON, INC. |
| 2302 CORTONA MIST | 1 | TUSCANY HEIGHTS | CORTONA MIST | 1/25/2013 D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 24515 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 2/15/2013 | D.R. HORTON, INC. |
| 24615 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 2/21/2013 | D.R. HORTON, INC. |
| 2218 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 3/19/2013 | D.R. HORTON, INC. |
| 24522 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 3/29/2013 | D.R. HORTON, INC. |
| 24511 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 5/9/2013 | D.R. HORTON, INC. |
| 2206 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 5/14/2013 | D.R. HORTON, INC. |
| 2202 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 5/21/2013 | D.R. HORTON, INC. |
| 2214 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 6/19/2013 | D.R. HORTON, INC. |
| 2226 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 7/1/2013 | D.R. HORTON, INC. |
| 24519 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 7/10/2013 | D.R. HORTON, INC. |
| 2222 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 7/16/2013 | D.R. HORTON, INC. |
| 2210 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 7/20/2013 | D.R. HORTON, INC. |
| 24523 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 7/30/2013 | D.R. HORTON, INC. |
| 2311 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 8/12/2013 | D.R. HORTON, INC. |
| 24802 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 9/23/2013 | D.R. HORTON, INC. |
| 474 WIND GUST | 1 | WHISPERWIND | WIND GUST | 12/12/2011 | D.R. HORTON, INC. |
| 465 WIND GUST | 1 | WHISPERWIND | WIND GUST | 12/13/2011 | D.R. HORTON, INC. |
| 512 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 12/13/2011 | D.R. HORTON, INC. |
| 470 WIND GUST | 2 | WHISPERWIND | WIND GUST | 12/13/2011 | D.R. HORTON, INC. |
| 458 WIND GUST | 1 | WHISPERWIND | WIND GUST | 12/13/2011 | D.R. HORTON, INC. |
| 478 WIND GUST | 2 | WHISPERWIND | WIND GUST | 12/13/2011 | D.R. HORTON, INC. |
| 462 WIND GUST | 1 | WHISPERWIND | WIND GUST | 12/13/2011 | D.R. HORTON, INC. |
| 469 WIND GUST | 1 | WHISPERWIND | WIND GUST | 12/14/2011 | D.R. HORTON, INC. |
| 473 WIND GUST | 2 | WHISPERWIND | WIND GUST | 12/15/2011 | D.R. HORTON, INC. |
| 466 WIND GUST | 2 | WHISPERWIND | WIND GUST | 12/16/2011 | D.R. HORTON, INC. |
| 1034 BIRDSONG LN | 1 | WHISPERWIND | BIRDSONG LN | 2/23/2012 | D.R. HORTON, INC. |
| 1108 WIND HAVEN DR. | 2 | WHISPERWIND | WIND HAVEN DR. | 3/19/2012 | D.R. HORTON, INC. |
| 1116 WIND HAVEN DR. | 2 | WHISPERWIND | WIND HAVEN DR. | 3/19/2012 | D.R. HORTON, INC. |
| 410 WIND GUST | 1 | WHISPERWIND | WIND GUST | 3/29/2012 | D.R. HORTON, INC. |
| 426 WIND GUST | 2 | WHISPERWIND | WIND GUST | 3/29/2012 | D.R. HORTON, INC. |
| 418 WIND GUST | 1 | WHISPERWIND | WIND GUST | 3/30/2012 | D.R. HORTON, INC. |
| 442 WIND GUST | 1 | WHISPERWIND | WIND GUST | 4/6/2012 | D.R. HORTON, INC. |
| 445 WIND GUST | 1 | WHISPERWIND | WIND GUST | 4/6/2012 | D.R. HORTON, INC. |
| 429 WIND GUST | 2 | WHISPERWIND | WIND GUST | 4/9/2012 | D.R. HORTON, INC. |
| 446 WIND GUST | 2 | WHISPERWIND | WIND GUST | 4/9/2012 | D.R. HORTON, INC. |
| 434 WIND GUST | 2 | WHISPERWIND | WIND GUST | 4/10/2012 | D.R. HORTON, INC. |
| 438 WIND GUST | 2 | WHISPERWIND | WIND GUST | 4/10/2012 | D.R. HORTON, INC. |
| 457 WIND GUST | 2 | WHISPERWIND | WIND GUST | 4/10/2012 | D.R. HORTON, INC. |
| 406 WIND GUST | 1 | WHISPERWIND | WIND GUST | 4/11/2012 | D.R. HORTON, INC. |
| 1104 WIND HAVEN DR. | 1 | WHISPERWIND | WIND HAVEN DR. | 4/11/2012 | D.R. HORTON, INC. |
| 1066 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 4/13/2012 | D.R. HORTON, INC. |
| 441 WIND GUST | 2 | WHISPERWIND | WIND GUST | 4/13/2012 | D.R. HORTON, INC. |
| 1018 BIRDSONG LANE | 2 | WHISPERWIND | BIRDSONG LANE | 4/13/2012 | D.R. HORTON, INC. |
| 526 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 4/23/2012 | D.R. HORTON, INC. |
| 454 WIND GUST | 1 | WHISPERWIND | WIND GUST | 4/25/2012 | D.R. HORTON, INC. |
| 1112 WIND HAVEN DR. | 1 | WHISPERWIND | WIND HAVEN DR. | 4/25/2012 | D.R. HORTON, INC. |
| 1026 BIRDSONG LN. | 1 | WHISPERWIND | BIRDSONG LN. | 4/27/2012 | D.R. HORTON, INC. |
| 523 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/27/2012 | D.R. HORTON, INC. |
| 1014 BIRDSONG LANE | 1 | WHISPERWIND | BIRDSONG LANE | 5/2/2012 | D.R. HORTON, INC. |
| 534 MELODY WIND | 2 | WHISPERWIND | MELODY WIND | 5/11/2012 | D.R. HORTON, INC. |
| 533 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 5/18/2012 | D.R. HORTON, INC. |
| 535 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 5/29/2012 | D.R. HORTON, INC. |
| 521 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/5/2012 | D.R. HORTON, INC. |
| 518 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/8/2012 | D.R. HORTON, INC. |
| 522 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/8/2012 | D.R. HORTON, INC. |
| 414 WIND GUST | 1 | WHISPERWIND | WIND GUST | 6/11/2012 | D.R. HORTON, INC. |
| 524 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/12/2012 | D.R. HORTON, INC. |
| 532 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/12/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 510 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/14/2012 | D.R. HORTON, INC. |
| 402 WIND GUST | 2 | WHISPERWIND | WIND GUST | 6/14/2012 | D.R. HORTON, INC. |
| 498 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/18/2012 | D.R. HORTON, INC. |
| 527 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/20/2012 | D.R. HORTON, INC. |
| 519 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/21/2012 | D.R. HORTON, INC. |
| 514 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/22/2012 | D.R. HORTON, INC. |
| 529 MELODY WIND | 2 | WHISPERWIND | MELODY WIND | 6/25/2012 | D.R. HORTON, INC. |
| 1010 BIRDSONG LN. | 1 | WHISPERWIND | BIRDSONG LN. | 6/29/2012 | D.R. HORTON, INC. |
| 1030 BIRDSONG LN. | 2 | WHISPERWIND | BIRDSONG LN. | 7/2/2012 | D.R. HORTON, INC. |
| 530 MELODY WIND | 2 | WHISPERWIND | MELODY WIND | 7/3/2012 | D.R. HORTON, INC. |
| 1022 BIRDSONG LN. | 2 | WHISPERWIND | BIRDSONG LN. | 7/5/2012 | D.R. HORTON, INC. |
| 1002 BIRDSONG LN. | 1 | WHISPERWIND | BIRDSONG LN. | 7/6/2012 | D.R. HORTON, INC. |
| 531 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 7/10/2012 | D.R. HORTON, INC. |
| 527 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 7/10/2012 | D.R. HORTON, INC. |
| 523 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 7/13/2012 | D.R. HORTON, INC. |
| 528 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 7/13/2012 | D.R. HORTON, INC. |
| 1070 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 7/17/2012 | D.R. HORTON, INC. |
| 535 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 7/19/2012 | D.R. HORTON, INC. |
| 506 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 8/6/2012 | D.R. HORTON, INC. |
| 525 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 8/23/2012 | D.R. HORTON, INC. |
| 524 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 8/27/2012 | D.R. HORTON, INC. |
| 520 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 8/29/2012 | D.R. HORTON, INC. |
| 531 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 8/31/2012 | D.R. HORTON, INC. |
| 1006 BIRDSONG LN. | 2 | WHISPERWIND | BIRDSONG LN. | 9/25/2012 | D.R. HORTON, INC. |
| 10319 FAIRLONG TRAIL | 2 | WILDHORSE | FAIRLONG TRAIL | 1/10/2008 | D.R. HORTON, INC. |
| 10315 FAIRLONG TRAIL | 1 | WILDHORSE | FAIRLONG TRAIL | 1/14/2008 | D.R. HORTON, INC. |
| 10323 FAIRLONG TRAIL | 2 | WILDHORSE | FAIRLONG TRAIL | 1/14/2008 | D.R. HORTON, INC. |
| 10311 FAIRLONG TRAIL | 2 | WILDHORSE | FAIRLONG TRAIL | 1/16/2008 | D.R. HORTON, INC. |
| 10526 TIMBER COUNTRY | 2 | WILDHORSE | TIMBER COUNTRY | 1/16/2008 | D.R. HORTON, INC. |
| 10242 SHETLAND GATE | 2 | WILDHORSE | SHETLAND GATE | 1/22/2008 | D.R. HORTON, INC. |
| 10523 TIMBER COUNTRY | 2 | WILDHORSE | TIMBER COUNTRY | 1/23/2008 | D.R. HORTON, INC. |
| 10522 TIMBER COUNTRY | 2 | WILDHORSE | TIMBER COUNTRY | 1/25/2008 | D.R. HORTON, INC. |
| 10307 CASPIAN FALLS | 2 | WILDHORSE | CASPIAN FALLS | 1/25/2008 | D.R. HORTON, INC. |
| 10603 SHETLAND BROOK | 2 | WILDHORSE | SHETLAND BROOK | 1/28/2008 | D.R. HORTON, INC. |
| 10230 CASPIAN BEND | 1 | WILDHORSE | CASPIAN BEND | 2/1/2008 | D.R. HORTON, INC. |
| 10138 CASPIAN LEDGE | 2 | WILDHORSE | CASPIAN LEDGE | 2/1/2008 | D.R. HORTON, INC. |
| 10227 CASPIAN BEND | 2 | WILDHORSE | CASPIAN BEND | 2/19/2008 | D.R. HORTON, INC. |
| 10810 SHETLAND BROOK | 2 | WILDHORSE | SHETLAND BROOK | 3/11/2008 | D.R. HORTON, INC. |
| 10118 WILDHORSE PKWY | 1 | WILDHORSE | WILDHORSE PKWY | 5/2/2008 | D.R. HORTON, INC. |
| 10122 WILDHORSE PKWY | 2 | WILDHORSE | WILDHORSE PKWY | 5/2/2008 | D.R. HORTON, INC. |
| 10126 WILDHORSE PKWY | 2 | WILDHORSE | WILDHORSE PKWY | 5/8/2008 | D.R. HORTON, INC. |
| 10503 TIMBER COUNTRY | 2 | WILDHORSE | TIMBER COUNTRY | 5/12/2008 | D.R. HORTON, INC. |
| 10123 CHARIOT TRAIL | 1 | WILDHORSE | CHARIOT TRAIL | 5/14/2008 | D.R. HORTON, INC. |
| 10307 FAIRLONG TRAIL | 1 | WILDHORSE | FAIRLONG TRAIL | 5/15/2008 | D.R. HORTON, INC. |
| 10406 TIMBER COUNTRY | 2 | WILDHORSE | TIMBER COUNTRY | 5/17/2008 | D.R. HORTON, INC. |
| 10403 TIMBER COUNTRY | 2 | WILDHORSE | TIMBER COUNTRY | 5/20/2008 | D.R. HORTON, INC. |
| 10243 CASPIAN BEND | 1 | WILDHORSE | CASPIAN BEND | 5/21/2008 | D.R. HORTON, INC. |
| 10238 SHETLAND GATE | 2 | WILDHORSE | SHETLAND GATE | 5/31/2008 | D.R. HORTON, INC. |
| 10419 TIMBER COUNTRY | 1 | WILDHORSE | TIMBER COUNTRY | 6/2/2008 | D.R. HORTON, INC. |
| 10423 TIMBER COUNTRY | 1 | WILDHORSE | TIMBER COUNTRY | 6/2/2008 | D.R. HORTON, INC. |
| 10407 TIMBER COUNTRY | 1 | WILDHORSE | TIMBER COUNTRY | 6/3/2008 | D.R. HORTON, INC. |
| 10411 TIMBER COUNTRY | 1 | WILDHORSE | TIMBER COUNTRY | 6/3/2008 | D.R. HORTON, INC. |
| 10415 TIMBER COUNTRY | 1 | WILDHORSE | TIMBER COUNTRY | 6/9/2008 | D.R. HORTON, INC. |
| 10303 FAIRLONG TRAIL | 2 | WILDHORSE | FAIRLONG TRAIL | 6/11/2008 | D.R. HORTON, INC. |
| 10119 CHARIOT TRAIL | 2 | WILDHORSE | CHARIOT TRAIL | 6/12/2008 | D.R. HORTON, INC. |
| 10719 SHETLAND BROOK | 1 | WILDHORSE | SHETLAND BROOK | 12/23/2008 | D.R. HORTON, INC. |
| 10324 FAIRLONG TRAIL | 1 | WILDHORSE | FAIRLONG TRAIL | 10/25/2010 | D.R. HORTON, INC. |
| 10320 FAIRLONG TRAIL | 2 | WILDHORSE | FAIRLONG TRAIL | 10/25/2010 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 10007 CHARIOT TRAIL | 1 | WILDHORSE | CHARIOT TRAIL | 11/23/2010 | D.R. HORTON, INC. |
| 10006 DAWN TRAIL | 2 | WILDHORSE | DAWN TRAIL | 11/24/2010 | D.R. HORTON, INC. |
| 10018 DAWN TRAIL | 2 | WILDHORSE | DAWN TRAIL | 12/15/2010 | D.R. HORTON, INC. |
| 10003 CHARIOT TRAIL | 2 | WILDHORSE | CHARIOT TRAIL | 12/16/2010 | D.R. HORTON, INC. |
| 10002 DAWN TRAIL | 2 | WILDHORSE | DAWN TRAIL | 12/22/2010 | D.R. HORTON, INC. |
| 10022 DAWN TRAIL | 2 | WILDHORSE | DAWN TRAIL | 12/23/2010 | D.R. HORTON, INC. |
| 10835 FLYING FURY DRIVE | 1 | WILDHORSE | FLYING FURY DRIVE | 12/31/2010 | D.R. HORTON, INC. |
| 10819 FLYING FURY DRIVE | 2 | WILDHORSE | FLYING FURY DRIVE | 12/31/2010 | D.R. HORTON, INC. |
| 10815 FLYING FURY DRIVE | 2 | WILDHORSE | FLYING FURY DRIVE | 12/31/2010 | D.R. HORTON, INC. |
| 10823 FLYING FURY DRIVE | 2 | WILDHORSE | FLYING FURY DRIVE | 12/31/2010 | D.R. HORTON, INC. |
| 10014 DAWN TRAIL | 2 | WILDHORSE | DAWN TRAIL | 1/24/2011 | D.R. HORTON, INC. |
| 10834 MUSTANG OAK DRIVE | 1 | WILDHORSE | MUSTANG OAK DRIVE | 2/1/2011 | D.R. HORTON, INC. |
| 10807 FLYING FURY DRIVE | 1 | WILDHORSE | FLYING FURY DRIVE | 2/7/2011 | D.R. HORTON, INC. |
| 9423 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 3/7/2011 | D.R. HORTON, INC. |
| 10811 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 3/9/2011 | D.R. HORTON, INC. |
| 10831 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 3/9/2011 | D.R. HORTON, INC. |
| 10827 FLYING FURY | 2 | WILDHORSE | FLYING FURY | 3/10/2011 | D.R. HORTON, INC. |
| 9419 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 3/10/2011 | D.R. HORTON, INC. |
| 10818 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 3/10/2011 | D.R. HORTON, INC. |
| 9418 RED STABLE RD. | 2 | WILDHORSE | RED STABLE RD. | 3/15/2011 | D.R. HORTON, INC. |
| 9426 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 3/16/2011 | D.R. HORTON, INC. |
| 10803 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 3/17/2011 | D.R. HORTON, INC. |
| 10830 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 3/18/2011 | D.R. HORTON, INC. |
| 9427 RED STABLE RD. | 2 | WILDHORSE | RED STABLE RD. | 3/18/2011 | D.R. HORTON, INC. |
| 9410 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 3/18/2011 | D.R. HORTON, INC. |
| 10822 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 3/21/2011 | D.R. HORTON, INC. |
| 10607 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 3/22/2011 | D.R. HORTON, INC. |
| 10802 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 3/24/2011 | D.R. HORTON, INC. |
| 10810 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 3/25/2011 | D.R. HORTON, INC. |
| 10806 MUSTANG OAK DR. | 1 | WILDHORSE | MUSTANG OAK DR. | 3/28/2011 | D.R. HORTON, INC. |
| 9403 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 3/28/2011 | D.R. HORTON, INC. |
| 10814 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 3/30/2011 | D.R. HORTON, INC. |
| 9402 RED STABLE RD. | 2 | WILDHORSE | RED STABLE RD. | 4/1/2011 | D.R. HORTON, INC. |
| 9407 RED STABLE RD. | 2 | WILDHORSE | RED STABLE RD. | 4/1/2011 | D.R. HORTON, INC. |
| 9414 RED STABLE RD. | 2 | WILDHORSE | RED STABLE RD. | 4/4/2011 | D.R. HORTON, INC. |
| 9406 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 4/8/2011 | D.R. HORTON, INC. |
| 9415 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 4/8/2011 | D.R. HORTON, INC. |
| 10618 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 4/11/2011 | D.R. HORTON, INC. |
| 10711 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 4/12/2011 | D.R. HORTON, INC. |
| 10715 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 4/14/2011 | D.R. HORTON, INC. |
| 10719 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 4/18/2011 | D.R. HORTON, INC. |
| 10606 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 4/21/2011 | D.R. HORTON, INC. |
| 9427 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 4/22/2011 | D.R. HORTON, INC. |
| 10614 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 4/22/2011 | D.R. HORTON, INC. |
| 9407 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 4/22/2011 | D.R. HORTON, INC. |
| 9419 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 4/22/2011 | D.R. HORTON, INC. |
| 9310 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 5/9/2011 | D.R. HORTON, INC. |
| 9431 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 5/9/2011 | D.R. HORTON, INC. |
| 9406 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 5/16/2011 | D.R. HORTON, INC. |
| 9415 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 5/16/2011 | D.R. HORTON, INC. |
| 9430 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 5/17/2011 | D.R. HORTON, INC. |
| 9414 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 5/18/2011 | D.R. HORTON, INC. |
| 10723 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 6/3/2011 | D.R. HORTON, INC. |
| 9422 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 6/3/2011 | D.R. HORTON, INC. |
| 9411 RED STABLE RD. | 2 | WILDHORSE | RED STABLE RD. | 6/3/2011 | D.R. HORTON, INC. |
| 9314 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 6/10/2011 | D.R. HORTON, INC. |
| 9431 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 6/10/2011 | D.R. HORTON, INC. |
| 9418 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 6/15/2011 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 10602 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 6/15/2011 | D.R. HORTON, INC. |
| 9422 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 6/24/2011 | D.R. HORTON, INC. |
| 10826 MUSTANG OAK DR. | 1 | WILDHORSE | MUSTANG OAK DR. | 6/27/2011 | D.R. HORTON, INC. |
| 9426 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 6/29/2011 | D.R. HORTON, INC. |
| 10703 FLYING FURY | 2 | WILDHORSE | FLYING FURY | 6/29/2011 | D.R. HORTON, INC. |
| 9410 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 6/29/2011 | D.R. HORTON, INC. |
| 9411 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 7/11/2011 | D.R. HORTON, INC. |
| 9423 PALOMINO PATH | 1 | WILDHORSE | PALOMINO PATH | 7/19/2011 | D.R. HORTON, INC. |
| 9430 RED STABLE RD. | 1 | WILDHORSE | RED STABLE RD. | 7/19/2011 | D.R. HORTON, INC. |
| 10707 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 7/25/2011 | D.R. HORTON, INC. |
| 9403 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 7/26/2011 | D.R. HORTON, INC. |
| 10603 FLYING FURY | 2 | WILDHORSE | FLYING FURY | 8/4/2011 | D.R. HORTON, INC. |
| 10610 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 8/8/2011 | D.R. HORTON, INC. |
| 9418 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 8/17/2011 | D.R. HORTON, INC. |
| 9414 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 8/18/2011 | D.R. HORTON, INC. |
| 10907 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 8/25/2011 | D.R. HORTON, INC. |
| 9406 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 8/25/2011 | D.R. HORTON, INC. |
| 9402 PEGASUS RUN RD. | 2 | WILDHORSE | PEGASUS RUN RD. | 8/26/2011 | D.R. HORTON, INC. |
| 10839 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 8/31/2011 | D.R. HORTON, INC. |
| 9551 GOLDEN STAGE RD. | 2 | WILDHORSE | GOLDEN STAGE RD. | 9/6/2011 | D.R. HORTON, INC. |
| 9516 GOLDEN STAGE RD. | 1 | WILDHORSE | GOLDEN STAGE RD. | 9/7/2011 | D.R. HORTON, INC. |
| 10903 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 9/8/2011 | D.R. HORTON, INC. |
| 9430 PEGASUS RUN RD. | 2 | WILDHORSE | PEGASUS RUN RD. | 9/8/2011 | D.R. HORTON, INC. |
| 9426 PEGASUS RUN RD. | 2 | WILDHORSE | PEGASUS RUN RD. | 9/9/2011 | D.R. HORTON, INC. |
| 10611 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 9/12/2011 | D.R. HORTON, INC. |
| 9410 PEGASUS RUN RD. | 2 | WILDHORSE | PEGASUS RUN RD. | 9/19/2011 | D.R. HORTON, INC. |
| 10615 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 9/20/2011 | D.R. HORTON, INC. |
| 9507 GOLDEN STAGE RD. | 2 | WILDHORSE | GOLDEN STAGE RD. | 9/21/2011 | D.R. HORTON, INC. |
| 10919 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 9/22/2011 | D.R. HORTON, INC. |
| 10838 MUSTANG OAK DR. | 1 | WILDHORSE | MUSTANG OAK DR. | 9/23/2011 | D.R. HORTON, INC. |
| 9544 GOLDEN STAGE RD. | 2 | WILDHORSE | GOLDEN STAGE RD. | 9/27/2011 | D.R. HORTON, INC. |
| 10843 FLYING FURY | 1 | WILDHORSE | FLYING FURY | 10/7/2011 | D.R. HORTON, INC. |
| 10918 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 10/10/2011 | D.R. HORTON, INC. |
| 9539 GOLDEN STAGE RD. | 1 | WILDHORSE | GOLDEN STAGE RD. | 10/12/2011 | D.R. HORTON, INC. |
| 9519 GOLDEN STAGE RD. | 2 | WILDHORSE | GOLDEN STAGE RD. | 10/12/2011 | D.R. HORTON, INC. |
| 10915 FLYING FURY DR. | 2 | WILDHORSE | FLYING FURY DR. | 10/13/2011 | D.R. HORTON, INC. |
| 9543 GOLDEN STAGE RD. | 1 | WILDHORSE | GOLDEN STAGE RD. | 10/14/2011 | D.R. HORTON, INC. |
| 9532 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 10/14/2011 | D.R. HORTON, INC. |
| 10906 MUSTANG OAK DR. | 1 | WILDHORSE | MUSTANG OAK DR. | 10/28/2011 | D.R. HORTON, INC. |
| 10910 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 10/28/2011 | D.R. HORTON, INC. |
| 10902 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 10/31/2011 | D.R. HORTON, INC. |
| 9415 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 11/3/2011 | D.R. HORTON, INC. |
| 9536 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 11/10/2011 | D.R. HORTON, INC. |
| 9535 GOLD STAGE RD. | 1 | WILDHORSE | GOLD STAGE RD. | 11/21/2011 | D.R. HORTON, INC. |
| 9403 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 11/21/2011 | D.R. HORTON, INC. |
| 9427 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 12/8/2011 | D.R. HORTON, INC. |
| 9423 PEGASUS RUN RD. | 2 | WILDHORSE | PEGASUS RUN RD. | 12/29/2011 | D.R. HORTON, INC. |
| 9422 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 1/5/2012 | D.R. HORTON, INC. |
| 9531 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 1/23/2012 | D.R. HORTON, INC. |
| 8714 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 1/24/2012 | D.R. HORTON, INC. |
| 8707 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 1/24/2012 | D.R. HORTON, INC. |
| 8710 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 1/25/2012 | D.R. HORTON, INC. |
| 8718 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 1/25/2012 | D.R. HORTON, INC. |
| 9515 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 1/27/2012 | D.R. HORTON, INC. |
| 8719 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 1/27/2012 | D.R. HORTON, INC. |
| 8722 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 1/30/2012 | D.R. HORTON, INC. |
| 8715 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 1/30/2012 | D.R. HORTON, INC. |
| 8711 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 1/30/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 8747 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 2/1/2012 | D.R. HORTON, INC. |
| 8743 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 2/1/2012 | D.R. HORTON, INC. |
| 10842 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 2/10/2012 | D.R. HORTON, INC. |
| 8703 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 2/13/2012 | D.R. HORTON, INC. |
| 8706 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 2/13/2012 | D.R. HORTON, INC. |
| 9527 GOLD STAGE RD. | 1 | WILDHORSE | GOLD STAGE RD. | 2/15/2012 | D.R. HORTON, INC. |
| 9523 GOLD STAGE RD. | 1 | WILDHORSE | GOLD STAGE RD. | 2/16/2012 | D.R. HORTON, INC. |
| 9524 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 2/16/2012 | D.R. HORTON, INC. |
| 9503 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 2/17/2012 | D.R. HORTON, INC. |
| 10911 FLYING FURY DR. | 1 | WILDHORSE | FLYING FURY DR. | 2/21/2012 | D.R. HORTON, INC. |
| 9540 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 2/24/2012 | D.R. HORTON, INC. |
| 9547 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 2/24/2012 | D.R. HORTON, INC. |
| 9318 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 2/27/2012 | D.R. HORTON, INC. |
| 9402 PALOMINO PATH | 2 | WILDHORSE | PALOMINO PATH | 2/27/2012 | D.R. HORTON, INC. |
| 9520 GOLD STAGE RD. | 1 | WILDHORSE | GOLD STAGE RD. | 3/6/2012 | D.R. HORTON, INC. |
| 10914 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 3/7/2012 | D.R. HORTON, INC. |
| 8707 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 3/30/2012 | D.R. HORTON, INC. |
| 9407 PEGASUS RUN RD | 2 | WILDHORSE | PEGASUS RUN RD | 4/2/2012 | D.R. HORTON, INC. |
| 8747 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 4/6/2012 | D.R. HORTON, INC. |
| 8730 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 4/23/2012 | D.R. HORTON, INC. |
| 8726 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 5/4/2012 | D.R. HORTON, INC. |
| 10010 DAWN TRAIL | 2 | WILDHORSE | DAWN TRAIL | 5/9/2012 | D.R. HORTON, INC. |
| 8743 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 5/18/2012 | D.R. HORTON, INC. |
| 8711 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 5/21/2012 | D.R. HORTON, INC. |
| 9411 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 5/23/2012 | D.R. HORTON, INC. |
| 8731 DOVE OAK LN | 1 | WILDHORSE | DOVE OAK LN | 5/25/2012 | D.R. HORTON, INC. |
| 8719 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 5/25/2012 | D.R. HORTON, INC. |
| 10923 FLYING FURY | 2 | WILDHORSE | FLYING FURY | 5/31/2012 | D.R. HORTON, INC. |
| 9431 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 6/1/2012 | D.R. HORTON, INC. |
| 8734 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 6/1/2012 | D.R. HORTON, INC. |
| 8727 EMERALD SKY | 1 | WILDHORSE | EMERALD SKY | 6/8/2012 | D.R. HORTON, INC. |
| TAUSCH FARMS POOL BATH | 1 | WILDHORSE | TAUSCH FARMS POOL BATH | 6/11/2012 | D.R. HORTON, INC. |
| 9511 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 6/12/2012 | D.R. HORTON, INC. |
| 9528 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 6/19/2012 | D.R. HORTON, INC. |
| 10312 FAIRLONG TR. | 1 | WILDHORSE | FAIRLONG TR. | 6/22/2012 | D.R. HORTON, INC. |
| 10316 FAIRLONG TR. | 2 | WILDHORSE | FAIRLONG TR. | 6/25/2012 | D.R. HORTON, INC. |
| 9419 PEGASUS RUN RD. | 1 | WILDHORSE | PEGASUS RUN RD. | 6/25/2012 | D.R. HORTON, INC. |
| 8735 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 6/28/2012 | D.R. HORTON, INC. |
| 10011 CHARIOT TRAIL | 1 | WILDHORSE | CHARIOT TRAIL | 7/5/2012 | D.R. HORTON, INC. |
| 9555 GOLD STAGE RD. | 2 | WILDHORSE | GOLD STAGE RD. | 7/26/2012 | D.R. HORTON, INC. |
| 8712 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 7/27/2012 | D.R. HORTON, INC. |
| 8720 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 7/31/2012 | D.R. HORTON, INC. |
| 8716 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 8/1/2012 | D.R. HORTON, INC. |
| 8724 EMERALD SKY | 2 | WILDHORSE | EMERALD SKY | 8/3/2012 | D.R. HORTON, INC. |
| 10338 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 8/20/2012 | D.R. HORTON, INC. |
| 10314 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 8/21/2012 | D.R. HORTON, INC. |
| 8739 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 8/22/2012 | D.R. HORTON, INC. |
| 10334 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 8/23/2012 | D.R. HORTON, INC. |
| 9046 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 8/24/2012 | D.R. HORTON, INC. |
| 8728 EMERALD SKY DR | 2 | WILDHORSE | EMERALD SKY DR | 8/24/2012 | D.R. HORTON, INC. |
| 9007 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 8/29/2012 | D.R. HORTON, INC. |
| 9023 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 8/30/2012 | D.R. HORTON, INC. |
| 9014 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 8/30/2012 | D.R. HORTON, INC. |
| 9027 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 8/31/2012 | D.R. HORTON, INC. |
| 10326 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 8/31/2012 | D.R. HORTON, INC. |
| 8731 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 9/6/2012 | D.R. HORTON, INC. |
| 8715 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 9/7/2012 | D.R. HORTON, INC. |
| 10315 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 9/10/2012 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 10318 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 9/10/2012 | D.R. HORTON, INC. |
| 8815 LIBERTY SKY DR. | 2 | WILDHORSE | LIBERTY SKY DR. | 9/14/2012 | D.R. HORTON, INC. |
| 8727 DOVE OAK LN. | 1 | WILDHORSE | DOVE OAK LN. | 9/19/2012 | D.R. HORTON, INC. |
| 8723 DOVE OAK LN. | 2 | WILDHORSE | DOVE OAK LN. | 9/19/2012 | D.R. HORTON, INC. |
| 10330 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 9/21/2012 | D.R. HORTON, INC. |
| 10322 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 9/21/2012 | D.R. HORTON, INC. |
| 9026 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 9/25/2012 | D.R. HORTON, INC. |
| 9010 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 9/26/2012 | D.R. HORTON, INC. |
| 9042 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 10/8/2012 | D.R. HORTON, INC. |
| 10302 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 10/9/2012 | D.R. HORTON, INC. |
| 8835 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 10/10/2012 | D.R. HORTON, INC. |
| 9022 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 10/12/2012 | D.R. HORTON, INC. |
| 8802 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 10/17/2012 | D.R. HORTON, INC. |
| 10306 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 10/19/2012 | D.R. HORTON, INC. |
| 10335 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 10/19/2012 | D.R. HORTON, INC. |
| 8818 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 10/22/2012 | D.R. HORTON, INC. |
| 10323 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 10/26/2012 | D.R. HORTON, INC. |
| 10327 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 10/29/2012 | D.R. HORTON, INC. |
| 8819 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 11/1/2012 | D.R. HORTON, INC. |
| 8819 LIBERTY SKY DR. | 2 | WILDHORSE | LIBERTY SKY DR. | 11/5/2012 | D.R. HORTON, INC. |
| 10342 FLOORE HOLLOW | 1 | WILDHORSE | FLOORE HOLLOW | 11/9/2012 | D.R. HORTON, INC. |
| 8830 EMERALD SKY | 1 | WILDHORSE | EMERALD SKY | 11/12/2012 | D.R. HORTON, INC. |
| 8806 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 11/13/2012 | D.R. HORTON, INC. |
| 8822 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 11/15/2012 | D.R. HORTON, INC. |
| 8823 LIBERTY SKY DR. | 1 | WILDHORSE | LIBERTY SKY DR. | 11/16/2012 | D.R. HORTON, INC. |
| 8807 LIBERTY SKY DR. | 2 | WILDHORSE | LIBERTY SKY DR. | 11/20/2012 | D.R. HORTON, INC. |
| 10319 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 11/21/2012 | D.R. HORTON, INC. |
| 10310 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 11/30/2012 | D.R. HORTON, INC. |
| 9030 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 12/4/2012 | D.R. HORTON, INC. |
| 8823 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 12/5/2012 | D.R. HORTON, INC. |
| 8826 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 12/7/2012 | D.R. HORTON, INC. |
| 9002 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 12/13/2012 | D.R. HORTON, INC. |
| 10922 MUSTANG OAK DR. | 2 | WILDHORSE | MUSTANG OAK DR. | 12/17/2012 | D.R. HORTON, INC. |
| 8723 EMERALD SKY | 1 | WILDHORSE | EMERALD SKY | 12/21/2012 | D.R. HORTON, INC. |
| 9038 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 12/26/2012 | D.R. HORTON, INC. |
| 9006 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 1/7/2013 | D.R. HORTON, INC. |
| 8831 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 1/11/2013 | D.R. HORTON, INC. |
| 9114 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 1/11/2013 | D.R. HORTON, INC. |
| 9050 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 1/18/2013 | D.R. HORTON, INC. |
| 9011 DUSTY RUN LN. | 1 | WILDHORSE | DUSTY RUN LN. | 1/21/2013 | D.R. HORTON, INC. |
| 9058 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 1/22/2013 | D.R. HORTON, INC. |
| 10311 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 1/23/2013 | D.R. HORTON, INC. |
| 9122 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 1/25/2013 | D.R. HORTON, INC. |
| 9015 DUSTY RUN LN. | 2 | WILDHORSE | DUSTY RUN LN. | 2/5/2013 | D.R. HORTON, INC. |
| 9023 DUSTY RUN LN. | 2 | WILDHORSE | DUSTY RUN LN. | 2/5/2013 | D.R. HORTON, INC. |
| 10331 FLOORE HOLLOW | 2 | WILDHORSE | FLOORE HOLLOW | 2/8/2013 | D.R. HORTON, INC. |
| 9007 DUSTY RUN LN. | 2 | WILDHORSE | DUSTY RUN LN. | 2/8/2013 | D.R. HORTON, INC. |
| 9019 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 2/11/2013 | D.R. HORTON, INC. |
| 9130 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 2/14/2013 | D.R. HORTON, INC. |
| 9102 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 2/18/2013 | D.R. HORTON, INC. |
| 9019 DUSTY RUN LN. | 2 | WILDHORSE | DUSTY RUN LN. | 2/19/2013 | D.R. HORTON, INC. |
| 8814 EMERALD SKY DR. | 1 | WILDHORSE | EMERALD SKY DR. | 2/20/2013 | D.R. HORTON, INC. |
| 9014 DUSTY RUN LN. | 2 | WILDHORSE | DUSTY RUN LN. | 2/22/2013 | D.R. HORTON, INC. |
| 8827 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 2/25/2013 | D.R. HORTON, INC. |
| 9018 DUSTY RUN LN. | 2 | WILDHORSE | DUSTY RUN LN. | 3/5/2013 | D.R. HORTON, INC. |
| 8803 LIBERTY SKY DR. | 2 | WILDHORSE | LIBERTY SKY DR. | 3/6/2013 | D.R. HORTON, INC. |
| 9006 DUSTY RUN LN. | 1 | WILDHORSE | DUSTY RUN LN. | 3/6/2013 | D.R. HORTON, INC. |
| 9126 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 3/7/2013 | D.R. HORTON, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 9054 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 3/8/2013 | D.R. HORTON, INC. |
| 9022 DUSTY RUN LN. | 1 | WILDHORSE | DUSTY RUN LN. | 3/8/2013 | D.R. HORTON, INC. |
| 9106 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 3/8/2013 | D.R. HORTON, INC. |
| 9034 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 3/8/2013 | D.R. HORTON, INC. |
| 8811 LIBERTY SKY DR. | 1 | WILDHORSE | LIBERTY SKY DR. | 3/15/2013 | D.R. HORTON, INC. |
| 9015 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 3/15/2013 | D.R. HORTON, INC. |
| 9010 DUSTY RUN LN. | 1 | WILDHORSE | DUSTY RUN LN. | 3/20/2013 | D.R. HORTON, INC. |
| 9118 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 3/22/2013 | D.R. HORTON, INC. |
| 9015 HUBBARD HILL | 2 | WILDHORSE | HUBBARD HILL | 3/22/2013 | D.R. HORTON, INC. |
| 9018 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 3/27/2013 | D.R. HORTON, INC. |
| 9018 HUBBARD HILL | 1 | WILDHORSE | HUBBARD HILL | 3/27/2013 | D.R. HORTON, INC. |
| 9011 HUBBARD HILL | 2 | WILDHORSE | HUBBARD HILL | 3/28/2013 | D.R. HORTON, INC. |
| 9003 HUBBARD HILL | 2 | WILDHORSE | HUBBARD HILL | 3/29/2013 | D.R. HORTON, INC. |
| 9023 HUBBARD HILL | 1 | WILDHORSE | HUBBARD HILL | 4/2/2013 | D.R. HORTON, INC. |
| 9019 HUBBARD HILL | 2 | WILDHORSE | HUBBARD HILL | 4/2/2013 | D.R. HORTON, INC. |
| 9031 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 4/3/2013 | D.R. HORTON, INC. |
| 9007 HUBBARD HILL | 1 | WILDHORSE | HUBBARD HILL | 4/9/2013 | D.R. HORTON, INC. |
| 9014 HUBBARD HILL | 2 | WILDHORSE | HUBBARD HILL | 4/13/2013 | D.R. HORTON, INC. |
| 9010 HUBBARD HILL | 2 | WILDHORSE | HUBBARD HILL | 5/3/2013 | D.R. HORTON, INC. |
| 9110 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 5/6/2013 | D.R. HORTON, INC. |
| 9002 DUSTY RUN LN. | 2 | WILDHORSE | DUSTY RUN LN. | 5/11/2013 | D.R. HORTON, INC. |
| 8732 EMERALD SKY DR. | 2 | WILDHORSE | EMERALD SKY DR. | 5/15/2013 | D.R. HORTON, INC. |
| 9002 HUBBARD HILL | 2 | WILDHORSE | HUBBARD HILL | 5/20/2013 | D.R. HORTON, INC. |
| 9022 HUBBARD HILL | 1 | WILDHORSE | HUBBARD HILL | 5/31/2013 | D.R. HORTON, INC. |
| 9026 DUSTY RUN LN. | 1 | WILDHORSE | DUSTY RUN LN. | 5/31/2013 | D.R. HORTON, INC. |
| 9011 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 6/13/2013 | D.R. HORTON, INC. |
| 8827 LIBERTY SKY | 1 | WILDHORSE | LIBERTY SKY | 7/5/2013 | D.R. HORTON, INC. |
| 9118 BOWEN BRANCH | 2 | WILDHORSE | BOWEN BRANCH | 8/27/2013 | D.R. HORTON, INC. |
| 9106 QUIHI WAY | 1 | WILDHORSE | QUIHI WAY | 8/28/2013 | D.R. HORTON, INC. |
| 9138 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 8/30/2013 | D.R. HORTON, INC. |
| 9110 BOWEN BRANCH | 2 | WILDHORSE | BOWEN BRANCH | 9/3/2013 | D.R. HORTON, INC. |
| 9146 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 9/5/2013 | D.R. HORTON, INC. |
| 9202 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 9/6/2013 | D.R. HORTON, INC. |
| 9110 QUIHI WAY | 2 | WILDHORSE | QUIHI WAY | 9/11/2013 | D.R. HORTON, INC. |
| 9206 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 9/13/2013 | D.R. HORTON, INC. |
| 9150 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 9/17/2013 | D.R. HORTON, INC. |
| 9142 HERMAN HOLLOW | 2 | WILDHORSE | HERMAN HOLLOW | 9/18/2013 | D.R. HORTON, INC. |
| 9122 QUIHI WAY | 2 | WILDHORSE | QUIHI WAY | 9/24/2013 | D.R. HORTON, INC. |
| 9106 BOWEN BRANCH | 2 | WILDHORSE | BOWEN BRANCH | 9/25/2013 | D.R. HORTON, INC. |
| 9118 QUIHI WAY | 1 | WILDHORSE | QUIHI WAY | 9/27/2013 | D.R. HORTON, INC. |
| 9010 BOWEN BRANCH | 1 | WILDHORSE | BOWEN BRANCH | 9/27/2013 | D.R. HORTON, INC. |
| 9006 HUBBARD HILL | 1 | WILDHORSE | HUBBARD HILL | 10/3/2013 | D.R. HORTON, INC. |
| 9027 QUIHI WAY | 1 | WILDHORSE | QUIHI WAY | 10/7/2013 | D.R. HORTON, INC. |
| 9018 BOWEN BRANCH | 1 | WILDHORSE | BOWEN BRANCH | 10/7/2013 | D.R. HORTON, INC. |
| 9103 BOWEN BRANCH | 2 | WILDHORSE | BOWEN BRANCH | 10/8/2013 | D.R. HORTON, INC. |
| 9023 QUIHI WAY | 1 | WILDHORSE | QUIHI WAY | 10/9/2013 | D.R. HORTON, INC. |
| 8810 EMERALD SKY | 2 | WILDHORSE | EMERALD SKY | 10/10/2013 | D.R. HORTON, INC. |
| 9026 BOWEN BRANCH | 2 | WILDHORSE | BOWEN BRANCH | 10/10/2013 | D.R. HORTON, INC. |
| 9115 BOWEN BRANCH | 2 | WILDHORSE | BOWEN BRANCH | 10/14/2013 | D.R. HORTON, INC. |
| 9123 BOWEN BRANCH | 2 | WILDHORSE | BOWEN BRANCH | 10/17/2013 | D.R. HORTON, INC. |
| 9210 HERMAN HOLLOW | 1 | WILDHORSE | HERMAN HOLLOW | 11/6/2013 | D.R. HORTON, INC. |
| 10301 COLONEL RIDGE | 2 | WILLOW GROVE | COLONEL RIDGE | 1/16/2013 | D.R. HORTON, INC. |
| 11621 ARBOR PARK LN. | 2 | WILLOW GROVE | ARBOR PARK LN. | 3/1/2013 | D.R. HORTON, INC. |
| 10213 SPARKLE POINT | 2 | WILLOW GROVE | SPARKLE POINT | 3/1/2013 | D.R. HORTON, INC. |
| 11628 NORTHERN STAR | 2 | WILLOW GROVE | NORTHERN STAR | 4/1/2013 | D.R. HORTON, INC. |
| 10209 SPARKLE POINT | 2 | WILLOW GROVE | SPARKLE POINT | 4/2/2013 | D.R. HORTON, INC. |
| 11620 ARBOR PARK LN. | 1 | WILLOW GROVE | ARBOR PARK LN. | 4/2/2013 | D.R. HORTON, INC. |
| 11625 ARBOR PARK LN. | 2 | WILLOW GROVE | ARBOR PARK LN. | 4/5/2013 | D.R. HORTON, INC. |

| 10217 COLONEL RIDGE | 2 | WILLOW GROVE | COLONEL RIDGE | 4/10/2013 | D.R. HORTON, INC. |
|---|---|---|---|---|---|
| 11708 NORTHERN STAR | 2 | WILLOW GROVE | NORTHERN STAR | 4/12/2013 | D.R. HORTON, INC. |
| 10221 AURORA SKY | 1 | WILLOW GROVE | AURORA SKY | 4/15/2013 | D.R. HORTON, INC. |
| 10220 COLONEL RIDGE | 1 | WILLOW GROVE | COLONEL RIDGE | 4/16/2013 | D.R. HORTON, INC. |
| 10208 AURORA SKY | 2 | WILLOW GROVE | AURORA SKY | 4/29/2013 | D.R. HORTON, INC. |
| 10236 COLONEL RIDGE | 2 | WILLOW GROVE | COLONEL RIDGE | 6/26/2013 | D.R. HORTON, INC. |
| 11632 NORTHERN STAR | 2 | WILLOW GROVE | NORTHERN STAR | 7/29/2013 | D.R. HORTON, INC. |
| 11704 NORTHERN STAR | 2 | WILLOW GROVE | NORTHERN STAR | 8/1/2013 | D.R. HORTON, INC. |
| 10212 SPARKLE POINT | 1 | WILLOW GROVE | SPARKLE POINT | 8/2/2013 | D.R. HORTON, INC. |
| 10220 SPARKLE POINT | 2 | WILLOW GROVE | SPARKLE POINT | 8/5/2013 | D.R. HORTON, INC. |
| 10212 AURORA SKY | 2 | WILLOW GROVE | AURORA SKY | 8/27/2013 | D.R. HORTON, INC. |
| 11712 NORTHERN STAR | 2 | WILLOW GROVE | NORTHERN STAR | 9/4/2013 | D.R. HORTON, INC. |
| 10217 AURORA SKY | 2 | WILLOW GROVE | AURORA SKY | 9/6/2013 | D.R. HORTON, INC. |
| 10225 AURORA SKY | 2 | WILLOW GROVE | AURORA SKY | 10/2/2013 | D.R. HORTON, INC. |
| 10221 COLONEL RIDGE | 2 | WILLOW GROVE | COLONEL RIDGE | 10/9/2013 | D.R. HORTON, INC. |
| 21834 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 9/8/2009 | D.R. HORTON, INC. |
| 21830 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 9/8/2009 | D.R. HORTON, INC. |
| 5711 THUNDER OAKS | 2 | WORTHAM OAKS | THUNDER OAKS | 9/15/2009 | D.R. HORTON, INC. |
| 21822 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 10/16/2009 | D.R. HORTON, INC. |
| 21802 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 10/16/2009 | D.R. HORTON, INC. |
| 21811 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 10/19/2009 | D.R. HORTON, INC. |
| 21818 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 10/20/2009 | D.R. HORTON, INC. |
| 21819 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 10/22/2009 | D.R. HORTON, INC. |
| 21826 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 10/28/2009 | D.R. HORTON, INC. |
| 21734 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 11/2/2009 | D.R. HORTON, INC. |
| 21735 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 11/4/2009 | D.R. HORTON, INC. |
| 21803 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 11/16/2009 | D.R. HORTON, INC. |
| 21807 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 12/9/2009 | D.R. HORTON, INC. |
| 5711 SOUTHERN KNOLL | 2 | WORTHAM OAKS | SOUTHERN KNOLL | 6/17/2010 | D.R. HORTON, INC. |
| 5618 SOUTHERN KNOLL | 2 | WORTHAM OAKS | SOUTHERN KNOLL | 6/17/2010 | D.R. HORTON, INC. |
| 21723 THUNDER BASIN | 1 | WORTHAM OAKS | THUNDER BASIN | 6/25/2010 | D.R. HORTON, INC. |
| 5647 SOUTHERN KNOLL | 2 | WORTHAM OAKS | SOUTHERN KNOLL | 6/30/2010 | D.R. HORTON, INC. |
| 5641 SOUTHERN KNOLL | 2 | WORTHAM OAKS | SOUTHERN KNOLL | 6/30/2010 | D.R. HORTON, INC. |
| 5622 SOUTHERN KNOLL | 1 | WORTHAM OAKS | SOUTHERN KNOLL | 7/1/2010 | D.R. HORTON, INC. |
| 5603 SOUTHERN KNOLL | 2 | WORTHAM OAKS | SOUTHERN KNOLL | 7/12/2010 | D.R. HORTON, INC. |
| 5703 SOUTHERN KNOLL | 1 | WORTHAM OAKS | SOUTHERN KNOLL | 7/20/2010 | D.R. HORTON, INC. |
| 5707 SOUTHERN KNOLL | 1 | WORTHAM OAKS | SOUTHERN KNOLL | 7/22/2010 | D.R. HORTON, INC. |
| 21514 THUNDER BASIN | 2 | WORTHAM OAKS | THUNDER BASIN | 9/28/2010 | D.R. HORTON, INC. |
| 5614 SOUTHERN KNOLL | 2 | WORTHAM OAKS | SOUTHERN KNOLL | 11/16/2010 | D.R. HORTON, INC. |
| 21515 FOXPARK LODGE | 1 | WORTHAM OAKS | FOXPARK LODGE | 6/14/2011 | D.R. HORTON, INC. |
| 21615 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 6/14/2011 | D.R. HORTON, INC. |
| 21846 THUNDER BASIN | 2 | WORTHAM OAKS | THUNDER BASIN | 6/14/2011 | D.R. HORTON, INC. |
| 21642 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 7/7/2011 | D.R. HORTON, INC. |
| 21646 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 7/8/2011 | D.R. HORTON, INC. |
| 21707 THUNDER BASIN | 2 | WORTHAM OAKS | THUNDER BASIN | 7/12/2011 | D.R. HORTON, INC. |
| 21726 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 7/15/2011 | D.R. HORTON, INC. |
| 21639 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 9/20/2011 | D.R. HORTON, INC. |
| 21638 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 9/20/2011 | D.R. HORTON, INC. |
| 21643 SEMINOLE OAKS | 1 | WORTHAM OAKS | SEMINOLE OAKS | 10/3/2011 | D.R. HORTON, INC. |
| 21634 SEMINOLE OAKS | 2 | WORTHAM OAKS | SEMINOLE OAKS | 10/28/2011 | D.R. HORTON, INC. |
| 22315 AKIN DOE | 2 | WORTHAM OAKS | AKIN DOE | 10/17/2013 | D.R. HORTON, INC. |
| 5903 AKIN PLACE | 2 | WORTHAM OAKS | AKIN PLACE | 10/18/2013 | D.R. HORTON, INC. |
| 5902 AKIN PLACE | 2 | WORTHAM OAKS | AKIN PLACE | 10/18/2013 | D.R. HORTON, INC. |
| 180 COUNTY ROAD 2471 | 1 | HONDO | COUNTY ROAD 2471 | 11/12/2008 | David Pierce Custom Homes |
| 534 BLUFF ESTATES | 1 | BLUFFVIEW ESTATES | BLUFF ESTATES | 5/3/2012 | DAVID YOUNGQUIST |
| 130 E. MARIPOSA | 2 | OLSMOS PARK | E. MARIPOSA | 7/31/2013 | DAVID YOUNGQUIST |
| 7804 BELLE GLADE BLVD | 1 | SELMA PARK | BELLE GLADE BLVD | 4/8/2011 | DENNIS DRAKE |
| 10919 ANAQUA SPRINGS DR. | 1 | ANAQUA SPRINGS | ANAQUA SPRINGS DR. | 4/13/2011 | DIAMANTE CUSTOM HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 6604 WEST AVE | 1 | CASTLE HILLS | WEST AVE | 5/25/2010 | DIAMANTE CUSTOM HOMES |
| 12302 TATUM | 1 | SHADOW CANYON | TATUM | 8/3/2011 | DIAMANTE CUSTOM HOMES |
| 19710 FOLONARI | 2 | THE PINNACLE | FOLONARI | 6/3/2009 | DIAMANTE CUSTOM HOMES |
| 15617 FOX LANE | 1 | LIVE OAK HILLS | FOX LANE | 11/9/2011 | DOUBLE H HOMES |
| 15609 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 11/9/2011 | DOUBLE H HOMES |
| 15505 DELL LANE | 1 | LIVE OAK HILLS | DELL LANE | 12/14/2011 | DOUBLE H HOMES |
| 15423 DELL LANE | 1 | LIVE OAK HILLS | DELL LANE | 12/14/2011 | DOUBLE H HOMES |
| 15517 FAIR LANE | 1 | LIVE OAK HILLS | FAIR LANE | 12/15/2011 | DOUBLE H HOMES |
| 15608 FAIR LANE | 1 | LIVE OAK HILLS | FAIR LANE | 12/27/2011 | DOUBLE H HOMES |
| 15612 FAIR LANE | 1 | LIVE OAK HILLS | FAIR LANE | 12/27/2011 | DOUBLE H HOMES |
| 15606 DELL LANE | 1 | LIVE OAK HILLS | DELL LANE | 12/28/2011 | DOUBLE H HOMES |
| 15508 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 2/24/2012 | DOUBLE H HOMES |
| 15707 FOX LANE | 1 | LIVE OAK HILLS | FOX LANE | 3/20/2012 | DOUBLE H HOMES |
| 15510 FAIR LANE | 1 | LIVE OAK HILLS | FAIR LANE | 3/27/2012 | DOUBLE H HOMES |
| 15618 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 4/19/2012 | DOUBLE H HOMES |
| 15811 FOX LANE | 1 | LIVE OAK HILLS | FOX LANE | 4/20/2012 | DOUBLE H HOMES |
| 15613 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 4/30/2012 | DOUBLE H HOMES |
| 15619 HILL LANE | 1 | LIVE OAK HILLS | HILL LANE | 5/9/2012 | DOUBLE H HOMES |
| 15420 ECHO LANE | 1 | LIVE OAK HILLS | ECHO LANE | 5/10/2012 | DOUBLE H HOMES |
| 15615 HILL LANE | 1 | LIVE OAK HILLS | HILL LANE | 7/25/2012 | DOUBLE H HOMES |
| 15723 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 7/31/2012 | DOUBLE H HOMES |
| 15511 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 8/2/2012 | DOUBLE H HOMES |
| 15717 HILL LANE | 1 | LIVE OAK HILLS | HILL LANE | 8/8/2012 | DOUBLE H HOMES |
| 15611 HILL LANE | 1 | LIVE OAK HILLS | HILL LANE | 8/10/2012 | DOUBLE H HOMES |
| 15713 HILL LANE | 1 | LIVE OAK HILLS | HILL LANE | 8/10/2012 | DOUBLE H HOMES |
| 15508 FOX LANE | 1 | LIVE OAK HILLS | FOX LANE | 10/31/2012 | DOUBLE H HOMES |
| 6565 MUSTANG VALLEY | 1 | MUSTANG VALLEY | MUSTANG VALLEY | 4/19/2012 | DOUBLE H HOMES |
| 408 APPALACIAN TRAIL | 1 | RIVERCHASE | APPALACIAN TRAIL | 3/30/2012 | DOUBLE H HOMES |
| 412 APPALACHIAN TRAIL | 1 | RIVERCHASE | APPALACHIAN TRAIL | 7/6/2012 | DOUBLE H HOMES |
| 237 LEGACY HILLS | 1 | RIVERCHASE | LEGACY HILLS | 10/26/2012 | DOUBLE H HOMES |
| 15515 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 11/16/2012 | DOUBLE H HOMES |
| 15715 DELL LANE | 1 | LIVE OAK HILLS | DELL LANE | 11/20/2012 | DOUBLE H HOMES |
| 15506 FAIR LANE | 1 | LIVE OAK HILLS | FAIR LANE | 11/20/2012 | DOUBLE H HOMES |
| 15610 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 12/3/2012 | DOUBLE H HOMES |
| 15614 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 1/29/2013 | DOUBLE H HOMES |
| 15413 YORK LANE | 1 | LIVE OAK HILLS | YORK LANE | 2/15/2013 | DOUBLE H HOMES |
| 15514 YORK LANE | 1 | LIVE OAK HILLS | YORK LANE | 3/1/2013 | DOUBLE H HOMES |
| 15719 GLENN LANE | 1 | LIVE OAK HILLS | GLENN LANE | 3/26/2013 | DOUBLE H HOMES |
| 6520 MUSTANG VALLEY | 1 | MUSTANG VALLEY | MUSTANG VALLEY | 2/18/2013 | DOUBLE H HOMES |
| 527 ORACLE | 1 | TIMBERWOOD PARK | ORACLE | 12/28/2012 | DOUBLE H HOMES |
| 1226 PORTO PT | 1 | VINTAGE OAKS | PORTO PT | 11/6/2012 | DOUBLE H HOMES |
| 1182 SAPPLING SPRING | 1 | VINTAGE OAKS | SAPPLING SPRING | 1/22/2013 | DOUBLE H HOMES |
| 1423 DECANTER DR | 1 | VINTAGE OAKS | DECANTER DR | 3/27/2013 | DOUBLE H HOMES |
| 276 MARIPOSA LOOP | 2 | RIVERCHASE | MARIPOSA LOOP | 9/18/2012 | DOUGLAS ALBRIGHT |
| 863 AVERY PKWY | 2 | AVERY PARK | AVERY PKWY | 11/1/2012 | DR HORTON (SAN MARCOS&NB) |
| 879 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 11/7/2012 | DR HORTON (SAN MARCOS&NB) |
| 766 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 11/8/2012 | DR HORTON (SAN MARCOS&NB) |
| 914 AVERY PARKWAY | 2 | AVERY PARK | AVERY PARKWAY | 11/14/2012 | DR HORTON (SAN MARCOS&NB) |
| 726 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 1/14/2013 | DR HORTON (SAN MARCOS&NB) |
| 753 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 2/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 762 GREAT OAK DR. | 2 | AVERY PARK | GREAT OAK DR. | 2/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 761 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 2/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 757 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 2/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 765 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 2/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 903 AVERY PARKWAY | 1 | AVERY PARK | AVERY PARKWAY | 2/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 918 AVERY PKWY | 2 | AVERY PARK | AVERY PKWY | 2/26/2013 | DR HORTON (SAN MARCOS&NB) |
| 773 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 2/28/2013 | DR HORTON (SAN MARCOS&NB) |
| 750 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 3/1/2013 | DR HORTON (SAN MARCOS&NB) |

| | | | | | |
|---|---|---|---|---|---|
| 749 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 3/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 754 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 3/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 746 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 3/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 745 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 3/14/2013 | DR HORTON (SAN MARCOS&NB) |
| 738 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 3/18/2013 | DR HORTON (SAN MARCOS&NB) |
| 741 GREAT OAK DR. | 1 | AVERY PARK | GREAT OAK DR. | 3/19/2013 | DR HORTON (SAN MARCOS&NB) |
| 733 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 3/20/2013 | DR HORTON (SAN MARCOS&NB) |
| 737 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 3/20/2013 | DR HORTON (SAN MARCOS&NB) |
| 742 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 3/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 725 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 4/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 730 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 4/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 721 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 5/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 734 GREAT OAKS DR. | 1 | AVERY PARK | GREAT OAKS DR. | 5/10/2013 | DR HORTON (SAN MARCOS&NB) |
| 729 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 5/14/2013 | DR HORTON (SAN MARCOS&NB) |
| 722 GREAT OAKS DR. | 2 | AVERY PARK | GREAT OAKS DR. | 5/16/2013 | DR HORTON (SAN MARCOS&NB) |
| 798 WOLFETON WAY | 2 | AVERY PARK | WOLFETON WAY | 5/18/2013 | DR HORTON (SAN MARCOS&NB) |
| 794 WOLFETON WAY | 1 | AVERY PARK | WOLFETON WAY | 5/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 2277 FERNHILL DR. | 1 | AVERY PARK | FERNHILL DR. | 6/27/2013 | DR HORTON (SAN MARCOS&NB) |
| 2289 FERNHILL DR. | 1 | AVERY PARK | FERNHILL DR. | 6/28/2013 | DR HORTON (SAN MARCOS&NB) |
| 2293 FERNHILL DR. | 1 | AVERY PARK | FERNHILL DR. | 7/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 2281 FERNHILL DR. | 1 | AVERY PARK | FERNHILL DR. | 7/3/2013 | DR HORTON (SAN MARCOS&NB) |
| 2285 FERNHILL DR. | 2 | AVERY PARK | FERNHILL DR. | 7/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 2297 FERNHILL DR. | 2 | AVERY PARK | FERNHILL DR. | 7/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 778 WOLFETON WAY | 2 | AVERY PARK | WOLFETON WAY | 8/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 791 SPECTRUM DR. | 2 | AVERY PARK | SPECTRUM DR. | 9/19/2013 | DR HORTON (SAN MARCOS&NB) |
| 766 WOLFETON WAY | 1 | AVERY PARK | WOLFETON WAY | 10/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 2133 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 11/2/2012 | DR HORTON (SAN MARCOS&NB) |
| 2173 HAZELWOOD DR. | 2 | BENTWOOD | HAZELWOOD DR. | 11/5/2012 | DR HORTON (SAN MARCOS&NB) |
| 2234 BENTWOOD DR. | 1 | BENTWOOD | BENTWOOD DR. | 11/20/2012 | DR HORTON (SAN MARCOS&NB) |
| 2238 BENTWOOD DR. | 2 | BENTWOOD | BENTWOOD DR. | 11/21/2012 | DR HORTON (SAN MARCOS&NB) |
| 2030 BENTWOOD DR. | 1 | BENTWOOD | BENTWOOD DR. | 1/10/2013 | DR HORTON (SAN MARCOS&NB) |
| 2165 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 1/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 2246 BENTWOOD DR. | 1 | BENTWOOD | BENTWOOD DR. | 1/15/2013 | DR HORTON (SAN MARCOS&NB) |
| 2177 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 1/15/2013 | DR HORTON (SAN MARCOS&NB) |
| 2137 HAZELWOOD DR. | 1 | BENTWOOD | HAZELWOOD DR. | 2/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 2250 BENTWOOD DR. | 1 | BENTWOOD | BENTWOOD DR. | 2/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 2245 BENTWOOD DR. | 1 | BENTWOOD | BENTWOOD DR. | 2/20/2013 | DR HORTON (SAN MARCOS&NB) |
| 1115 BLAZEWOOD DR. | 2 | BENTWOOD | BLAZEWOOD DR. | 5/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 413 JESTER RIDGE | 1 | CASTLE RIDGE | JESTER RIDGE | 11/6/2012 | DR HORTON (SAN MARCOS&NB) |
| 2078 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 11/19/2012 | DR HORTON (SAN MARCOS&NB) |
| 2073 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 12/17/2012 | DR HORTON (SAN MARCOS&NB) |
| 2109 DOVE CROSSING | 2 | CASTLE RIDGE | DOVE CROSSING | 12/20/2012 | DR HORTON (SAN MARCOS&NB) |
| 2102 DRAGON TRAIL | 2 | CASTLE RIDGE | DRAGON TRAIL | 12/27/2012 | DR HORTON (SAN MARCOS&NB) |
| 2070 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 3/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 2069 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 3/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 2110 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 3/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 2081 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 4/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 2086 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 4/15/2013 | DR HORTON (SAN MARCOS&NB) |
| 2085 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 5/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 2082 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 5/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 2153 DOVE CROSSING | 1 | CASTLE RIDGE | DOVE CROSSING | 6/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 2090 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 8/2/2013 | DR HORTON (SAN MARCOS&NB) |
| 2089 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 8/2/2013 | DR HORTON (SAN MARCOS&NB) |
| 2117 DOVE CROSSING | 2 | CASTLE RIDGE | DOVE CROSSING | 8/16/2013 | DR HORTON (SAN MARCOS&NB) |
| 2094 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 9/16/2013 | DR HORTON (SAN MARCOS&NB) |
| 2098 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 9/30/2013 | DR HORTON (SAN MARCOS&NB) |
| 2122 DRAGON TRAIL | 2 | CASTLE RIDGE | DRAGON TRAIL | 10/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 2097 CASTLEBERRY RIDGE | 2 | CASTLE RIDGE | CASTLEBERRY RIDGE | 10/2/2013 | DR HORTON (SAN MARCOS&NB) |

| | | | | | |
|---|---|---|---|---|---|
| 2158 DOVE CROSSING | 2 | CASTLE RIDGE | DOVE CROSSING | 10/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 2102 CASTLEBERRY RIDGE | 1 | CASTLE RIDGE | CASTLEBERRY RIDGE | 10/16/2013 | DR HORTON (SAN MARCOS&NB) |
| 2137 DOVE CROSSING | 1 | CASTLE RIDGE | DOVE CROSSING | 10/23/2013 | DR HORTON (SAN MARCOS&NB) |
| 2129 DOVE CROSSING | 1 | CASTLE RIDGE | DOVE CROSSING | 10/25/2013 | DR HORTON (SAN MARCOS&NB) |
| 118 BRAZORIA TR. | 1 | COTTONWOOD CRK | BRAZORIA TR. | 12/20/2012 | DR HORTON (SAN MARCOS&NB) |
| 105 BRAZORIA | 1 | COTTONWOOD CRK | BRAZORIA | 1/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 109 BRAZORIA TR. | 2 | COTTONWOOD CRK | BRAZORIA TR. | 1/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 107 GOLDENROD DR. | 1 | COTTONWOOD CRK | GOLDENROD DR. | 2/14/2013 | DR HORTON (SAN MARCOS&NB) |
| 113 BRAZORIA TR. | 1 | COTTONWOOD CRK | BRAZORIA TR. | 2/15/2013 | DR HORTON (SAN MARCOS&NB) |
| 110 BRAZORIA TR. | 2 | COTTONWOOD CRK | BRAZORIA TR. | 2/18/2013 | DR HORTON (SAN MARCOS&NB) |
| 114 BRAZORIA TR. | 2 | COTTONWOOD CRK | BRAZORIA TR. | 2/21/2013 | DR HORTON (SAN MARCOS&NB) |
| 101 BRAZORIA TR. | 2 | COTTONWOOD CRK | BRAZORIA TR. | 2/21/2013 | DR HORTON (SAN MARCOS&NB) |
| 214 GOLDENROD DR. | 2 | COTTONWOOD CRK | GOLDENROD DR. | 3/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 213 GOLDENROD DR. | 2 | COTTONWOOD CRK | GOLDENROD DR. | 3/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 106 GOLDENROD DR. | 2 | COTTONWOOD CRK | GOLDENROD DR. | 3/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 111 GOLDENROD DR. | 1 | COTTONWOOD CRK | GOLDENROD DR. | 3/14/2013 | DR HORTON (SAN MARCOS&NB) |
| 201 GOLDENROD DR. | 1 | COTTONWOOD CRK | GOLDENROD DR. | 3/18/2013 | DR HORTON (SAN MARCOS&NB) |
| 205 GOLDENROD DR. | 1 | COTTONWOOD CRK | GOLDENROD DR. | 3/18/2013 | DR HORTON (SAN MARCOS&NB) |
| 103 GOLDENROD DR. | 2 | COTTONWOOD CRK | GOLDENROD DR. | 3/18/2013 | DR HORTON (SAN MARCOS&NB) |
| 237 LINDEN LANE | 1 | COTTONWOOD CRK | LINDEN LANE | 5/30/2013 | DR HORTON (SAN MARCOS&NB) |
| 118 HOYA LANE | 2 | COTTONWOOD CRK | HOYA LANE | 6/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 234 LINDEN LANE | 1 | COTTONWOOD CRK | LINDEN LANE | 6/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 241 LINDEN LANE | 1 | COTTONWOOD CRK | LINDEN LANE | 6/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 238 LINDEN LANE | 2 | COTTONWOOD CRK | LINDEN LANE | 6/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 123 HOYA LANE | 1 | COTTONWOOD CRK | HOYA LANE | 7/2/2013 | DR HORTON (SAN MARCOS&NB) |
| 127 HOYA LANE | 1 | COTTONWOOD CRK | HOYA LANE | 7/3/2013 | DR HORTON (SAN MARCOS&NB) |
| 226 LINDEN LANE | 2 | COTTONWOOD CRK | LINDEN LANE | 7/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 115 HOYA LANE | 1 | COTTONWOOD CRK | HOYA LANE | 7/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 119 HOYA LANE | 1 | COTTONWOOD CRK | HOYA LANE | 7/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 242 LINDEN LANE | 1 | COTTONWOOD CRK | LINDEN LANE | 7/24/2013 | DR HORTON (SAN MARCOS&NB) |
| 210 HOYA LANE | 1 | COTTONWOOD CRK | HOYA LANE | 7/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 217 LINDEN LANE | 1 | COTTONWOOD CRK | LINDEN LANE | 8/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 222 LINDEN LANE | 2 | COTTONWOOD CRK | LINDEN LANE | 8/13/2013 | DR HORTON (SAN MARCOS&NB) |
| 131 HOYA LANE | 1 | COTTONWOOD CRK | HOYA LANE | 8/16/2013 | DR HORTON (SAN MARCOS&NB) |
| 210 LINDEN LANE | 2 | COTTONWOOD CRK | LINDEN LANE | 9/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 221 LINDEN LANE | 1 | COTTONWOOD CRK | LINDEN LANE | 9/13/2013 | DR HORTON (SAN MARCOS&NB) |
| 225 LINDEN LANE | 1 | COTTONWOOD CRK | LINDEN LANE | 9/13/2013 | DR HORTON (SAN MARCOS&NB) |
| 214 HOYA LANE | 1 | COTTONWOOD CRK | HOYA LANE | 9/17/2013 | DR HORTON (SAN MARCOS&NB) |
| 317 BRAZORIA TRAIL | 2 | COTTONWOOD CRK | BRAZORIA TRAIL | 9/20/2013 | DR HORTON (SAN MARCOS&NB) |
| 214 LINDEN LANE | 2 | COTTONWOOD CRK | LINDEN LANE | 10/17/2013 | DR HORTON (SAN MARCOS&NB) |
| 205 LINDEN LANE | 2 | COTTONWOOD CRK | LINDEN LANE | 11/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 2446 FAYETTE DR. | 1 | DOVE CROSSING | FAYETTE DR. | 11/8/2012 | DR HORTON (SAN MARCOS&NB) |
| 215 CAMERON DR. | 1 | DOVE CROSSING | CAMERON DR. | 11/9/2012 | DR HORTON (SAN MARCOS&NB) |
| 207 CAMERON DR. | 2 | DOVE CROSSING | CAMERON DR. | 7/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 220 TERON DRIVE | 1 | EL CAMINO REAL | TERON DRIVE | 1/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 218 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 2/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 222 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 2/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 225 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 2/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 223 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 2/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 224 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 2/21/2013 | DR HORTON (SAN MARCOS&NB) |
| 239 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 3/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 237 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 3/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 227 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 3/13/2013 | DR HORTON (SAN MARCOS&NB) |
| 235 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 3/27/2013 | DR HORTON (SAN MARCOS&NB) |
| 301 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 4/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 303 TERON DR. | 1 | EL CAMINO REAL | TERON DR. | 4/10/2013 | DR HORTON (SAN MARCOS&NB) |
| 183 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 5/20/2013 | DR HORTON (SAN MARCOS&NB) |
| 176 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/6/2013 | DR HORTON (SAN MARCOS&NB) |

| | | | | | |
|---|---|---|---|---|---|
| 187 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/6/2013 | DR HORTON (SAN MARCOS&NB) |
| 178 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 184 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/19/2013 | DR HORTON (SAN MARCOS&NB) |
| 182 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/19/2013 | DR HORTON (SAN MARCOS&NB) |
| 180 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/19/2013 | DR HORTON (SAN MARCOS&NB) |
| 185 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/21/2013 | DR HORTON (SAN MARCOS&NB) |
| 181 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/26/2013 | DR HORTON (SAN MARCOS&NB) |
| 174 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/26/2013 | DR HORTON (SAN MARCOS&NB) |
| 172 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 6/27/2013 | DR HORTON (SAN MARCOS&NB) |
| 170 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 7/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 179 VALERO DR. | 1 | EL CAMINO REAL | VALERO DR. | 7/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 417 CAPISTRANO DR. | 1 | EL CAMINO REAL | CAPISTRANO DR. | 7/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 419 CAPISTRANO DR. | 1 | EL CAMINO REAL | CAPISTRANO DR. | 8/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 179 CAZADOR DR. | 1 | EL CAMINO REAL | CAZADOR DR. | 8/2/2013 | DR HORTON (SAN MARCOS&NB) |
| 415 CAPISTRANO DR. | 1 | EL CAMINO REAL | CAPISTRANO DR. | 9/17/2013 | DR HORTON (SAN MARCOS&NB) |
| 177 CAZADOR DRIVE | 1 | EL CAMINO REAL | CAZADOR DRIVE | 10/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 2673 RED BUD WAY | 2 | HAVENWOOD | RED BUD WAY | 5/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 222 HAMBURG AVE | 1 | MANOR CREEK | HAMBURG AVE | 3/6/2013 | DR HORTON (SAN MARCOS&NB) |
| 270 ALLEMANIA DR. | 2 | MANOR CREEK | ALLEMANIA DR. | 5/31/2013 | DR HORTON (SAN MARCOS&NB) |
| 2540 KLEMM ST. | 2 | MANOR CREEK | KLEMM ST. | 6/17/2013 | DR HORTON (SAN MARCOS&NB) |
| 230 ALLEMANIA DR. | 1 | MANOR CREEK | ALLEMANIA DR. | 6/26/2013 | DR HORTON (SAN MARCOS&NB) |
| 2608 KOELN STREET | 2 | MANOR CREEK | KOELN STREET | 7/10/2013 | DR HORTON (SAN MARCOS&NB) |
| 242 ALLEMANIA DR. | 2 | MANOR CREEK | ALLEMANIA DR. | 7/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 234 ALLEMANIA DR. | 2 | MANOR CREEK | ALLEMANIA DR. | 7/19/2013 | DR HORTON (SAN MARCOS&NB) |
| 241 ALLEMANIA DR. | 1 | MANOR CREEK | ALLEMANIA DR. | 7/25/2013 | DR HORTON (SAN MARCOS&NB) |
| 254 ALLEMANIA DR. | 2 | MANOR CREEK | ALLEMANIA DR. | 7/26/2013 | DR HORTON (SAN MARCOS&NB) |
| 2623 KOELN STREET | 1 | MANOR CREEK | KOELN STREET | 7/30/2013 | DR HORTON (SAN MARCOS&NB) |
| 262 ALLEMANIA DR. | 1 | MANOR CREEK | ALLEMANIA DR. | 8/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 238 ALLEMANIA DR. | 2 | MANOR CREEK | ALLEMANIA DR. | 8/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 246 ALLEMANIA DR. | 2 | MANOR CREEK | ALLEMANIA DR. | 8/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 266 ALLEMANIA DR. | 2 | MANOR CREEK | ALLEMANIA DR. | 8/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 250 ALLEMANIA DR. | 1 | MANOR CREEK | ALLEMANIA DR. | 8/23/2013 | DR HORTON (SAN MARCOS&NB) |
| 258 ALLEMANIA DR. | 1 | MANOR CREEK | ALLEMANIA DR. | 9/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 279 HAMBURG AVE. | 2 | MANOR CREEK | HAMBURG AVE. | 9/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 853 SANTA CRUZ | 2 | MISSION HILLS | SANTA CRUZ | 11/15/2012 | DR HORTON (SAN MARCOS&NB) |
| 926 SANTA CRUZ | 1 | MISSION HILLS | SANTA CRUZ | 1/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 911 SANTA CRUZ | 2 | MISSION HILLS | SANTA CRUZ | 2/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 957 SANTA CRUZ | 1 | MISSION HILLS | SANTA CRUZ | 2/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 949 SANTA CRUZ | 1 | MISSION HILLS | SANTA CRUZ | 2/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 950 SANTA CRUZ | 2 | MISSION HILLS | SANTA CRUZ | 3/15/2013 | DR HORTON (SAN MARCOS&NB) |
| 275 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 11/5/2012 | DR HORTON (SAN MARCOS&NB) |
| 271 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 11/6/2012 | DR HORTON (SAN MARCOS&NB) |
| 259 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 11/7/2012 | DR HORTON (SAN MARCOS&NB) |
| 2930 OAK BRANCH RIDGE | 1 | OAK CREEK | OAK BRANCH RIDGE | 11/9/2012 | DR HORTON (SAN MARCOS&NB) |
| 239 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 11/14/2012 | DR HORTON (SAN MARCOS&NB) |
| 247 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 1/28/2013 | DR HORTON (SAN MARCOS&NB) |
| 251 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 1/28/2013 | DR HORTON (SAN MARCOS&NB) |
| 243 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 2/13/2013 | DR HORTON (SAN MARCOS&NB) |
| 272 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 3/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 255 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 3/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 268 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 4/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 264 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 4/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 228 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 4/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 260 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 4/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 224 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 4/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 232 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 4/30/2013 | DR HORTON (SAN MARCOS&NB) |
| 236 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 5/3/2013 | DR HORTON (SAN MARCOS&NB) |
| 216 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 5/3/2013 | DR HORTON (SAN MARCOS&NB) |

| | | | | | |
|---|---|---|---|---|---|
| 240 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 5/3/2013 | DR HORTON (SAN MARCOS&NB) |
| 256 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 5/28/2013 | DR HORTON (SAN MARCOS&NB) |
| 248 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 5/30/2013 | DR HORTON (SAN MARCOS&NB) |
| 244 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 5/31/2013 | DR HORTON (SAN MARCOS&NB) |
| 252 OAK CREEK WAY | 2 | OAK CREEK | OAK CREEK WAY | 5/31/2013 | DR HORTON (SAN MARCOS&NB) |
| 220 OAK CREEK WAY | 1 | OAK CREEK | OAK CREEK WAY | 8/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 938 DARION ST. | 2 | RANCH ESTATES | DARION ST. | 12/13/2012 | DR HORTON (SAN MARCOS&NB) |
| 2020 NORTH RANCH ESTATE | 1 | RANCH ESTATES | NORTH RANCH ESTATE | 3/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 2412 KOLTON ST. | 1 | RANCH ESTATES | KOLTON ST. | 5/6/2013 | DR HORTON (SAN MARCOS&NB) |
| 906 LAUREN ST. | 1 | RANCH ESTATES | LAUREN ST. | 5/13/2013 | DR HORTON (SAN MARCOS&NB) |
| 2410 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 5/16/2013 | DR HORTON (SAN MARCOS&NB) |
| 2418 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 5/17/2013 | DR HORTON (SAN MARCOS&NB) |
| 2419 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 5/24/2013 | DR HORTON (SAN MARCOS&NB) |
| 2426 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 5/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 2422 CHAD ST. | 1 | RANCH ESTATES | CHAD ST. | 5/30/2013 | DR HORTON (SAN MARCOS&NB) |
| 2403 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 6/11/2013 | DR HORTON (SAN MARCOS&NB) |
| 2406 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 6/18/2013 | DR HORTON (SAN MARCOS&NB) |
| 2423 CHAD ST. | 1 | RANCH ESTATES | CHAD ST. | 6/19/2013 | DR HORTON (SAN MARCOS&NB) |
| 2430 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 6/20/2013 | DR HORTON (SAN MARCOS&NB) |
| 2434 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 6/25/2013 | DR HORTON (SAN MARCOS&NB) |
| 977 LAUREN ST. | 1 | RANCH ESTATES | LAUREN ST. | 8/7/2013 | DR HORTON (SAN MARCOS&NB) |
| 972 DIVINE WAY | 2 | RANCH ESTATES | DIVINE WAY | 8/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 2443 CHAD ST. | 2 | RANCH ESTATES | CHAD ST. | 8/14/2013 | DR HORTON (SAN MARCOS&NB) |
| 963 DIVINE WAY | 2 | RANCH ESTATES | DIVINE WAY | 8/21/2013 | DR HORTON (SAN MARCOS&NB) |
| 951 DIVINE WAY | 1 | RANCH ESTATES | DIVINE WAY | 8/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 959 DIVINE WAY | 1 | RANCH ESTATES | DIVINE WAY | 9/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 955 DIVINE WAY | 2 | RANCH ESTATES | DIVINE WAY | 10/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 475 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 3/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 484 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 3/22/2013 | DR HORTON (SAN MARCOS&NB) |
| 1040 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 3/27/2013 | DR HORTON (SAN MARCOS&NB) |
| 500 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 3/27/2013 | DR HORTON (SAN MARCOS&NB) |
| 392 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 3/27/2013 | DR HORTON (SAN MARCOS&NB) |
| 380 GENTLE BREEZE | 2 | WHISPERWIND | GENTLE BREEZE | 3/28/2013 | DR HORTON (SAN MARCOS&NB) |
| 482 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 3/29/2013 | DR HORTON (SAN MARCOS&NB) |
| 476 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/1/2013 | DR HORTON (SAN MARCOS&NB) |
| 490 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 4/2/2013 | DR HORTON (SAN MARCOS&NB) |
| 1059 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 4/2/2013 | DR HORTON (SAN MARCOS&NB) |
| 376 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 4/2/2013 | DR HORTON (SAN MARCOS&NB) |
| 494 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 4/3/2013 | DR HORTON (SAN MARCOS&NB) |
| 371 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 4/3/2013 | DR HORTON (SAN MARCOS&NB) |
| 516 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 397 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 4/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 515 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/4/2013 | DR HORTON (SAN MARCOS&NB) |
| 388 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 4/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 487 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 384 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 4/5/2013 | DR HORTON (SAN MARCOS&NB) |
| 480 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 4/6/2013 | DR HORTON (SAN MARCOS&NB) |
| 478 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 4/6/2013 | DR HORTON (SAN MARCOS&NB) |
| 400 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 4/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 507 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 486 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 4/8/2013 | DR HORTON (SAN MARCOS&NB) |
| 1039 STONE BRANCH | 2 | WHISPERWIND | STONE BRANCH | 4/9/2013 | DR HORTON (SAN MARCOS&NB) |
| 1036 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 4/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 508 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 511 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 4/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 520 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 4/12/2013 | DR HORTON (SAN MARCOS&NB) |
| 499 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 4/13/2013 | DR HORTON (SAN MARCOS&NB) |
| 474 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 4/15/2013 | DR HORTON (SAN MARCOS&NB) |

| | | | | |
|---|---|---|---|---|
| 488 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 4/15/2013 DR HORTON (SAN MARCOS&NB) |
| 519 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/16/2013 DR HORTON (SAN MARCOS&NB) |
| 1052 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 4/18/2013 DR HORTON (SAN MARCOS&NB) |
| 477 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 4/18/2013 DR HORTON (SAN MARCOS&NB) |
| 491 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 4/19/2013 DR HORTON (SAN MARCOS&NB) |
| 1048 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 4/19/2013 DR HORTON (SAN MARCOS&NB) |
| 1032 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 4/22/2013 DR HORTON (SAN MARCOS&NB) |
| 479 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 4/24/2013 DR HORTON (SAN MARCOS&NB) |
| 504 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 4/29/2013 DR HORTON (SAN MARCOS&NB) |
| 1054 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 4/30/2013 DR HORTON (SAN MARCOS&NB) |
| 1047 STONE BRANCH | 2 | WHISPERWIND | STONE BRANCH | 5/1/2013 DR HORTON (SAN MARCOS&NB) |
| 1051 STONE BRANCH | 2 | WHISPERWIND | STONE BRANCH | 5/4/2013 DR HORTON (SAN MARCOS&NB) |
| 492 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 5/6/2013 DR HORTON (SAN MARCOS&NB) |
| 1062 STONE BRANCH | 2 | WHISPERWIND | STONE BRANCH | 5/6/2013 DR HORTON (SAN MARCOS&NB) |
| 491 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 5/7/2013 DR HORTON (SAN MARCOS&NB) |
| 1016 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 5/7/2013 DR HORTON (SAN MARCOS&NB) |
| 496 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 5/8/2013 DR HORTON (SAN MARCOS&NB) |
| 407 WIND GUST | 2 | WHISPERWIND | WIND GUST | 5/8/2013 DR HORTON (SAN MARCOS&NB) |
| 1055 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 5/9/2013 DR HORTON (SAN MARCOS&NB) |
| 1056 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 5/29/2013 DR HORTON (SAN MARCOS&NB) |
| 495 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 5/29/2013 DR HORTON (SAN MARCOS&NB) |
| 472 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 5/30/2013 DR HORTON (SAN MARCOS&NB) |
| 1046 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 5/30/2013 DR HORTON (SAN MARCOS&NB) |
| 1044 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 5/31/2013 DR HORTON (SAN MARCOS&NB) |
| 475 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/3/2013 DR HORTON (SAN MARCOS&NB) |
| 1050 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 6/5/2013 DR HORTON (SAN MARCOS&NB) |
| 1060 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 6/7/2013 DR HORTON (SAN MARCOS&NB) |
| 396 GENTLE BREEZE | 1 | WHISPERWIND | GENTLE BREEZE | 6/7/2013 DR HORTON (SAN MARCOS&NB) |
| 401 GENTLE BREEZE | 2 | WHISPERWIND | GENTLE BREEZE | 6/10/2013 DR HORTON (SAN MARCOS&NB) |
| 1012 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/11/2013 DR HORTON (SAN MARCOS&NB) |
| 493 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/11/2013 DR HORTON (SAN MARCOS&NB) |
| 1020 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/11/2013 DR HORTON (SAN MARCOS&NB) |
| 1024 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 6/14/2013 DR HORTON (SAN MARCOS&NB) |
| 1043 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 6/17/2013 DR HORTON (SAN MARCOS&NB) |
| 481 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 6/25/2013 DR HORTON (SAN MARCOS&NB) |
| 1028 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 6/28/2013 DR HORTON (SAN MARCOS&NB) |
| 485 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 7/3/2013 DR HORTON (SAN MARCOS&NB) |
| 479 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 7/5/2013 DR HORTON (SAN MARCOS&NB) |
| 495 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 7/9/2013 DR HORTON (SAN MARCOS&NB) |
| 471 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 7/12/2013 DR HORTON (SAN MARCOS&NB) |
| 492 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 7/15/2013 DR HORTON (SAN MARCOS&NB) |
| 1042 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 7/16/2013 DR HORTON (SAN MARCOS&NB) |
| 484 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 7/19/2013 DR HORTON (SAN MARCOS&NB) |
| 467 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 7/22/2013 DR HORTON (SAN MARCOS&NB) |
| 487 MAGNOLIA WIND | 2 | WHISPERWIND | MAGNOLIA WIND | 7/25/2013 DR HORTON (SAN MARCOS&NB) |
| 476 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 8/5/2013 DR HORTON (SAN MARCOS&NB) |
| 473 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 8/6/2013 DR HORTON (SAN MARCOS&NB) |
| 489 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 8/9/2013 DR HORTON (SAN MARCOS&NB) |
| 488 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 8/15/2013 DR HORTON (SAN MARCOS&NB) |
| 483 MAGNOLIA WIND | 1 | WHISPERWIND | MAGNOLIA WIND | 8/16/2013 DR HORTON (SAN MARCOS&NB) |
| 370 GENTLE BREEZE | 2 | WHISPERWIND | GENTLE BREEZE | 8/20/2013 DR HORTON (SAN MARCOS&NB) |
| 497 MELODY WIND | 1 | WHISPERWIND | MELODY WIND | 8/22/2013 DR HORTON (SAN MARCOS&NB) |
| 496 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 8/28/2013 DR HORTON (SAN MARCOS&NB) |
| 1058 STONE BRANCH | 1 | WHISPERWIND | STONE BRANCH | 8/30/2013 DR HORTON (SAN MARCOS&NB) |
| 480 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 8/31/2013 DR HORTON (SAN MARCOS&NB) |
| 512 WIND MURMUR | 2 | WHISPERWIND | WIND MURMUR | 9/3/2013 DR HORTON (SAN MARCOS&NB) |
| 483 WIND MURMUR | 1 | WHISPERWIND | WIND MURMUR | 9/17/2013 DR HORTON (SAN MARCOS&NB) |
| 924 CANYON TRACE | 1 | CANYON LAKE | CANYON TRACE | 12/1/2010 FIVE K CONSTRUCTION |

| | | | | |
|---|---|---|---|---|
| 239 GREYSTONE CRC REMODEL | 1 | CORDILLERA RANCH | GREYSTONE CRC REMODEL | 5/5/2011 GARNER CUSTOM HOMES |
| 239 GREYSTONE-ADDITION | 1 | CORDILLERA RANCH | GREYSTONE-ADDITION | 6/24/2011 GARNER CUSTOM HOMES |
| 9012 JODHPUR DRIVE | 1 | DEER MEADOW | JODHPUR DRIVE | 2/3/2011 GARNER CUSTOM HOMES |
| 427 COMAL RUN | 1 | HEIGHTS COMAL | COMAL RUN | 11/29/2010 GARNER CUSTOM HOMES |
| 26945 RANCHLAND VIEW | 1 | HIGHLANDS RANCH | RANCHLAND VIEW | 8/30/2012 GARNER CUSTOM HOMES |
| 125 LEDGE SPRINGS | 1 | MENGER SPRINGS | LEDGE SPRINGS | 9/18/2009 GARNER CUSTOM HOMES |
| 109 FAIR SPRINGS | 1 | MENGER SPRINGS | FAIR SPRINGS | 10/5/2012 GARNER CUSTOM HOMES |
| 22 SENDERO WOODS | 2 | STONE CREEK RANCH | SENDERO WOODS | 8/13/2010 GARNER CUSTOM HOMES |
| 1444 KENDALL JACKSON | 2 | WOODRIDGE ESTATEs | KENDALL JACKSON | 10/5/2009 GARNER CUSTOM HOMES |
| 1023 BOULDER CANYON | 2 | CANYON SPRINGS | BOULDER CANYON | 1/31/2008 GEHAN HOMES |
| 1319 TANAGER COURT | 2 | CANYON SPRINGS | TANAGER COURT | 2/8/2008 GEHAN HOMES |
| 1026 ROCK SHELTER | 2 | CANYON SPRINGS | ROCK SHELTER | 2/27/2008 GEHAN HOMES |
| 1419 SPARROW SONG | 1 | CANYON SPRINGS | SPARROW SONG | 2/28/2008 GEHAN HOMES |
| 1415 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 2/28/2008 GEHAN HOMES |
| 1407 SPARROW SONG | 1 | CANYON SPRINGS | SPARROW SONG | 3/5/2008 GEHAN HOMES |
| 1411 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 3/7/2008 GEHAN HOMES |
| 1011 BOULDER CANYON | 1 | CANYON SPRINGS | BOULDER CANYON | 3/12/2008 GEHAN HOMES |
| 25827 SPLASHING ROCK | 2 | CANYON SPRINGS | SPLASHING ROCK | 3/13/2008 GEHAN HOMES |
| 1018 ROCK SHELTER | 2 | CANYON SPRINGS | ROCK SHELTER | 3/24/2008 GEHAN HOMES |
| 1446 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 8/21/2008 GEHAN HOMES |
| 1450 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 8/22/2008 GEHAN HOMES |
| 1438 SPARROW SONG | 1 | CANYON SPRINGS | SPARROW SONG | 8/29/2008 GEHAN HOMES |
| 1454 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 8/29/2008 GEHAN HOMES |
| 26110 RAVEN FEATHER | 2 | CANYON SPRINGS | RAVEN FEATHER | 9/3/2008 GEHAN HOMES |
| 1434 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 9/4/2008 GEHAN HOMES |
| 1442 SPARROW SONG | 1 | CANYON SPRINGS | SPARROW SONG | 9/5/2008 GEHAN HOMES |
| 1430 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 9/11/2008 GEHAN HOMES |
| 26147 MEADOWLARK BAY | 2 | CANYON SPRINGS | MEADOWLARK BAY | 9/23/2008 GEHAN HOMES |
| 26151 MEADOWLARK BAY | 2 | CANYON SPRINGS | MEADOWLARK BAY | 9/24/2008 GEHAN HOMES |
| 1047 ROCK SHELTER | 2 | CANYON SPRINGS | ROCK SHELTER | 10/13/2008 GEHAN HOMES |
| 26155 MEADOWLARK BAY | 1 | CANYON SPRINGS | MEADOWLARK BAY | 10/14/2008 GEHAN HOMES |
| 1015 BOULDER CANYON | 2 | CANYON SPRINGS | BOULDER CANYON | 10/24/2008 GEHAN HOMES |
| 1426 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 11/17/2008 GEHAN HOMES |
| 26134 KINGBIRD COVE | 1 | CANYON SPRINGS | KINGBIRD COVE | 11/18/2008 GEHAN HOMES |
| 26138 KINGBIRD COVE | 2 | CANYON SPRINGS | KINGBIRD COVE | 11/21/2008 GEHAN HOMES |
| 26128 STARLING HILL | 2 | CANYON SPRINGS | STARLING HILL | 11/21/2008 GEHAN HOMES |
| 25823 TRICKLING ROCK | 2 | CANYON SPRINGS | TRICKLING ROCK | 11/24/2008 GEHAN HOMES |
| 1402 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 1/5/2009 GEHAN HOMES |
| 1431 SPARROW SONG | 1 | CANYON SPRINGS | SPARROW SONG | 1/27/2009 GEHAN HOMES |
| 25822 SPLASHING ROCK | 1 | CANYON SPRINGS | SPLASHING ROCK | 2/2/2009 GEHAN HOMES |
| 26127 KINGBIRD COVE | 2 | CANYON SPRINGS | KINGBIRD COVE | 2/12/2009 GEHAN HOMES |
| 26211 MEADOWLARK BAY | 2 | CANYON SPRINGS | MEADOWLARK BAY | 3/18/2009 GEHAN HOMES |
| 26126 KINGBIRD COVE | 2 | CANYON SPRINGS | KINGBIRD COVE | 3/26/2009 GEHAN HOMES |
| 26206 RAVEN FEATHER | 2 | CANYON SPRINGS | RAVEN FEATHER | 4/3/2009 GEHAN HOMES |
| 26219 MEADOWLARK BAY | 2 | CANYON SPRINGS | MEADOWLARK BAY | 4/14/2009 GEHAN HOMES |
| 1411 OSPREY HEIGHTS | 2 | CANYON SPRINGS | OSPREY HEIGHTS | 4/29/2009 GEHAN HOMES |
| 26122 KINGBIRD COVE | 2 | CANYON SPRINGS | KINGBIRD COVE | 5/20/2009 GEHAN HOMES |
| 1006 BOULDER CANYON | 2 | CANYON SPRINGS | BOULDER CANYON | 5/21/2009 GEHAN HOMES |
| 1427 OSPREY HEIGHTS | 2 | CANYON SPRINGS | OSPREY HEIGHTS | 6/11/2009 GEHAN HOMES |
| 1410 SPARROW SONG | 2 | CANYON SPRINGS | SPARROW SONG | 6/19/2009 GEHAN HOMES |
| 1003 BOULDER CANYON | 2 | CANYON SPRINGS | BOULDER CANYON | 6/26/2009 GEHAN HOMES |
| 1031 ROCK SHELTER | 2 | CANYON SPRINGS | ROCK SHELTER | 7/23/2009 GEHAN HOMES |
| 1738 WILD FIRE | 1 | ENCLAVE AT WESTOVER | WILD FIRE | 4/15/2008 GEHAN HOMES |
| 1535 WILD FIRE | 1 | ENCLAVE AT WESTOVER | WILD FIRE | 4/24/2008 GEHAN HOMES |
| 1531 WILD FIRE | 1 | ENCLAVE AT WESTOVER | WILD FIRE | 5/1/2008 GEHAN HOMES |
| 1622 WILD FIRE | 1 | ENCLAVE AT WESTOVER | WILD FIRE | 5/9/2008 GEHAN HOMES |
| 1618 WILD FIRE | 2 | ENCLAVE AT WESTOVER | WILD FIRE | 6/19/2008 GEHAN HOMES |
| 1726 WILD FIRE | 2 | ENCLAVE AT WESTOVER | WILD FIRE | 10/3/2008 GEHAN HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 9227 WIND DANCER | 2 | ENCLAVE AT WESTOVER | WIND DANCER | 10/7/2008 | GEHAN HOMES |
| 1522 WILD FIRE | 2 | ENCLAVE AT WESTOVER | WILD FIRE | 10/7/2008 | GEHAN HOMES |
| 1546 WILDFIRE | 2 | ENCLAVE AT WESTOVER | WILDFIRE | 10/31/2008 | GEHAN HOMES |
| 9242 WIND TALKER | 1 | ENCLAVE AT WESTOVER | WIND TALKER | 1/19/2009 | GEHAN HOMES |
| 9231 WIND DANCER | 1 | ENCLAVE AT WESTOVER | WIND DANCER | 2/20/2009 | GEHAN HOMES |
| 1614 WILD FIRE | 2 | ENCLAVE AT WESTOVER | WILD FIRE | 3/25/2009 | GEHAN HOMES |
| 9327 WAVE DANCE | 1 | ENCLAVE AT WESTOVER | WAVE DANCE | 4/27/2009 | GEHAN HOMES |
| 1619 WILD FIRE | 2 | ENCLAVE AT WESTOVER | WILD FIRE | 5/29/2009 | GEHAN HOMES |
| 9322 WIND TALKER | 1 | ENCLAVE AT WESTOVER | WIND TALKER | 6/2/2009 | GEHAN HOMES |
| 1530 WILD FIRE | 2 | ENCLAVE AT WESTOVER | WILD FIRE | 6/3/2009 | GEHAN HOMES |
| 9334 WAVE DANCE | 2 | ENCLAVE AT WESTOVER | WAVE DANCE | 7/13/2009 | GEHAN HOMES |
| 13022 GORDONS KNOLL | 1 | GORDONS GROVE | GORDONS KNOLL | 1/7/2008 | GEHAN HOMES |
| 13026 GORDONS KNOLL | 2 | GORDONS GROVE | GORDONS KNOLL | 1/9/2008 | GEHAN HOMES |
| 13010 GORDONS MOTT | 1 | GORDONS GROVE | GORDONS MOTT | 1/22/2008 | GEHAN HOMES |
| 13006 GORDONS MOTT | 2 | GORDONS GROVE | GORDONS MOTT | 1/23/2008 | GEHAN HOMES |
| 706 GROVE BEND | 2 | GORDONS GROVE | GROVE BEND | 5/15/2008 | GEHAN HOMES |
| 910 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 5/16/2008 | GEHAN HOMES |
| 13043 GROVE POINT | 1 | GORDONS GROVE | GROVE POINT | 5/20/2008 | GEHAN HOMES |
| 13035 GROVE POINT | 2 | GORDONS GROVE | GROVE POINT | 5/24/2008 | GEHAN HOMES |
| 914 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 6/13/2008 | GEHAN HOMES |
| 13039 GROVE POINT | 1 | GORDONS GROVE | GROVE POINT | 6/30/2008 | GEHAN HOMES |
| 13059 GORDONS MOTT | 2 | GORDONS GROVE | GORDONS MOTT | 7/3/2008 | GEHAN HOMES |
| 13003 GROOVE POINT | 2 | GORDONS GROVE | GROOVE POINT | 8/5/2008 | GEHAN HOMES |
| 715 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 8/6/2008 | GEHAN HOMES |
| 13015 GROVE WOOD | 2 | GORDONS GROVE | GROVE WOOD | 8/8/2008 | GEHAN HOMES |
| 13023 GORDONS MOTT | 1 | GORDONS GROVE | GORDONS MOTT | 8/16/2008 | GEHAN HOMES |
| 13030 GORDONS MOTT | 2 | GORDONS GROVE | GORDONS MOTT | 9/5/2008 | GEHAN HOMES |
| 13031 GROVE POINT | 2 | GORDONS GROVE | GROVE POINT | 9/16/2008 | GEHAN HOMES |
| 906 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 9/26/2008 | GEHAN HOMES |
| 13038 GORDONS MOTT | 1 | GORDONS GROVE | GORDONS MOTT | 10/2/2008 | GEHAN HOMES |
| 902 ROLLING GROVE | 1 | GORDONS GROVE | ROLLING GROVE | 10/7/2008 | GEHAN HOMES |
| 13014 GORDONS MOTT | 1 | GORDONS GROVE | GORDONS MOTT | 10/21/2008 | GEHAN HOMES |
| 13027 GORDONS KNOLL | 1 | GORDONS GROVE | GORDONS KNOLL | 10/23/2008 | GEHAN HOMES |
| 13019 GROVEWOODS | 2 | GORDONS GROVE | GROVEWOODS | 11/4/2008 | GEHAN HOMES |
| 13011 GROVE POINT | 1 | GORDONS GROVE | GROVE POINT | 11/5/2008 | GEHAN HOMES |
| 907 GORDONS GIN | 2 | GORDONS GROVE | GORDONS GIN | 11/5/2008 | GEHAN HOMES |
| 13022 GROVE POINT | 2 | GORDONS GROVE | GROVE POINT | 11/5/2008 | GEHAN HOMES |
| 711 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 11/6/2008 | GEHAN HOMES |
| 807 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 11/11/2008 | GEHAN HOMES |
| 13027 GORDONS MOTT | 1 | GORDONS GROVE | GORDONS MOTT | 11/11/2008 | GEHAN HOMES |
| 13014 GROVEWOODS | 2 | GORDONS GROVE | GROVEWOODS | 1/15/2009 | GEHAN HOMES |
| 13002 GORDONS MOTT | 2 | GORDONS GROVE | GORDONS MOTT | 1/19/2009 | GEHAN HOMES |
| 803 ROLLING GROVE | 1 | GORDONS GROVE | ROLLING GROVE | 2/3/2009 | GEHAN HOMES |
| 13023 GROVEWOODS | 2 | GORDONS GROVE | GROVEWOODS | 2/20/2009 | GEHAN HOMES |
| 703 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 3/5/2009 | GEHAN HOMES |
| 13018 GORDONS KNOLL | 1 | GORDONS GROVE | GORDONS KNOLL | 3/18/2009 | GEHAN HOMES |
| 919 GORDONS GIN | 2 | GORDONS GROVE | GORDONS GIN | 4/13/2009 | GEHAN HOMES |
| 903 GORDONS GIN | 2 | GORDONS GROVE | GORDONS GIN | 4/21/2009 | GEHAN HOMES |
| 13034 GORDONS MOTT | 2 | GORDONS GROVE | GORDONS MOTT | 4/21/2009 | GEHAN HOMES |
| 911 GROVE BEND | 1 | GORDONS GROVE | GROVE BEND | 4/24/2009 | GEHAN HOMES |
| 13026 GROVE POINT | 2 | GORDONS GROVE | GROVE POINT | 5/4/2009 | GEHAN HOMES |
| 611 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 5/22/2009 | GEHAN HOMES |
| 13031 GORDONS MOTT | 2 | GORDONS GROVE | GORDONS MOTT | 6/18/2009 | GEHAN HOMES |
| 13034 GROVE POINT | 2 | GORDONS GROVE | GROVE POINT | 6/19/2009 | GEHAN HOMES |
| 13027 GROVEWOODS | 2 | GORDONS GROVE | GROVEWOODS | 7/2/2009 | GEHAN HOMES |
| 719 ROLLING GROVE | 2 | GORDONS GROVE | ROLLING GROVE | 7/27/2009 | GEHAN HOMES |
| 10895 LADD ROAD | 1 | MACDONA | LADD ROAD | 9/20/2011 | GILBERTO RODRIGUEZ |
| 25931 HOOTANANNY DRIVE | 1 | TIMBERWOOD PARK | HOOTANANNY DRIVE | 3/5/2009 | GLEN MEREDITH |

| | | | | |
|---|---|---|---|---|
| 26745 TIMBERLINE DRIVE | 1 | TIMBERWOOD PARK | TIMBERLINE DRIVE | 5/9/2012 GLEN MEREDITH |
| 10107 CIRCLE E TRAIL | 2 | HELOTES | CIRCLE E TRAIL | 8/17/2012 GOLESCO, INC. |
| 124 KEITH FOSTER ROAD | 2 | NEW BRAUNFELS | KEITH FOSTER ROAD | 2/20/2012 GOLESCO, INC. |
| 719 LONG RIDGE | 2 | SPRING BRANCH | LONG RIDGE | 4/6/2009 HILLSCAPE CUSTOM HOMES |
| 5320 CELTS CIRCLE | 2 | Bulverde (City) | CELTS CIRCLE | 12/15/2010 HOUSER CUSTOM HOMES |
| 8714 PENSIVE DRIVE | 1 | JUDSON HEIGHTS | PENSIVE DRIVE | 2/25/2011 J&J DEVELOPMENT, INC. |
| 8710 PENSIVE DRIVE | 1 | JUDSON HEIGHTS | PENSIVE DRIVE | 3/22/2011 J&J DEVELOPMENT, INC. |
| 7226 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 11/4/2011 J&J DEVELOPMENT, INC. |
| 7228 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 11/4/2011 J&J DEVELOPMENT, INC. |
| 7222 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 1/20/2012 J&J DEVELOPMENT, INC. |
| 7224 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 1/20/2012 J&J DEVELOPMENT, INC. |
| 1823 CENTURY OAK TRAIL | 1 | TANGLEWOOD PARK | CENTURY OAK TRAIL | 8/9/2012 J&J DEVELOPMENT, INC. |
| 1839 CENTURY OAK TRAIL | 2 | TANGLEWOOD PARK | CENTURY OAK TRAIL | 8/13/2012 J&J DEVELOPMENT, INC. |
| 13702 MONEY TREE | 1 | TANGLEWOOD PARK | MONEY TREE | 8/20/2012 J&J DEVELOPMENT, INC. |
| 1826 BUCK RIDGE LANE | 1 | TANGLEWOOD PARK | BUCK RIDGE LANE | 8/21/2012 J&J DEVELOPMENT, INC. |
| 7218 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 12/13/2012 J&J DEVELOPMENT, INC. |
| 7220 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 12/13/2012 J&J DEVELOPMENT, INC. |
| 7216 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 2/26/2013 J&J DEVELOPMENT, INC. |
| 7214 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 2/26/2013 J&J DEVELOPMENT, INC. |
| 7212 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 3/5/2013 J&J DEVELOPMENT, INC. |
| 7210 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 3/5/2013 J&J DEVELOPMENT, INC. |
| 7206 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 9/5/2013 J&J DEVELOPMENT, INC. |
| 7208 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 9/5/2013 J&J DEVELOPMENT, INC. |
| 7202 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 9/11/2013 J&J DEVELOPMENT, INC. |
| 7204 COLINA WAY | 2 | JUDSON HEIGHTS | COLINA WAY | 9/13/2013 J&J DEVELOPMENT, INC. |
| 1818 BUCK RIDGE LANE | 1 | TANGLEWOOD PARK | BUCK RIDGE LANE | 1/10/2013 J&J DEVELOPMENT, INC. |
| 1815 CENTURY OAK TRAIL | 1 | TANGLEWOOD PARK | CENTURY OAK TRAIL | 3/13/2013 J&J DEVELOPMENT, INC. |
| 1811 CENTURY OAK TRAIL | 1 | TANGLEWOOD PARK | CENTURY OAK TRAIL | 5/24/2013 J&J DEVELOPMENT, INC. |
| 13714 MONEY TREE | 1 | TANGLEWOOD PARK | MONEY TREE | 5/29/2013 J&J DEVELOPMENT, INC. |
| 30414 SADDLERIDGE DR. | 2 | SADDLERIDGE | SADDLERIDGE DR. | 5/23/2012 JAMES BERRY |
| 20219 BELLA GLADE | 1 | CRESTA BELLA | BELLA GLADE | 10/29/2013 JOHN MICHAEL HOMES |
| 1966 LAKEVIEW DRIVE | 1 | CANYON LAKE | LAKEVIEW DRIVE | 4/5/2011 JPJ CONSTRUCTION |
| 7658 HEAVENLY ARBOR | 1 | CROSS CREEK | HEAVENLY ARBOR | 8/5/2013 KB HOMES |
| 7654 HEAVENLY ARBOR | 2 | CROSS CREEK | HEAVENLY ARBOR | 8/6/2013 KB HOMES |
| 7750 HEAVENLY ARBOR | 2 | CROSS CREEK | HEAVENLY ARBOR | 8/15/2013 KB HOMES |
| 7742 HEAVENLY ARBOR | 2 | CROSS CREEK | HEAVENLY ARBOR | 8/16/2013 KB HOMES |
| 7746 HEAVENLY ARBOR | 2 | CROSS CREEK | HEAVENLY ARBOR | 8/29/2013 KB HOMES |
| 125 MUSTANG RUN | 2 | HERFF RANCH | MUSTANG RUN | 4/15/2011 KB HOMES |
| 133 MUSTANG RUN | 2 | HERFF RANCH | MUSTANG RUN | 4/18/2011 KB HOMES |
| 116 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 5/3/2011 KB HOMES |
| 120 RED BUD | 2 | HERFF RANCH | RED BUD | 5/5/2011 KB HOMES |
| 108 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 5/6/2011 KB HOMES |
| 100 MUSTANG RUN | 1 | HERFF RANCH | MUSTANG RUN | 5/10/2011 KB HOMES |
| 241 LASSO FALLS | 2 | HERFF RANCH | LASSO FALLS | 5/10/2011 KB HOMES |
| 224 HORSE HILL | 2 | HERFF RANCH | HORSE HILL | 5/20/2011 KB HOMES |
| 200 HORSE HILL | 1 | HERFF RANCH | HORSE HILL | 5/23/2011 KB HOMES |
| 320 LASSO FALLS | 1 | HERFF RANCH | LASSO FALLS | 6/3/2011 KB HOMES |
| 141 RATTLESNAKE BLUFF | 1 | HERFF RANCH | RATTLESNAKE BLUFF | 6/3/2011 KB HOMES |
| 208 LONE STAR | 1 | HERFF RANCH | LONE STAR | 6/13/2011 KB HOMES |
| 120 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 6/14/2011 KB HOMES |
| 105 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 6/17/2011 KB HOMES |
| 100 DUSTY CORRAL | 2 | HERFF RANCH | DUSTY CORRAL | 6/29/2011 KB HOMES |
| 109 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 6/30/2011 KB HOMES |
| 301 LASSO FALLS | 2 | HERFF RANCH | LASSO FALLS | 7/6/2011 KB HOMES |
| 113 LILLY CREEK | 2 | HERFF RANCH | LILLY CREEK | 7/6/2011 KB HOMES |
| 233 MUSTANG RUN | 1 | HERFF RANCH | MUSTANG RUN | 7/28/2011 KB HOMES |
| 109 LONE STAR | 1 | HERFF RANCH | LONE STAR | 7/29/2011 KB HOMES |
| 125 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 8/5/2011 KB HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 104 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 8/18/2011 | KB HOMES |
| 104 PRAIRIE FALCON | 1 | HERFF RANCH | PRAIRIE FALCON | 8/19/2011 | KB HOMES |
| 140 MUSTANG RUN | 1 | HERFF RANCH | MUSTANG RUN | 9/19/2011 | KB HOMES |
| 300 LASSO FALLS | 1 | HERFF RANCH | LASSO FALLS | 9/20/2011 | KB HOMES |
| 112 LONE STAR | 1 | HERFF RANCH | LONE STAR | 9/28/2011 | KB HOMES |
| 100 LONE STAR | 1 | HERFF RANCH | LONE STAR | 9/29/2011 | KB HOMES |
| 224 WINDING RIVER | 2 | HERFF RANCH | WINDING RIVER | 10/3/2011 | KB HOMES |
| 104 WATERFALL COURT | 2 | HERFF RANCH | WATERFALL COURT | 10/4/2011 | KB HOMES |
| 101 WATERFALL COURT | 1 | HERFF RANCH | WATERFALL COURT | 10/4/2011 | KB HOMES |
| 252 HORSE HILL | 2 | HERFF RANCH | HORSE HILL | 10/6/2011 | KB HOMES |
| 124 BROWN HAWK | 1 | HERFF RANCH | BROWN HAWK | 10/7/2011 | KB HOMES |
| 105 LONE STAR | 1 | HERFF RANCH | LONE STAR | 10/17/2011 | KB HOMES |
| 213 MUSTANG RUN | 1 | HERFF RANCH | MUSTANG RUN | 10/25/2011 | KB HOMES |
| 112 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 10/26/2011 | KB HOMES |
| 244 HORSE HILL | 2 | HERFF RANCH | HORSE HILL | 11/1/2011 | KB HOMES |
| 220 WINDING RIVER | 2 | HERFF RANCH | WINDING RIVER | 11/2/2011 | KB HOMES |
| 240 HORSE HILL | 2 | HERFF RANCH | HORSE HILL | 12/1/2011 | KB HOMES |
| 104 LONE STAR | 2 | HERFF RANCH | LONE STAR | 12/8/2011 | KB HOMES |
| 228 WINDING RIVER | 2 | HERFF RANCH | WINDING RIVER | 12/8/2011 | KB HOMES |
| 125 LILLY CREEK | 2 | HERFF RANCH | LILLY CREEK | 1/25/2012 | KB HOMES |
| 116 LONE STAR | 2 | HERFF RANCH | LONE STAR | 3/7/2012 | KB HOMES |
| 228 HORSE HILL | 1 | HERFF RANCH | HORSE HILL | 3/16/2012 | KB HOMES |
| 101 LONE STAR | 2 | HERFF RANCH | LONE STAR | 3/21/2012 | KB HOMES |
| 232 WINDING RIVER | 1 | HERFF RANCH | WINDING RIVER | 3/22/2012 | KB HOMES |
| 100 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 3/23/2012 | KB HOMES |
| 200 MUSTANG RUN | 1 | HERFF RANCH | MUSTANG RUN | 3/29/2012 | KB HOMES |
| 136 MUSTANG RUN | 2 | HERFF RANCH | MUSTANG RUN | 3/29/2012 | KB HOMES |
| 100 COLD RIVER | 1 | HERFF RANCH | COLD RIVER | 4/13/2012 | KB HOMES |
| 101 MUSTANG RUN | 2 | HERFF RANCH | MUSTANG RUN | 4/13/2012 | KB HOMES |
| 101 LILLY CREEK | 2 | HERFF RANCH | LILLY CREEK | 4/17/2012 | KB HOMES |
| 232 HORSE HILL | 2 | HERFF RANCH | HORSE HILL | 4/19/2012 | KB HOMES |
| 140 RATTLESNAKE BLUFF | 1 | HERFF RANCH | RATTLESNAKE BLUFF | 5/3/2012 | KB HOMES |
| 100 WATERFALL CT. | 2 | HERFF RANCH | WATERFALL CT. | 5/7/2012 | KB HOMES |
| 217 LASSO FALLS | 2 | HERFF RANCH | LASSO FALLS | 5/9/2012 | KB HOMES |
| 100 RATTLESNAKE BLUFF | 2 | HERFF RANCH | RATTLESNAKE BLUFF | 5/21/2012 | KB HOMES |
| 112 COYOTE CIRCLE | 2 | HERFF RANCH | COYOTE CIRCLE | 5/22/2012 | KB HOMES |
| 236 HORSE HILL | 2 | HERFF RANCH | HORSE HILL | 6/18/2012 | KB HOMES |
| 237 MUSTANG RUN | 2 | HERFF RANCH | MUSTANG RUN | 6/20/2012 | KB HOMES |
| 225 MUSTANG RUN | 2 | HERFF RANCH | MUSTANG RUN | 7/12/2012 | KB HOMES |
| 132 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 7/14/2012 | KB HOMES |
| 109 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 7/24/2012 | KB HOMES |
| 113 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 7/24/2012 | KB HOMES |
| 105 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 7/26/2012 | KB HOMES |
| 101 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 7/31/2012 | KB HOMES |
| 108 LONE STAR | 1 | HERFF RANCH | LONE STAR | 8/2/2012 | KB HOMES |
| 124 RATTLESNAKE BLUFF | 1 | HERFF RANCH | RATTLESNAKE BLUFF | 8/3/2012 | KB HOMES |
| 248 WINDING RIVER | 2 | HERFF RANCH | WINDING RIVER | 8/6/2012 | KB HOMES |
| 121 SADDLE HORN | 2 | HERFF RANCH | SADDLE HORN | 8/7/2012 | KB HOMES |
| 121 LONE STAR | 1 | HERFF RANCH | LONE STAR | 8/14/2012 | KB HOMES |
| 205 SANDY SHOAL | 1 | HERFF RANCH | SANDY SHOAL | 8/16/2012 | KB HOMES |
| 156 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 8/21/2012 | KB HOMES |
| 129 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 8/31/2012 | KB HOMES |
| 105 WATERFALL COURT | 2 | HERFF RANCH | WATERFALL COURT | 8/31/2012 | KB HOMES |
| 117 LONE STAR | 1 | HERFF RANCH | LONE STAR | 9/10/2012 | KB HOMES |
| 109 RATTLESNAKE BLUFF | 2 | HERFF RANCH | RATTLESNAKE BLUFF | 9/13/2012 | KB HOMES |
| 108 LILLY CREEK | 2 | HERFF RANCH | LILLY CREEK | 9/13/2012 | KB HOMES |
| 121 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 10/4/2012 | KB HOMES |
| 141 SANDY SHOAL | 2 | HERFF RANCH | SANDY SHOAL | 10/4/2012 | KB HOMES |

| 216 WINDING RIVER | 2 | HERFF RANCH | WINDING RIVER | 10/5/2012 KB HOMES |
| 221 SANDY SHOAL | 2 | HERFF RANCH | SANDY SHOAL | 10/11/2012 KB HOMES |
| 217 SANDY SHOAL | 2 | HERFF RANCH | SANDY SHOAL | 10/23/2012 KB HOMES |
| 113 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 10/24/2012 KB HOMES |
| 209 SANDY SHOAL | 2 | HERFF RANCH | SANDY SHOAL | 10/24/2012 KB HOMES |
| 105 RATTLESNAKE BLUFF | 2 | HERFF RANCH | RATTLESNAKE BLUFF | 10/25/2012 KB HOMES |
| 100 ROCKY PATH | 2 | HERFF RANCH | ROCKY PATH | 10/31/2012 KB HOMES |
| 108 RATTLESNAKE BLUFF | 2 | HERFF RANCH | RATTLESNAKE BLUFF | 11/2/2012 KB HOMES |
| 109 RED BUD | 1 | HERFF RANCH | RED BUD | 11/2/2012 KB HOMES |
| 129 RATTLESNAKE BLUFF | 2 | HERFF RANCH | RATTLESNAKE BLUFF | 11/7/2012 KB HOMES |
| 113 LONE STAR | 2 | HERFF RANCH | LONE STAR | 11/7/2012 KB HOMES |
| 128 BROWN HAWK | 1 | HERFF RANCH | BROWN HAWK | 11/15/2012 KB HOMES |
| 160 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 11/21/2012 KB HOMES |
| 120 LONE STAR | 1 | HERFF RANCH | LONE STAR | 1/2/2013 KB HOMES |
| 129 LONE STAR | 1 | HERFF RANCH | LONE STAR | 1/4/2013 KB HOMES |
| 112 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 1/18/2013 KB HOMES |
| 156 LONE STAR | 2 | HERFF RANCH | LONE STAR | 2/1/2013 KB HOMES |
| 149 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 2/12/2013 KB HOMES |
| 136 LONE STAR | 1 | HERFF RANCH | LONE STAR | 3/2/2013 KB HOMES |
| 173 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 3/6/2013 KB HOMES |
| 128 LONE STAR | 1 | HERFF RANCH | LONE STAR | 3/28/2013 KB HOMES |
| 144 LONE STAR | 1 | HERFF RANCH | LONE STAR | 4/5/2013 KB HOMES |
| 164 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 4/8/2013 KB HOMES |
| 161 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 4/8/2013 KB HOMES |
| 201 SANDY SHOAL | 1 | HERFF RANCH | SANDY SHOAL | 4/10/2013 KB HOMES |
| 160 LONE STAR | 1 | HERFF RANCH | LONE STAR | 4/23/2013 KB HOMES |
| 113 CACTUS PEAR | 1 | HERFF RANCH | CACTUS PEAR | 4/25/2013 KB HOMES |
| 116 SIDEWINDER | 1 | HERFF RANCH | SIDEWINDER | 4/26/2013 KB HOMES |
| 136 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 5/3/2013 KB HOMES |
| 232 LONE STAR | 2 | HERFF RANCH | LONE STAR | 5/20/2013 KB HOMES |
| 125 LONE STAR | 2 | HERFF RANCH | LONE STAR | 5/23/2013 KB HOMES |
| 104 ROCKY PATH | 2 | HERFF RANCH | ROCKY PATH | 5/24/2013 KB HOMES |
| 104 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 5/31/2013 KB HOMES |
| 116 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 6/1/2013 KB HOMES |
| 165 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 6/3/2013 KB HOMES |
| 116 RED BUD | 2 | HERFF RANCH | RED BUD | 6/17/2013 KB HOMES |
| 213 SANDY SHOAL | 1 | HERFF RANCH | SANDY SHOAL | 6/24/2013 KB HOMES |
| 132 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 6/25/2013 KB HOMES |
| 140 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 6/26/2013 KB HOMES |
| 116 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 7/5/2013 KB HOMES |
| 113 RED BUD | 2 | HERFF RANCH | RED BUD | 7/12/2013 KB HOMES |
| 148 LONE STAR | 1 | HERFF RANCH | LONE STAR | 7/16/2013 KB HOMES |
| 152 LONE STAR | 1 | HERFF RANCH | LONE STAR | 7/17/2013 KB HOMES |
| 213 LASSO FALLS | 2 | HERFF RANCH | LASSO FALLS | 7/19/2013 KB HOMES |
| 117 BROWN HAWK | 2 | HERFF RANCH | BROWN HAWK | 8/1/2013 KB HOMES |
| 108 RED BUD | 2 | HERFF RANCH | RED BUD | 8/14/2013 KB HOMES |
| 100 RED BUD | 1 | HERFF RANCH | RED BUD | 8/16/2013 KB HOMES |
| 221 LASSO FALLS | 2 | HERFF RANCH | LASSO FALLS | 8/23/2013 KB HOMES |
| 129 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 8/23/2013 KB HOMES |
| 124 SIDEWINDER | 2 | HERFF RANCH | SIDEWINDER | 8/28/2013 KB HOMES |
| 152 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 9/3/2013 KB HOMES |
| 237 LASSO FALLS | 2 | HERFF RANCH | LASSO FALLS | 9/3/2013 KB HOMES |
| 112 LILLY CREEK | 2 | HERFF RANCH | LILLY CREEK | 9/6/2013 KB HOMES |
| 140 COLD RIVER | 2 | HERFF RANCH | COLD RIVER | 9/9/2013 KB HOMES |
| 169 DESERT FLOWER | 2 | HERFF RANCH | DESERT FLOWER | 9/20/2013 KB HOMES |
| 120 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 10/3/2013 KB HOMES |
| 124 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 10/4/2013 KB HOMES |
| 105 LILLY CREEK | 2 | HERFF RANCH | LILLY CREEK | 10/8/2013 KB HOMES |

| 137 DESERT FLOWER | 1 | HERFF RANCH | DESERT FLOWER | 10/11/2013 | KB HOMES |
|---|---|---|---|---|---|
| 229 MUSTANG RUN | 1 | HERFF RANCH | MUSTANG RUN | 10/17/2013 | KB HOMES |
| 168 LONE STAR | 2 | HERFF RANCH | LONE STAR | 10/24/2013 | KB HOMES |
| 132 LONE STAR | 1 | HERFF RANCH | LONE STAR | 10/25/2013 | KB HOMES |
| 109 WATERFALL CT. | 1 | HERFF RANCH | WATERFALL CT. | 10/28/2013 | KB HOMES |
| 176 LONE STAR | 2 | HERFF RANCH | LONE STAR | 10/30/2013 | KB HOMES |
| 209 MUSTANG RUN | 2 | HERFF RANCH | MUSTANG RUN | 10/30/2013 | KB HOMES |
| 172 LONE STAR | 2 | HERFF RANCH | LONE STAR | 11/5/2013 | KB HOMES |
| 108 CACTUS PEAR | 2 | HERFF RANCH | CACTUS PEAR | 11/5/2013 | KB HOMES |
| 216 LONE STAR | 2 | HERFF RANCH | LONE STAR | 11/6/2013 | KB HOMES |
| 6502 WIND ARBOR | 1 | IRONWOOD | WIND ARBOR | 4/30/2013 | KB HOMES |
| 6503 WIND ARBOR | 2 | IRONWOOD | WIND ARBOR | 4/30/2013 | KB HOMES |
| 9107 WIND CROWN | 2 | IRONWOOD | WIND CROWN | 7/24/2013 | KB HOMES |
| 9122 WIND CROWN | 2 | IRONWOOD | WIND CROWN | 7/25/2013 | KB HOMES |
| 9167 WIND TERRACE | 1 | IRONWOOD | WIND TERRACE | 7/26/2013 | KB HOMES |
| 9114 WIND CROWN | 2 | IRONWOOD | WIND CROWN | 7/27/2013 | KB HOMES |
| 9211 WIND CROWN | 2 | IRONWOOD | WIND CROWN | 8/13/2013 | KB HOMES |
| 9118 WIND CROWN | 1 | IRONWOOD | WIND CROWN | 9/10/2013 | KB HOMES |
| 9163 WIND TERRACE | 2 | IRONWOOD | WIND TERRACE | 9/17/2013 | KB HOMES |
| 9175 WIND TERRACE | 2 | IRONWOOD | WIND TERRACE | 9/24/2013 | KB HOMES |
| 9171 WIND TERRACE | 2 | IRONWOOD | WIND TERRACE | 9/24/2013 | KB HOMES |
| 9155 WIND TERRACE | 2 | IRONWOOD | WIND TERRACE | 9/26/2013 | KB HOMES |
| 9166 WIND TERRACE | 2 | IRONWOOD | WIND TERRACE | 11/1/2013 | KB HOMES |
| 9154 WIND TERRACE | 1 | IRONWOOD | WIND TERRACE | 11/5/2013 | KB HOMES |
| 1206 ANDOVER BAY | 2 | QUARRY AT IRON MOUNTAIN | ANDOVER BAY | 4/11/2011 | KB HOMES |
| 19227 BARROW BAY | 2 | QUARRY AT IRON MOUNTAIN | BARROW BAY | 4/26/2011 | KB HOMES |
| 19215 BARTLETT BAY | 1 | QUARRY AT IRON MOUNTAIN | BARTLETT BAY | 4/27/2011 | KB HOMES |
| 19211 BARTLETT BAY | 2 | QUARRY AT IRON MOUNTAIN | BARTLETT BAY | 4/27/2011 | KB HOMES |
| 1215 ANDOVER BAY | 2 | QUARRY AT IRON MOUNTAIN | ANDOVER BAY | 5/19/2011 | KB HOMES |
| 19215 DEEP BAY | 2 | QUARRY AT IRON MOUNTAIN | DEEP BAY | 8/2/2011 | KB HOMES |
| 1203 ANDOVER BAY | 2 | QUARRY AT IRON MOUNTAIN | ANDOVER BAY | 8/10/2011 | KB HOMES |
| 1226 ANDOVER BAY | 2 | QUARRY AT IRON MOUNTAIN | ANDOVER BAY | 8/12/2011 | KB HOMES |
| 333 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 2/13/2008 | KIMBALL HILL HOMES |
| 337 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 2/14/2008 | KIMBALL HILL HOMES |
| 341 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 2/27/2008 | KIMBALL HILL HOMES |
| 345 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 2/29/2008 | KIMBALL HILL HOMES |
| 349 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 3/26/2008 | KIMBALL HILL HOMES |
| 320 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 5/22/2008 | KIMBALL HILL HOMES |
| 328 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 6/3/2008 | KIMBALL HILL HOMES |
| 332 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 6/5/2008 | KIMBALL HILL HOMES |
| 348 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 6/16/2008 | KIMBALL HILL HOMES |
| 336 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 6/17/2008 | KIMBALL HILL HOMES |
| 360 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 6/17/2008 | KIMBALL HILL HOMES |
| 352 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 6/24/2008 | KIMBALL HILL HOMES |
| 324 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 6/30/2008 | KIMBALL HILL HOMES |
| 344 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 7/15/2008 | KIMBALL HILL HOMES |
| 208 LONGHORN WAY | 2 | CIBOLO VALLEY | LONGHORN WAY | 7/21/2008 | KIMBALL HILL HOMES |
| 364 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 8/20/2008 | KIMBALL HILL HOMES |
| 340 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 9/11/2008 | KIMBALL HILL HOMES |
| 200 LONGHORN WAY | 1 | CIBOLO VALLEY | LONGHORN WAY | 9/18/2008 | KIMBALL HILL HOMES |

| | | | | |
|---|---|---|---|---|
| 356 WAGON WHEEL WAY | 2 | CIBOLO VALLEY | WAGON WHEEL WAY | 9/24/2008 KIMBALL HILL HOMES |
| 368 WAGON WHEEL WAY | 1 | CIBOLO VALLEY | WAGON WHEEL WAY | 10/29/2008 KIMBALL HILL HOMES |
| 8107 RUSTIC CHASE | 2 | SABLE CHASE | RUSTIC CHASE | 4/12/2008 KIMBALL HILL HOMES |
| 26642 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 5/22/2008 KIMBALL HILL HOMES |
| 26639 CALLAWAY RUN | 2 | SABLE CHASE | CALLAWAY RUN | 6/9/2008 KIMBALL HILL HOMES |
| 26646 CAMDEN CHASE | 2 | SABLE CHASE | CAMDEN CHASE | 6/25/2008 KIMBALL HILL HOMES |
| 26635 CALLAWAY RUN | 2 | SABLE CHASE | CALLAWAY RUN | 8/11/2008 KIMBALL HILL HOMES |
| 24526 LUCCA MIST | 2 | TUSCANY HEIGHTS | LUCCA MIST | 2/13/2008 KIMBALL HILL HOMES |
| 2323 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 2/20/2008 KIMBALL HILL HOMES |
| 24826 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 3/31/2008 KIMBALL HILL HOMES |
| 24531 LUCCA MIST | 2 | TUSCANY HEIGHTS | LUCCA MIST | 6/17/2008 KIMBALL HILL HOMES |
| 24522 LUCCA MIST | 2 | TUSCANY HEIGHTS | LUCCA MIST | 6/20/2008 KIMBALL HILL HOMES |
| 24719 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 6/24/2008 KIMBALL HILL HOMES |
| 2306 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 7/2/2008 KIMBALL HILL HOMES |
| 24518 LUCCA MIST | 2 | TUSCANY HEIGHTS | LUCCA MIST | 7/9/2008 KIMBALL HILL HOMES |
| 2414 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 7/10/2008 KIMBALL HILL HOMES |
| 2310 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 7/17/2008 KIMBALL HILL HOMES |
| 2407 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 8/15/2008 KIMBALL HILL HOMES |
| 24715 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 9/8/2008 KIMBALL HILL HOMES |
| 2418 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 10/31/2008 KIMBALL HILL HOMES |
| 2403 CORTONA MIST | 2 | TUSCANY HEIGHTS | CORTONA MIST | 1/7/2009 KIMBALL HILL HOMES |
| 24723 CHIANTI WAY | 2 | TUSCANY HEIGHTS | CHIANTI WAY | 1/9/2009 KIMBALL HILL HOMES |
| 5538 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 1/9/2008 KIMBALL HILL HOMES |
| 5622 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 1/28/2008 KIMBALL HILL HOMES |
| 5735 SOUTHERN KNOLL | 1 | WORTHAM OAKS | SOUTHERN KNOLL | 2/7/2008 KIMBALL HILL HOMES |
| 5646 SOUTHERN OAKS | 2 | WORTHAM OAKS | SOUTHERN OAKS | 3/31/2008 KIMBALL HILL HOMES |
| 5539 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 5/20/2008 KIMBALL HILL HOMES |
| 5647 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 5/28/2008 KIMBALL HILL HOMES |
| 5638 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 5/29/2008 KIMBALL HILL HOMES |
| 5602 SOUTHERN OAKS | 2 | WORTHAM OAKS | SOUTHERN OAKS | 6/12/2008 KIMBALL HILL HOMES |
| 21514 ANTELOPE HILL | 2 | WORTHAM OAKS | ANTELOPE HILL | 6/16/2008 KIMBALL HILL HOMES |
| 5530 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 6/23/2008 KIMBALL HILL HOMES |
| 5610 SOUTHERN OAKS | 2 | WORTHAM OAKS | SOUTHERN OAKS | 6/25/2008 KIMBALL HILL HOMES |
| 5511 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 8/5/2008 KIMBALL HILL HOMES |
| 5527 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 8/5/2008 KIMBALL HILL HOMES |
| 5527 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 8/7/2008 KIMBALL HILL HOMES |
| 5535 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 8/13/2008 KIMBALL HILL HOMES |
| 5542 THUNDER OAKS | 2 | WORTHAM OAKS | THUNDER OAKS | 8/18/2008 KIMBALL HILL HOMES |
| 5503 SOUTHERN OAKS | 2 | WORTHAM OAKS | SOUTHERN OAKS | 8/29/2008 KIMBALL HILL HOMES |
| 5515 THUNDER OAKS | 2 | WORTHAM OAKS | THUNDER OAKS | 10/9/2008 KIMBALL HILL HOMES |
| 5626 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 10/16/2008 KIMBALL HILL HOMES |
| 21506 GARRET GROVE | 1 | WORTHAM OAKS | GARRET GROVE | 10/22/2008 KIMBALL HILL HOMES |
| 5502 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 10/27/2008 KIMBALL HILL HOMES |
| 5731 SOUTHERN KNOLL | 2 | WORTHAM OAKS | SOUTHERN KNOLL | 10/28/2008 KIMBALL HILL HOMES |
| 5727 SOUTHERN KNOLL | 1 | WORTHAM OAKS | SOUTHERN KNOLL | 10/29/2008 KIMBALL HILL HOMES |
| 5519 THUNDER OAKS | 2 | WORTHAM OAKS | THUNDER OAKS | 10/30/2008 KIMBALL HILL HOMES |
| 5523 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 11/5/2008 KIMBALL HILL HOMES |
| 5606 SOUTHERN OAKS | 2 | WORTHAM OAKS | SOUTHERN OAKS | 11/6/2008 KIMBALL HILL HOMES |
| 5639 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 11/20/2008 KIMBALL HILL HOMES |
| 5531 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 11/20/2008 KIMBALL HILL HOMES |
| 5503 THUNDER OAKS | 2 | WORTHAM OAKS | THUNDER OAKS | 12/4/2008 KIMBALL HILL HOMES |
| 5634 THUNDER OAKS | 1 | WORTHAM OAKS | THUNDER OAKS | 12/4/2008 KIMBALL HILL HOMES |
| 5618 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 12/31/2008 KIMBALL HILL HOMES |
| 5654 SOUTHERN OAKS | 1 | WORTHAM OAKS | SOUTHERN OAKS | 1/5/2009 KIMBALL HILL HOMES |
| 211 SAN SALVADORE-PIELS | 2 | CANYON LAKE | SAN SALVADORE-PIELS | 10/11/2012 Koehn Development Co. (Comal Custom Homes) |
| 1852 PEBBLE BROOK DRIVE | 1 | CYPRESS RAPIDS | PEBBLE BROOK DRIVE | 1/17/2011 Koehn Development Co. (Comal Custom Homes) |

| | | | | | |
|---|---|---|---|---|---|
| 1283 DRY HOLLOW CREEK | 1 | LA VERNIA | DRY HOLLOW CREEK | 6/11/2009 | Koehn Development Co. (Comal Custom Homes) |
| 810 MISSION TRAIL | 2 | MISSION RIDGE | MISSION TRAIL | 9/3/2009 | Koehn Development Co. (Comal Custom Homes) |
| 2310 SEAN STREET | 1 | NEW BRAUNFELS | SEAN STREET | 10/17/2008 | Koehn Development Co. (Comal Custom Homes) |
| 909 WOOD ROAD UNIT A | 1 | NEW BRAUNFELS | WOOD ROAD UNIT A | 12/3/2008 | Koehn Development Co. (Comal Custom Homes) |
| 909 WOOD ROAD UNIT B | 1 | NEW BRAUNFELS | WOOD ROAD UNIT B | 12/3/2008 | Koehn Development Co. (Comal Custom Homes) |
| 51 RIDGE DRIVE | 2 | NEW BRAUNFELS | RIDGE DRIVE | 5/5/2010 | Koehn Development Co. (Comal Custom Homes) |
| 3134 DOUGLAS FIR | 1 | NEW BRAUNFELS | DOUGLAS FIR | 1/24/2011 | Koehn Development Co. (Comal Custom Homes) |
| 3136 DOUGLAS FIR | 1 | NEW BRAUNFELS | DOUGLAS FIR | 1/24/2011 | Koehn Development Co. (Comal Custom Homes) |
| 3138 DOUGLAS FIR UNIT A | 2 | NEW BRAUNFELS | DOUGLAS FIR UNIT A | 1/31/2011 | Koehn Development Co. (Comal Custom Homes) |
| 3138 DOUGLAS FIR UNIT B | 2 | NEW BRAUNFELS | DOUGLAS FIR UNIT B | 1/31/2011 | Koehn Development Co. (Comal Custom Homes) |
| 3140 DOUGLAS FIR UNIT A | 1 | NEW BRAUNFELS | DOUGLAS FIR UNIT A | 2/2/2011 | Koehn Development Co. (Comal Custom Homes) |
| 3140 DOUGLAS FIR UNIT B | 1 | NEW BRAUNFELS | DOUGLAS FIR UNIT B | 2/2/2011 | Koehn Development Co. (Comal Custom Homes) |
| 953 ALBERT STREET | 1 | NEW BRAUNFELS | ALBERT STREET | 4/16/2012 | Koehn Development Co. (Comal Custom Homes) |
| 617 LINDHEIMER STREET | 1 | NEW BRAUNFELS | LINDHEIMER STREET | 7/20/2012 | Koehn Development Co. (Comal Custom Homes) |
| 619 LINDHEIMER STREET | 1 | NEW BRAUNFELS | LINDHEIMER STREET | 7/20/2012 | Koehn Development Co. (Comal Custom Homes) |
| 1237 ERVENDBERG | 1 | NEW BRAUNFELS | ERVENDBERG | 3/13/2013 | Koehn Development Co. (Comal Custom Homes) |
| 1239 ERVENDBERG | 1 | NEW BRAUNFELS | ERVENDBERG | 3/13/2013 | Koehn Development Co. (Comal Custom Homes) |
| 1233 ERVENDBERG | 1 | NEW BRAUNFELS | ERVENDBERG | 3/26/2013 | Koehn Development Co. (Comal Custom Homes) |
| 1235 ERVENDBERG | 1 | NEW BRAUNFELS | ERVENDBERG | 3/26/2013 | Koehn Development Co. (Comal Custom Homes) |
| 639 BLUFFSIDE DRIVE | 2 | OAK BLUFF | BLUFFSIDE DRIVE | 6/20/2013 | Koehn Development Co. (Comal Custom Homes) |
| 1141 MADRONE | 1 | RANCHO DEL LAGO | MADRONE | 8/11/2009 | Koehn Development Co. (Comal Custom Homes) |
| 1 DOESKIN DRIVE | 1 | RANGER CREEK | DOESKIN DRIVE | 1/6/2012 | Koehn Development Co. (Comal Custom Homes) |
| 440 SOUTH RIVER | 2 | SOUTH RIVER | SOUTH RIVER | 11/11/2011 | Koehn Development Co. (Comal Custom Homes) |
| 650 SUMMERWOOD DRIVE | 2 | SUMMERWOOD | SUMMERWOOD DRIVE | 10/8/2013 | Koehn Development Co. (Comal Custom Homes) |
| 917 WOOD ROAD | 2 | VILLAGE GREEN | WOOD ROAD | 7/1/2010 | Koehn Development Co. (Comal Custom Homes) |
| 921 WOOD ROAD | 2 | VILLAGE GREEN | WOOD ROAD | 7/1/2010 | Koehn Development Co. (Comal Custom Homes) |
| 209 RED OAK | 1 | BOERNE | RED OAK | 8/6/2009 | LAND DESIGN |
| 1 BERGMANN ROAD | 1 | DOMINION | BERGMANN ROAD | 10/24/2008 | LAND DESIGN |
| 6518 CANDLE CANE CIRCLE | 2 | CANDLEWOOD | CANDLE CANE CIRCLE | 9/10/2009 | LENNAR HOMES |
| 6510 CANDLE CANE CIRCLE | 2 | CANDLEWOOD | CANDLE CANE CIRCLE | 9/10/2009 | LENNAR HOMES |
| 6514 CANDLE CANE CIRCLE | 2 | CANDLEWOOD | CANDLE CANE CIRCLE | 9/10/2009 | LENNAR HOMES |
| 6527 CANDLECANE CIRCLE | 2 | CANDLEWOOD | CANDLECANE CIRCLE | 10/8/2009 | LENNAR HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 6531 CANDLECANE CIRCLE | 1 | CANDLEWOOD | CANDLECANE CIRCLE | 10/8/2009 | LENNAR HOMES |
| 6534 CANDLECANE CIRCLE | 2 | CANDLEWOOD | CANDLECANE CIRCLE | 10/8/2009 | LENNAR HOMES |
| 6515 CANDLECANE CIRCLE | 2 | CANDLEWOOD | CANDLECANE CIRCLE | 10/27/2009 | LENNAR HOMES |
| 6523 CANDLECANE CIRCLE | 2 | CANDLEWOOD | CANDLECANE CIRCLE | 11/4/2009 | LENNAR HOMES |
| 6519 CANDLECANE CIRCLE | 2 | CANDLEWOOD | CANDLECANE CIRCLE | 11/4/2009 | LENNAR HOMES |
| 6511 CANDLECANE CIRCLE | 1 | CANDLEWOOD | CANDLECANE CIRCLE | 11/25/2009 | LENNAR HOMES |
| 6503 CANDLECANE CIRCLE | 2 | CANDLEWOOD | CANDLECANE CIRCLE | 11/25/2009 | LENNAR HOMES |
| 6507 CANDLECANE CIRCLE | 1 | CANDLEWOOD | CANDLECANE CIRCLE | 11/25/2009 | LENNAR HOMES |
| 3107 CANDLESIDE DRIVE | 1 | CANDLEWOOD | CANDLESIDE DRIVE | 12/23/2009 | LENNAR HOMES |
| 3115 CANDLESIDE DRIVE | 1 | CANDLEWOOD | CANDLESIDE DRIVE | 12/23/2009 | LENNAR HOMES |
| 3111 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 12/28/2009 | LENNAR HOMES |
| 6506 CANDLECANE CIRCLE | 2 | CANDLEWOOD | CANDLECANE CIRCLE | 1/27/2010 | LENNAR HOMES |
| 3119 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 1/29/2010 | LENNAR HOMES |
| 6502 CANDLECANE CIRCLE | 1 | CANDLEWOOD | CANDLECANE CIRCLE | 2/1/2010 | LENNAR HOMES |
| 3123 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 2/1/2010 | LENNAR HOMES |
| 3003 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 2/5/2010 | LENNAR HOMES |
| 2935 CANDLESIDE DRIVE | 1 | CANDLEWOOD | CANDLESIDE DRIVE | 3/23/2010 | LENNAR HOMES |
| 2931 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 3/30/2010 | LENNAR HOMES |
| 2934 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 4/28/2010 | LENNAR HOMES |
| 2930 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 4/30/2010 | LENNAR HOMES |
| 6502 CANDLEDIM CIRCLE | 2 | CANDLEWOOD | CANDLEDIM CIRCLE | 5/17/2010 | LENNAR HOMES |
| 2926 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 5/28/2010 | LENNAR HOMES |
| 3303 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 4/18/2011 | LENNAR HOMES |
| 3311 CANDLESIDE DRIVE | 1 | CANDLEWOOD | CANDLESIDE DRIVE | 4/27/2011 | LENNAR HOMES |
| 6518 CANDLEARCH CIRCLE | 2 | CANDLEWOOD | CANDLEARCH CIRCLE | 5/2/2011 | LENNAR HOMES |
| 6534 CANDLEBRITE DRIVE | 2 | CANDLEWOOD | CANDLEBRITE DRIVE | 5/13/2011 | LENNAR HOMES |
| 6514 CANDLELEARCH CIR | 1 | CANDLEWOOD | CANDLELEARCH CIR | 5/23/2011 | LENNAR HOMES |
| 3302 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 5/24/2011 | LENNAR HOMES |
| 3314 CANDLESIDE DRIVE | 2 | CANDLEWOOD | CANDLESIDE DRIVE | 5/27/2011 | LENNAR HOMES |
| 6503 CANDLEBRITE DRIVE | 2 | CANDLEWOOD | CANDLEBRITE DRIVE | 6/7/2011 | LENNAR HOMES |
| 6510 CANDLEARCH CIRCLE | 2 | CANDLEWOOD | CANDLEARCH CIRCLE | 6/24/2011 | LENNAR HOMES |
| 6511 CANDLEBRITE DRIVE | 1 | CANDLEWOOD | | 7/7/2011 | LENNAR HOMES |
| 209 BRIDLE BEND | 2 | CIBOLO VALLEY | BRIDLE BEND | 12/15/2010 | LENNAR HOMES |
| 212 BRIDLE BEND | 2 | CIBOLO VALLEY | BRIDLE BEND | 12/17/2010 | LENNAR HOMES |
| 205 BRIDLE BEND | 2 | CIBOLO VALLEY | BRIDLE BEND | 12/21/2010 | LENNAR HOMES |
| 201 BRIDLE BEND | 1 | CIBOLO VALLEY | BRIDLE BEND | 12/28/2010 | LENNAR HOMES |
| 208 BAREBACK BEND | 1 | CIBOLO VALLEY | BAREBACK BEND | 12/29/2010 | LENNAR HOMES |
| 413 PRICKLY PEAR | 2 | CIBOLO VALLEY | PRICKLY PEAR | 1/17/2011 | LENNAR HOMES |
| 405 PRICKLY PEAR | 1 | CIBOLO VALLEY | PRICKLY PEAR | 2/14/2011 | LENNAR HOMES |
| 409 PRICKLY PEAR | 2 | CIBOLO VALLEY | PRICKLY PEAR | 2/16/2011 | LENNAR HOMES |
| 369 PRICKLY PEAR | 1 | CIBOLO VALLEY | PRICKLY PEAR | 2/21/2011 | LENNAR HOMES |
| 401 PRICKLY PEAR | 2 | CIBOLO VALLEY | PRICKLY PEAR | 2/23/2011 | LENNAR HOMES |
| 373 PRICKLY PEAR | 2 | CIBOLO VALLEY | PRICKLY PEAR | 3/11/2011 | LENNAR HOMES |
| 365 PRICKLY PEAR | 1 | CIBOLO VALLEY | PRICKLY PEAR | 3/11/2011 | LENNAR HOMES |
| 309 BUCKBOARD | 1 | CIBOLO VALLEY | BUCKBOARD | 4/13/2011 | LENNAR HOMES |
| 313 BUCKBOARD | 2 | CIBOLO VALLEY | BUCKBOARD | 4/13/2011 | LENNAR HOMES |
| 208 STIRRUP DRIVE | 2 | CIBOLO VALLEY | STIRRUP DRIVE | 4/22/2011 | LENNAR HOMES |
| 453 PRICKLY PEAR | 1 | CIBOLO VALLEY | PRICKLY PEAR | 4/22/2011 | LENNAR HOMES |
| 457 PRICKLY PEAR | 2 | CIBOLO VALLEY | PRICKLY PEAR | 4/28/2011 | LENNAR HOMES |
| 200 STIRRUP | 1 | CIBOLO VALLEY | STIRRUP | 5/4/2011 | LENNAR HOMES |
| 473 PRICKLY PEAR | 2 | CIBOLO VALLEY | PRICKLY PEAR | 5/6/2011 | LENNAR HOMES |
| 461 PRICKLY PEAR | 2 | CIBOLO VALLEY | PRICKLY PEAR | 5/24/2011 | LENNAR HOMES |
| 360 BUCKBOARD | 2 | CIBOLO VALLEY | BUCKBOARD | 5/26/2011 | LENNAR HOMES |
| 364 BUCKBOARD | 1 | CIBOLO VALLEY | BUCKBOARD | 5/27/2011 | LENNAR HOMES |
| 356 BUCKBOARD | 2 | CIBOLO VALLEY | BUCKBOARD | 5/27/2011 | LENNAR HOMES |
| 620 SADDLEHORN WAY | 1 | CIBOLO VALLEY | SADDLEHORN WAY | 6/7/2011 | LENNAR HOMES |
| 616 SADDLEHORN WAY | 2 | CIBOLO VALLEY | SADDLEHORN WAY | 6/16/2011 | LENNAR HOMES |
| 612 SADDLEHORN WAY | 2 | CIBOLO VALLEY | SADDLEHORN WAY | 6/22/2011 | LENNAR HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 349 BUCKBOARD LANE | 2 | CIBOLO VALLEY | BUCKBOARD LANE | 6/29/2011 | LENNAR HOMES |
| 341 BUCKBOARD | 1 | CIBOLO VALLEY | BUCKBOARD | 6/30/2011 | LENNAR HOMES |
| 324 BANDANA | 1 | CIBOLO VALLEY | | 7/8/2011 | LENNAR HOMES |
| 305 BANDANA | 2 | CIBOLO VALLEY | | 7/14/2011 | LENNAR HOMES |
| 204 STIRRUP | 1 | CIBOLO VALLEY | | 7/22/2011 | LENNAR HOMES |
| 477 PRICKLY PEAR | 2 | CIBOLO VALLEY | | 7/22/2011 | LENNAR HOMES |
| 8442 PAINTED WAGON | 1 | KALLISON RANCH | PAINTED WAGON | 3/29/2011 | LENNAR HOMES |
| 8438 PAINTED WAGON | 2 | KALLISON RANCH | PAINTED WAGON | 4/15/2011 | LENNAR HOMES |
| 8434 WESTERN WAY | 1 | KALLISON RANCH | WESTERN WAY | 5/3/2011 | LENNAR HOMES |
| 8438 WESTERN WAY | 2 | KALLISON RANCH | WESTERN WAY | 5/4/2011 | LENNAR HOMES |
| 14619 HIGH PLAINS DRIVE | 2 | KALLISON RANCH | HIGH PLAINS DRIVE | 5/16/2011 | LENNAR HOMES |
| 14615 HIGH PLAINS DRIVE | 2 | KALLISON RANCH | HIGH PLAINS DRIVE | 5/17/2011 | LENNAR HOMES |
| 8538 WINCHESTER WAY | 1 | KALLISON RANCH | WINCHESTER WAY | 5/18/2011 | LENNAR HOMES |
| 8534 WINCHESTER WAY | 2 | KALLISON RANCH | WINCHESTER WAY | 5/19/2011 | LENNAR HOMES |
| 8430 CHEYENNE PASS | 2 | KALLISON RANCH | CHEYENNE PASS | 6/13/2011 | LENNAR HOMES |
| 8426 CHEYENNE PASS | 2 | KALLISON RANCH | CHEYENNE PASS | 6/14/2011 | LENNAR HOMES |
| 8422 CHEYENNE PASS | 1 | KALLISON RANCH | CHEYENNE PASS | 6/17/2011 | LENNAR HOMES |
| 14515 CLEMENTINE COURT | 2 | KALLISON RANCH | CLEMENTINE COURT | 6/17/2011 | LENNAR HOMES |
| 8427 CHEYENNE PASS | 2 | KALLISON RANCH | | 7/15/2011 | LENNAR HOMES |
| 8431 CHEYENNE PASS | 1 | KALLISON RANCH | | 8/4/2011 | LENNAR HOMES |
| 355 PRIMROSE WAY | 1 | MAGNOLIA SPRING | PRIMROSE WAY | 11/13/2009 | LENNAR HOMES |
| 335 PRIMROSE WAY | 2 | MAGNOLIA SPRING | PRIMROSE WAY | 11/13/2009 | LENNAR HOMES |
| 313 MAPLE WAY | 1 | MAGNOLIA SPRING | MAPLE WAY | 11/18/2009 | LENNAR HOMES |
| 317 MAPLE WAY | 1 | MAGNOLIA SPRING | MAPLE WAY | 11/19/2009 | LENNAR HOMES |
| 348 PRIMEROSE WAY | 2 | MAGNOLIA SPRING | PRIMEROSE WAY | 12/3/2009 | LENNAR HOMES |
| 321 MAPLE WAY | 2 | MAGNOLIA SPRING | MAPLE WAY | 12/7/2009 | LENNAR HOMES |
| 331 PRIMROSE WAY | 2 | MAGNOLIA SPRING | PRIMROSE WAY | 12/7/2009 | LENNAR HOMES |
| 327 PRIMROSE WAY | 2 | MAGNOLIA SPRING | PRIMROSE WAY | 12/7/2009 | LENNAR HOMES |
| 323 PRIMROSE WAY | 1 | MAGNOLIA SPRING | PRIMROSE WAY | 1/8/2010 | LENNAR HOMES |
| 354 POSEY PASS | 1 | MAGNOLIA SPRING | POSEY PASS | 1/8/2010 | LENNAR HOMES |
| 325 MAPLE WAY | 2 | MAGNOLIA SPRING | MAPLE WAY | 1/11/2010 | LENNAR HOMES |
| 322 POSEY PASS | 1 | MAGNOLIA SPRING | POSEY PASS | 2/19/2010 | LENNAR HOMES |
| 313 POSEY PASS | 1 | MAGNOLIA SPRING | POSEY PASS | 2/19/2010 | LENNAR HOMES |
| 358 POSEY PASS | 2 | MAGNOLIA SPRING | POSEY PASS | 2/22/2010 | LENNAR HOMES |
| 362 POSEY PASS | 2 | MAGNOLIA SPRING | POSEY PASS | 2/24/2010 | LENNAR HOMES |
| 326 MAPLE WAY | 1 | MAGNOLIA SPRING | MAPLE WAY | 3/12/2010 | LENNAR HOMES |
| 326 POSEY PASS | 1 | MAGNOLIA SPRING | POSEY PASS | 3/22/2010 | LENNAR HOMES |
| 329 MAPLE WAY | 2 | MAGNOLIA SPRING | MAPLE WAY | 4/5/2010 | LENNAR HOMES |
| 6305 IRIS RUN | 1 | MAGNOLIA SPRING | IRIS RUN | 3/28/2011 | LENNAR HOMES |
| 6309 IRIS RUN | 2 | MAGNOLIA SPRING | IRIS RUN | 4/7/2011 | LENNAR HOMES |
| 6325 IRIS RUN | 1 | MAGNOLIA SPRING | IRIS RUN | 4/25/2011 | LENNAR HOMES |
| 6306 IRIS RUN | 1 | MAGNOLIA SPRING | IRIS RUN | 5/11/2011 | LENNAR HOMES |
| 323 CYLAMEN | 2 | MAGNOLIA SPRING | CYLAMEN | 5/17/2011 | LENNAR HOMES |
| 336 CYLAMEN | 2 | MAGNOLIA SPRING | CYLAMEN | 5/19/2011 | LENNAR HOMES |
| 6310 IRIS RUN | 1 | MAGNOLIA SPRING | IRIS RUN | 5/26/2011 | LENNAR HOMES |
| 6226 IRIS RUN | 2 | MAGNOLIA SPRING | IRIS RUN | 6/8/2011 | LENNAR HOMES |
| 6214 IRIS RUN | 1 | MAGNOLIA SPRING | IRIS RUN | 6/17/2011 | LENNAR HOMES |
| 348 CYLAMEN | 1 | MAGNOLIA SPRING | | 7/7/2011 | LENNAR HOMES |
| 384 PRIMROSE WAY | 2 | MAGNOLIA SPRING | | 7/20/2011 | LENNAR HOMES |
| 3041 TURQUOISE | 1 | SEDONA | TURQUOISE | 9/16/2009 | LENNAR HOMES |
| 3049 TURQUOISE | 2 | SEDONA | TURQUOISE | 9/16/2009 | LENNAR HOMES |
| 3045 TURQUOISE | 2 | SEDONA | TURQUOISE | 9/21/2009 | LENNAR HOMES |
| 3104 MUNTJAC | 1 | SEDONA | MUNTJAC | 11/17/2009 | LENNAR HOMES |
| 9017 PERIDOT | 2 | SEDONA | PERIDOT | 11/18/2009 | LENNAR HOMES |
| 3116 MUNTJAC | 1 | SEDONA | MUNTJAC | 11/19/2009 | LENNAR HOMES |
| 3100 MUNTJAC | 2 | SEDONA | MUNTJAC | 11/20/2009 | LENNAR HOMES |
| 3108 MUNTJAC | 2 | SEDONA | MUNTJAC | 11/20/2009 | LENNAR HOMES |
| 3112 MUNTJAC | 1 | SEDONA | MUNTJAC | 11/24/2009 | LENNAR HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 3037 TURQUOISE | 2 | SEDONA | TURQUOISE | 12/1/2009 | LENNAR HOMES |
| 3140 MUNTJAC | 2 | SEDONA | MUNTJAC | 12/2/2009 | LENNAR HOMES |
| 3144 MUNTJAC | 2 | SEDONA | MUNTJAC | 12/3/2009 | LENNAR HOMES |
| 3029 TURQUOISE | 2 | SEDONA | TURQUOISE | 12/30/2009 | LENNAR HOMES |
| 3033 TURQUOISE | 1 | SEDONA | TURQUOISE | 12/31/2009 | LENNAR HOMES |
| 3036 TURQUOISE | 1 | SEDONA | TURQUOISE | 2/10/2010 | LENNAR HOMES |
| 3028 TURQUOISE | 1 | SEDONA | TURQUOISE | 2/10/2010 | LENNAR HOMES |
| 3032 TURQUOISE | 2 | SEDONA | TURQUOISE | 2/10/2010 | LENNAR HOMES |
| 3044 TURQUOISE | 1 | SEDONA | TURQUOISE | 3/1/2010 | LENNAR HOMES |
| 3040 TURQUOISE | 2 | SEDONA | TURQUOISE | 3/1/2010 | LENNAR HOMES |
| 3048 TURQUOISE | 2 | SEDONA | TURQUOISE | 3/3/2010 | LENNAR HOMES |
| 3105 MUNTJAC | 2 | SEDONA | MUNTJAC | 3/26/2010 | LENNAR HOMES |
| 3101 MUNTJAC | 2 | SEDONA | MUNTJAC | 3/26/2010 | LENNAR HOMES |
| 3113 MUNTJAC | 1 | SEDONA | MUNTJAC | 4/26/2010 | LENNAR HOMES |
| 3109 MUNTJAC | 2 | SEDONA | MUNTJAC | 4/26/2010 | LENNAR HOMES |
| 3117 MUNTJAC | 2 | SEDONA | MUNTJAC | 5/6/2010 | LENNAR HOMES |
| 3121 MUNTJAC | 2 | SEDONA | MUNTJAC | 6/1/2010 | LENNAR HOMES |
| 3120 MUNTJAC | 2 | SEDONA | MUNTJAC | 6/2/2010 | LENNAR HOMES |
| 3124 MUNTJAC | 1 | SEDONA | MUNTJAC | 6/16/2010 | LENNAR HOMES |
| 3125 MUNTJAC | 1 | SEDONA | MUNTJAC | 6/29/2010 | LENNAR HOMES |
| 3128 MUNTJAC | 2 | SEDONA | MUNTJAC | 6/29/2010 | LENNAR HOMES |
| 3129 MUNTJAC | 1 | SEDONA | MUNTJAC | 7/6/2010 | LENNAR HOMES |
| 3133 MUNTJAC | 2 | SEDONA | MUNTJAC | 7/16/2010 | LENNAR HOMES |
| 3137 MUNTJAC | 1 | SEDONA | MUNTJAC | 7/19/2010 | LENNAR HOMES |
| 3132 MUNTJAC | 1 | SEDONA | MUNTJAC | 7/26/2010 | LENNAR HOMES |
| 3136 MUNTJAC | 1 | SEDONA | MUNTJAC | 8/3/2010 | LENNAR HOMES |
| 3141 MUNTJAC | 2 | SEDONA | MUNTJAC | 8/10/2010 | LENNAR HOMES |
| 3008 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 9/13/2010 | LENNAR HOMES |
| 9020 GILA BEND | 1 | SEDONA | GILA BEND | 9/14/2010 | LENNAR HOMES |
| 3148 MUNTJAC | 2 | SEDONA | MUNTJAC | 9/15/2010 | LENNAR HOMES |
| 9008 GILA BEND | 2 | SEDONA | GILA BEND | 9/20/2010 | LENNAR HOMES |
| 9000 GILA BEND | 1 | SEDONA | GILA BEND | 9/21/2010 | LENNAR HOMES |
| 3145 MUNTJAC | 1 | SEDONA | MUNTJAC | 10/4/2010 | LENNAR HOMES |
| 3012 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 10/27/2010 | LENNAR HOMES |
| 3016 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 11/16/2010 | LENNAR HOMES |
| 3020 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 12/1/2010 | LENNAR HOMES |
| 3024 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 12/9/2010 | LENNAR HOMES |
| 9016 GILA BEND | 1 | SEDONA | GILA BEND | 12/30/2010 | LENNAR HOMES |
| 9012 GILA BEND | 2 | SEDONA | GILA BEND | 12/31/2010 | LENNAR HOMES |
| 3002 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 2/9/2011 | LENNAR HOMES |
| 3005 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 3/17/2011 | LENNAR HOMES |
| 3013 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 3/28/2011 | LENNAR HOMES |
| 3009 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 4/1/2011 | LENNAR HOMES |
| 3017 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 4/11/2011 | LENNAR HOMES |
| 9104 GILA BEND | 1 | SEDONA | GILA BEND | 4/21/2011 | LENNAR HOMES |
| 9100 GILA BEND | 2 | SEDONA | GILA BEND | 4/25/2011 | LENNAR HOMES |
| 3021 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 5/3/2011 | LENNAR HOMES |
| 3025 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 5/6/2011 | LENNAR HOMES |
| 3113 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 5/13/2011 | LENNAR HOMES |
| 3117 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 5/13/2011 | LENNAR HOMES |
| 3029 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 5/16/2011 | LENNAR HOMES |
| 3116 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 5/27/2011 | LENNAR HOMES |
| 3120 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 5/31/2011 | LENNAR HOMES |
| 3133 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 6/13/2011 | LENNAR HOMES |
| 3124 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 6/16/2011 | LENNAR HOMES |
| 3141 PENCIL CHOLLA | 1 | SEDONA | PENCIL CHOLLA | 6/22/2011 | LENNAR HOMES |
| 3137 PENCIL CHOLLA | 2 | SEDONA | PENCIL CHOLLA | 6/24/2011 | LENNAR HOMES |
| 3208 PENCIL CHOLLA | 1 | SEDONA | | 7/7/2011 | LENNAR HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 3200 PENCIL CHOLLA | 1 | SEDONA | | 7/7/2011 | LENNAR HOMES |
| 3153 PENCIL CHOLLA | 1 | SEDONA | | 7/14/2011 | LENNAR HOMES |
| 3132 PENCIL CHOLLA | 2 | SEDONA | | 7/14/2011 | LENNAR HOMES |
| 3145 PENCIL CHOLLA | 1 | SEDONA | | 8/4/2011 | LENNAR HOMES |
| 17155 TURIN RIDGE | 2 | SONOMA MESA | TURIN RIDGE | 6/1/2011 | LENNAR HOMES |
| 17119 TURIN RIDGE | 1 | SONOMA MESA | | 7/18/2011 | LENNAR HOMES |
| 815 STABLE GLEN | 2 | TROPHY RIDGE | STABLE GLEN | 4/7/2011 | LENNAR HOMES |
| 10753 GEMSBUCK LODGE | 1 | TROPHY RIDGE | GEMSBUCK LODGE | 4/22/2011 | LENNAR HOMES |
| 10826 BUSHBUCK CHASE | 1 | TROPHY RIDGE | BUSHBUCK CHASE | 6/3/2011 | LENNAR HOMES |
| 10822 BUSHBUCK CHASE | 2 | TROPHY RIDGE | BUSHBUCK CHASE | 6/14/2011 | LENNAR HOMES |
| 10830 BUSHBUCK CHASE | 1 | TROPHY RIDGE | BUSHBUCK CHASE | 6/23/2011 | LENNAR HOMES |
| 10842 BUSHBUCK CHASE | 1 | TROPHY RIDGE | | 7/12/2011 | LENNAR HOMES |
| 10834 BUSHBUCK CHASE | 2 | TROPHY RIDGE | BUSHBUCK CHASE | 7/13/2011 | LENNAR HOMES |
| 5831 CULBERSON MILL-RETRO | 2 | ALAMO RANCH | CULBERSON MILL-RETRO | 9/7/2010 | LENZ CONTRACTORS, INC. |
| 21165 FM 3009 | 1 | GARDEN RIDGE | FM 3009 | 9/4/2008 | LIO MOYA |
| 1564 WHITE RIVER | 2 | REBECCA CREEK | WHITE RIVER | 9/20/2013 | LOGAN RUFFIN HIPP |
| 519 LODGE CREEK DRIVE | 2 | CHAMPIONS VILLAGE | LODGE CREEK DRIVE | 4/18/2012 | MCMILLIN HOMES |
| 2721 CEDAR RIDGE DRIVE | 2 | CHAMPIONS VILLAGE | CEDAR RIDGE DRIVE | 5/16/2012 | MCMILLIN HOMES |
| 2722 CEDAR RIDGE DRIVE | 1 | CHAMPIONS VILLAGE | CEDAR RIDGE DRIVE | 5/23/2012 | MCMILLIN HOMES |
| 2725 CEDAR RIDGE DRIVE | 2 | CHAMPIONS VILLAGE | CEDAR RIDGE DRIVE | 5/30/2012 | MCMILLIN HOMES |
| 23226 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 7/5/2011 | MCMILLIN HOMES |
| 23110 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 7/8/2011 | MCMILLIN HOMES |
| 2927 ELM TREE PARK | 2 | CLIFFS AT CIBOLO | ELM TREE PARK | 7/21/2011 | MCMILLIN HOMES |
| 23122 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 7/26/2011 | MCMILLIN HOMES |
| 23406 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 8/16/2011 | MCMILLIN HOMES |
| 23442 WOODLAWN RIDGE | 1 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 8/16/2011 | MCMILLIN HOMES |
| 2931 ELM TREE PARK | 2 | CLIFFS AT CIBOLO | ELM TREE PARK | 8/17/2011 | MCMILLIN HOMES |
| 23438 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 8/26/2011 | MCMILLIN HOMES |
| 23222 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 9/26/2011 | MCMILLIN HOMES |
| 23214 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 9/30/2011 | MCMILLIN HOMES |
| 23318 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 9/30/2011 | MCMILLIN HOMES |
| 23210 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 11/3/2011 | MCMILLIN HOMES |
| 23410 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 12/14/2011 | MCMILLIN HOMES |
| 23426 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 12/22/2011 | MCMILLIN HOMES |
| 23422 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 12/27/2011 | MCMILLIN HOMES |
| 23446 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 2/1/2012 | MCMILLIN HOMES |
| 23434 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 6/26/2012 | MCMILLIN HOMES |
| 2903 ELLIS PARK | 1 | CLIFFS AT CIBOLO | ELLIS PARK | 6/28/2012 | MCMILLIN HOMES |
| 23418 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 6/28/2012 | MCMILLIN HOMES |
| 2906 ELLIS PARK | 2 | CLIFFS AT CIBOLO | ELLIS PARK | 7/12/2012 | MCMILLIN HOMES |
| 23402 WOODLAWN RIDGE | 1 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 8/8/2012 | MCMILLIN HOMES |
| 23326 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 8/10/2012 | MCMILLIN HOMES |
| 2902 ELLIS PARK | 2 | CLIFFS AT CIBOLO | ELLIS PARK | 9/19/2012 | MCMILLIN HOMES |
| 23415 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 9/21/2012 | MCMILLIN HOMES |
| 23430 WOODLAWN RIDGE | 2 | CLIFFS AT CIBOLO | WOODLAWN RIDGE | 10/8/2012 | MCMILLIN HOMES |
| 217 COPPER TRACE | 2 | COPPER RIDGE | COPPER TRACE | 8/16/2012 | MCMILLIN HOMES |
| 17907 CAMINO GRANDE | 2 | PRESIDIO | CAMINO GRANDE | 11/4/2011 | MCMILLIN HOMES |
| 17911 CAMINO GRANDE | 2 | PRESIDIO | CAMINO GRANDE | 11/7/2011 | MCMILLIN HOMES |
| 4115 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 5/31/2012 | MCMILLIN HOMES |
| 4119 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 6/11/2012 | MCMILLIN HOMES |
| 4123 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 6/29/2012 | MCMILLIN HOMES |
| 4110 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 7/16/2012 | MCMILLIN HOMES |
| 18023 MUIR GLEN DRIVE | 2 | PRESIDIO | MUIR GLEN DRIVE | 7/26/2012 | MCMILLIN HOMES |
| 18010 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 8/2/2012 | MCMILLIN HOMES |
| 18002 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 8/9/2012 | MCMILLIN HOMES |
| 18015 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 8/13/2012 | MCMILLIN HOMES |
| 17902 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 8/15/2012 | MCMILLIN HOMES |
| 17938 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 8/17/2012 | MCMILLIN HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 18018 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 8/24/2012 | MCMILLIN HOMES |
| 4118 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 8/30/2012 | MCMILLIN HOMES |
| 27702 CASCABEL LANE | 2 | PRESIDIO | CASCABEL LANE | 9/5/2012 | MCMILLIN HOMES |
| 27706 CASCABEL LANE | 2 | PRESIDIO | CASCABEL LANE | 9/14/2012 | MCMILLIN HOMES |
| 18047 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 10/16/2012 | MCMILLIN HOMES |
| 17930 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 10/24/2012 | MCMILLIN HOMES |
| 18034 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 10/24/2012 | MCMILLIN HOMES |
| 28010 CASCABEL LANE | 1 | PRESIDIO | CASCABEL LANE | 10/29/2012 | MCMILLIN HOMES |
| 1415 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 7/11/2011 | MCMILLIN HOMES |
| 1239 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 7/13/2011 | MCMILLIN HOMES |
| 1342 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 7/15/2011 | MCMILLIN HOMES |
| 1343 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 7/26/2011 | MCMILLIN HOMES |
| 1235 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 7/28/2011 | MCMILLIN HOMES |
| 1339 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 8/3/2011 | MCMILLIN HOMES |
| 1231 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 8/11/2011 | MCMILLIN HOMES |
| 1331 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 8/12/2011 | MCMILLIN HOMES |
| 1243 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 8/17/2011 | MCMILLIN HOMES |
| 1303 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 9/1/2011 | MCMILLIN HOMES |
| 1307 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 9/2/2011 | MCMILLIN HOMES |
| 1311 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 9/15/2011 | MCMILLIN HOMES |
| 1315 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 9/23/2011 | MCMILLIN HOMES |
| 1319 TWEED WILLOW | 2 | VILLAGES OF STN | TWEED WILLOW | 9/26/2011 | MCMILLIN HOMES |
| 21823 ANDREWS GARDEN | 2 | VILLAGES OF STN | ANDREWS GARDEN | 9/29/2011 | MCMILLIN HOMES |
| 21735 ANDREWS GARDEN | 2 | VILLAGES OF STN | ANDREWS GARDEN | 10/7/2011 | MCMILLIN HOMES |
| 1335 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 10/13/2011 | MCMILLIN HOMES |
| 21819 ANDREWS GARDEN | 2 | VILLAGES OF STN | ANDREWS GARDEN | 10/14/2011 | MCMILLIN HOMES |
| 1423 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 10/21/2011 | MCMILLIN HOMES |
| 21818 ANDREWS GARDEN | 2 | VILLAGES OF STN | ANDREWS GARDEN | 10/28/2011 | MCMILLIN HOMES |
| 21822 ANDREWS GARDEN | 2 | VILLAGES OF STN | ANDREWS GARDEN | 10/28/2011 | MCMILLIN HOMES |
| 21815 ANDREWS GARDEN | 2 | VILLAGES OF STN | ANDREWS GARDEN | 10/28/2011 | MCMILLIN HOMES |
| 21827 ANDREWS GARDEN | 2 | VILLAGES OF STN | ANDREWS GARDEN | 11/9/2011 | MCMILLIN HOMES |
| 1435 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 11/29/2011 | MCMILLIN HOMES |
| 1439 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 11/29/2011 | MCMILLIN HOMES |
| 1443 NICHOLAS MANOR | 2 | VILLAGES OF STN | NICHOLAS MANOR | 12/22/2011 | MCMILLIN HOMES |
| 23218 WOODLAWN RIDGE | 2 | CLIFFS @ CIBOLO | WOODLAWN RIDGE | 11/1/2012 | MCMILLIN HOMES |
| 23411 WOODLAWN RIDGE | 2 | CLIFFS @ CIBOLO | WOODLAWN RIDGE | 11/6/2012 | MCMILLIN HOMES |
| 2914 ELLIS PARK | 2 | CLIFFS @ CIBOLO | ELLIS PARK | 2/6/2013 | MCMILLIN HOMES |
| 2918 ELLIS PARK | 2 | CLIFFS @ CIBOLO | ELLIS PARK | 2/22/2013 | MCMILLIN HOMES |
| 2907 WINTER GORGE | 1 | CLIFFS @ CIBOLO | WINTER GORGE | 6/21/2013 | MCMILLIN HOMES |
| 2903 WINTER GORGE | 2 | CLIFFS @ CIBOLO | WINTER GORGE | 6/21/2013 | MCMILLIN HOMES |
| 23327 OAK CLIFF BEND | 2 | CLIFFS @ CIBOLO | OAK CLIFF BEND | 7/5/2013 | MCMILLIN HOMES |
| 2826 WINTER GORGE | 1 | CLIFFS @ CIBOLO | WINTER GORGE | 7/18/2013 | MCMILLIN HOMES |
| 2803 WINTER GORGE | 2 | CLIFFS @ CIBOLO | WINTER GORGE | 7/30/2013 | MCMILLIN HOMES |
| 2802 WINTER GORGE | 2 | CLIFFS @ CIBOLO | WINTER GORGE | 8/9/2013 | MCMILLIN HOMES |
| 23323 OAK CLIFF BEND | 2 | CLIFFS @ CIBOLO | OAK CLIFF BEND | 8/21/2013 | MCMILLIN HOMES |
| 2807 WINTER GORGE | 2 | CLIFFS @ CIBOLO | WINTER GORGE | 8/29/2013 | MCMILLIN HOMES |
| 2823 WINTER GORGE | 1 | CLIFFS @ CIBOLO | WINTER GORGE | 10/11/2013 | MCMILLIN HOMES |
| 2819 WINTER GORGE | 2 | CLIFFS @ CIBOLO | WINTER GORGE | 10/18/2013 | MCMILLIN HOMES |
| 5680 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 3/27/2013 | MCMILLIN HOMES |
| 5685 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 4/15/2013 | MCMILLIN HOMES |
| 5676 COPPER CREEK | 1 | COPPER RIDGE | COPPER CREEK | 5/13/2013 | MCMILLIN HOMES |
| 5696 HIGH FOREST DRIVE | 2 | COPPER RIDGE | HIGH FOREST DRIVE | 6/21/2013 | MCMILLIN HOMES |
| 5645 COPPER CREEK | 2 | COPPER RIDGE | COPPER CREEK | 7/19/2013 | MCMILLIN HOMES |
| 5641 COPPER CREEK | 2 | COPPER RIDGE | COPPER CREEK | 9/12/2013 | MCMILLIN HOMES |
| 6122 KELLER RIDGE | 1 | COPPER RIDGE | KELLER RIDGE | 10/28/2013 | MCMILLIN HOMES |
| 17934 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 11/9/2012 | MCMILLIN HOMES |
| 17935 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 11/13/2012 | MCMILLIN HOMES |
| 18022 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 11/14/2012 | MCMILLIN HOMES |

| | | | | | |
|---|---|---|---|---|---|
| 4114 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 2/9/2013 | MCMILLIN HOMES |
| 18038 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 3/1/2013 | MCMILLIN HOMES |
| 4122 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 6/7/2013 | MCMILLIN HOMES |
| 4103 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 8/17/2013 | MCMILLIN HOMES |
| 4111 MUIR WOOD DRIVE | 2 | PRESIDIO | MUIR WOOD DRIVE | 8/27/2013 | MCMILLIN HOMES |
| 18043 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 9/4/2013 | MCMILLIN HOMES |
| 18031 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 10/11/2013 | MCMILLIN HOMES |
| 18003 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 10/14/2013 | MCMILLIN HOMES |
| 18030 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 10/23/2013 | MCMILLIN HOMES |
| 18026 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 10/31/2013 | MCMILLIN HOMES |
| 17926 VIA DEL ARBOL | 2 | PRESIDIO | VIA DEL ARBOL | 11/1/2013 | MCMILLIN HOMES |
| 28006 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 11/16/2012 | MCMILLIN HOMES |
| 27902 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 11/27/2012 | MCMILLIN HOMES |
| 27906 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 11/30/2012 | MCMILLIN HOMES |
| 27910 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 12/7/2012 | MCMILLIN HOMES |
| 27903 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 3/20/2013 | MCMILLIN HOMES |
| 28014 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 3/22/2013 | MCMILLIN HOMES |
| 27907 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 3/29/2013 | MCMILLIN HOMES |
| 28022 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 4/1/2013 | MCMILLIN HOMES |
| 28015 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 4/19/2013 | MCMILLIN HOMES |
| 27803 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 4/23/2013 | MCMILLIN HOMES |
| 27811 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 4/25/2013 | MCMILLIN HOMES |
| 27806 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 4/26/2013 | MCMILLIN HOMES |
| 27814 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 5/1/2013 | MCMILLIN HOMES |
| 27810 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 5/8/2013 | MCMILLIN HOMES |
| 28018 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 6/4/2013 | MCMILLIN HOMES |
| 27715 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 7/11/2013 | MCMILLIN HOMES |
| 27726 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 9/13/2013 | MCMILLIN HOMES |
| 27730 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 9/18/2013 | MCMILLIN HOMES |
| 27802 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 10/1/2013 | MCMILLIN HOMES |
| 27807 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 10/9/2013 | MCMILLIN HOMES |
| 27815 CASCABEL LANE | 2 | VENADO | CASCABEL LANE | 10/16/2013 | MCMILLIN HOMES |
| 28023 CASCABEL LANE | 1 | VENADO | CASCABEL LANE | 10/30/2013 | MCMILLIN HOMES |
| OLD 350 AVIATION DR #313 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #313 | 3/15/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #314 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #314 | 3/15/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #315 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #315 | 3/15/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #316 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #316 | 3/15/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #325 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #325 | 3/16/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #326 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #326 | 3/16/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #327 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #327 | 3/16/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #328 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #328 | 3/16/2012 | MERCEDES RESTORATION |
| OLD 350 AIVATION DR #317 | 2 | UNIVERSAL CITY | OLD 350 AIVATION DR #317 | 3/20/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #319 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #319 | 3/20/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #321 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #321 | 3/20/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #323 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #323 | 3/20/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #305 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #305 | 3/22/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #307 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #307 | 3/22/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #309 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #309 | 3/22/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #311 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #311 | 3/22/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #306 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #306 | 3/28/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #308 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #308 | 3/28/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #310 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #310 | 3/28/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #312 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #312 | 3/28/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #318 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #318 | 3/28/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #320 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #320 | 3/28/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #322 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #322 | 3/28/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #301 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #301 | 4/2/2012 | MERCEDES RESTORATION |
| OLD 350 AVIATION DR #303 | 2 | UNIVERSAL CITY | OLD 350 AVIATION DR #303 | 4/2/2012 | MERCEDES RESTORATION |

| | | | | | |
|---|---|---|---|---|---|
| 14103 SHOLOM PLACE | 2 | SHOLOM | SHOLOM PLACE | 10/7/2009 | METRO HOMES |
| 2817 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 2/17/2012 | MICHAEL SIVAGE HOMES |
| 524 LIVINGSTON | 1 | RIATA | LIVINGSTON | 3/21/2012 | MICHAEL SIVAGE HOMES |
| 517 LIVINGSTON | 1 | RIATA | LIVINGSTON | 3/23/2012 | MICHAEL SIVAGE HOMES |
| 500 LIVINGSTON WAY | 2 | RIATA | LIVINGSTON WAY | 4/26/2012 | MICHAEL SIVAGE HOMES |
| 528 LIVINGSTON DRIVE | 2 | RIATA | LIVINGSTON DRIVE | 7/12/2012 | MICHAEL SIVAGE HOMES |
| 504 LIVINGSTON DRIVE | 1 | RIATA | LIVINGSTON DRIVE | 8/17/2012 | MICHAEL SIVAGE HOMES |
| 2805 MINERAL SPRINGS | 1 | RIATA | MINERAL SPRINGS | 12/14/2012 | MICHAEL SIVAGE HOMES |
| 509 LIVINGSTON DR | 2 | RIATA | LIVINGSTON DR | 3/8/2013 | MICHAEL SIVAGE HOMES |
| 2821 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 5/4/2013 | MICHAEL SIVAGE HOMES |
| 2825 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 9/9/2013 | MICHAEL SIVAGE HOMES |
| 2813 MINERAL SPRINGS | 2 | RIATA | MINERAL SPRINGS | 10/11/2013 | MICHAEL SIVAGE HOMES |
| 520 LIVINGSTON | 2 | RIATA | LIVINGSTON | 10/15/2013 | MICHAEL SIVAGE HOMES |
| 2809 MINERAL SPRINGS | 1 | RIATA | MINERAL SPRINGS | 10/16/2013 | MICHAEL SIVAGE HOMES |
| 10 KINGS MILL | 1 | DOMINION | KINGS MILL | 10/28/2008 | MONTELONGO INVESTMENT |
| 201 LANTANA VIEW | 2 | LANTANA RIDGE | LANTANA VIEW | 5/9/2011 | NEIL CAMPBELL |
| 3210 LIMESTONE TRAIL | 2 | ALAMO RANCH | LIMESTONE TRAIL | 1/25/2008 | NEWMARK HOMES CORPORATION |
| 3318 COLLIN COVE | 2 | ALAMO RANCH | COLLIN COVE | 2/11/2008 | NEWMARK HOMES CORPORATION |
| 3302 TITUS TRAIL | 2 | ALAMO RANCH | TITUS TRAIL | 2/21/2008 | NEWMARK HOMES CORPORATION |
| 3202 CAMERON COVE | 2 | ALAMO RANCH | CAMERON COVE | 3/14/2008 | NEWMARK HOMES CORPORATION |
| 3307 TITUS TRAIL | 2 | ALAMO RANCH | TITUS TRAIL | 7/9/2008 | NEWMARK HOMES CORPORATION |
| 11903 WILLACY TRAIL | 2 | ALAMO RANCH | WILLACY TRAIL | 7/11/2008 | NEWMARK HOMES CORPORATION |
| 3223 COLLIN COVE | 2 | ALAMO RANCH | COLLIN COVE | 8/26/2008 | NEWMARK HOMES CORPORATION |
| 3219 COLLIN COVE | 2 | ALAMO RANCH | COLLIN COVE | 8/26/2008 | NEWMARK HOMES CORPORATION |
| 11807 NEWTON TRAIL | 2 | ALAMO RANCH | NEWTON TRAIL | 9/5/2008 | NEWMARK HOMES CORPORATION |
| 3214 CAMERON COVE | 2 | ALAMO RANCH | CAMERON COVE | 10/21/2008 | NEWMARK HOMES CORPORATION |
| 11931 WILLACY TRAIL | 1 | ALAMO RANCH | WILLACY TRAIL | 11/17/2008 | NEWMARK HOMES CORPORATION |
| 11911 NEWTON TRAIL | 1 | ALAMO RANCH | NEWTON TRAIL | 11/20/2008 | NEWMARK HOMES CORPORATION |
| 3311 TITUS TRAIL | 2 | ALAMO RANCH | TITUS TRAIL | 11/25/2008 | NEWMARK HOMES CORPORATION |
| 11931 NEWTON TRAIL | 2 | ALAMO RANCH | NEWTON TRAIL | 11/26/2008 | NEWMARK HOMES CORPORATION |
| 3210 COLLIN COVE | 2 | ALAMO RANCH | COLLIN COVE | 1/28/2009 | NEWMARK HOMES CORPORATION |
| 11803 NEWTON TRAIL | 1 | ALAMO RANCH | NEWTON TRAIL | 2/19/2009 | NEWMARK HOMES CORPORATION |
| 12018 CARSON COVE | 2 | ALAMO RANCH | CARSON COVE | 4/6/2009 | NEWMARK HOMES CORPORATION |
| 3203 COLLIN COVE | 2 | ALAMO RANCH | COLLIN COVE | 4/6/2009 | NEWMARK HOMES CORPORATION |
| 12106 CARSON COVE | 2 | ALAMO RANCH | CARSON COVE | 4/16/2009 | NEWMARK HOMES CORPORATION |
| 12026 CARSON COVE | 1 | ALAMO RANCH | CARSON COVE | 5/1/2009 | NEWMARK HOMES CORPORATION |
| 11919 WILLACY TRAIL | 2 | ALAMO RANCH | WILLACY TRAIL | 7/2/2009 | NEWMARK HOMES CORPORATION |

| | | | | | |
|---|---|---|---|---|---|
| 14031 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 2/1/2008 | NEWMARK HOMES CORPORATION |
| 13335 PALATINE HILL | 2 | BELLA VISTA | PALATINE HILL | 3/3/2008 | NEWMARK HOMES CORPORATION |
| 13714 CASTELLUCCIO | 2 | BELLA VISTA | CASTELLUCCIO | 5/1/2008 | NEWMARK HOMES CORPORATION |
| 13926 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 5/14/2008 | NEWMARK HOMES CORPORATION |
| 14002 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 5/15/2008 | NEWMARK HOMES CORPORATION |
| 13907 BELLA DONNA | 1 | BELLA VISTA | BELLA DONNA | 5/30/2008 | NEWMARK HOMES CORPORATION |
| 13930 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 5/30/2008 | NEWMARK HOMES CORPORATION |
| 13911 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 6/4/2008 | NEWMARK HOMES CORPORATION |
| 13310 PALATINE HILL | 2 | BELLA VISTA | PALATINE HILL | 6/12/2008 | NEWMARK HOMES CORPORATION |
| 715 TEATRO WAY | 1 | BELLA VISTA | TEATRO WAY | 6/17/2008 | NEWMARK HOMES CORPORATION |
| 13915 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 7/1/2008 | NEWMARK HOMES CORPORATION |
| 13919 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 7/14/2008 | NEWMARK HOMES CORPORATION |
| 13707 CALA LEVENE | 1 | BELLA VISTA | CALA LEVENE | 7/28/2008 | NEWMARK HOMES CORPORATION |
| 14103 CAPRESE HILL | 2 | BELLA VISTA | CAPRESE HILL | 8/6/2008 | NEWMARK HOMES CORPORATION |
| 13610 CALA LEVANE | 2 | BELLA VISTA | CALA LEVANE | 8/29/2008 | NEWMARK HOMES CORPORATION |
| 14007 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 9/30/2008 | NEWMARK HOMES CORPORATION |
| 14027 CAPRESE HILL | 2 | BELLA VISTA | CAPRESE HILL | 10/2/2008 | NEWMARK HOMES CORPORATION |
| 13927 BELLA DONNA | 1 | BELLA VISTA | BELLA DONNA | 10/7/2008 | NEWMARK HOMES CORPORATION |
| 13923 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 10/9/2008 | NEWMARK HOMES CORPORATION |
| 13710 CASTELLUCCIO | 2 | BELLA VISTA | CASTELLUCCIO | 10/21/2008 | NEWMARK HOMES CORPORATION |
| 14019 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 11/7/2008 | NEWMARK HOMES CORPORATION |
| 14023 BELLA DONNA | 2 | BELLA VISTA | BELLA DONNA | 2/10/2009 | NEWMARK HOMES CORPORATION |
| 822 CIELO WAY | 2 | BELLA VISTA | CIELO WAY | 2/17/2009 | NEWMARK HOMES CORPORATION |
| 719 TEATRO WAY | 1 | BELLA VISTA | TEATRO WAY | 3/4/2009 | NEWMARK HOMES CORPORATION |
| 14015 CAPRESE HILL | 2 | BELLA VISTA | CAPRESE HILL | 3/6/2009 | NEWMARK HOMES CORPORATION |
| 723 TEATRO WAY | 2 | BELLA VISTA | TEATRO WAY | 3/12/2009 | NEWMARK HOMES CORPORATION |
| 742 TEATRO WAY | 2 | BELLA VISTA | TEATRO WAY | 5/12/2009 | NEWMARK HOMES CORPORATION |
| 1323 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 1/21/2008 | NEWMARK HOMES CORPORATION |
| 1003 SOLITUDE COVE | 2 | CANYON SPRINGS | SOLITUDE COVE | 2/19/2008 | NEWMARK HOMES CORPORATION |

| | | | | | |
|---|---|---|---|---|---|
| 1242 VIA BELCANTO | 1 | CANYON SPRINGS | VIA BELCANTO | 2/26/2008 | NEWMARK HOMES CORPORATION |
| 1222 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 3/3/2008 | NEWMARK HOMES CORPORATION |
| 25707 CORONADO RIDGE | 2 | CANYON SPRINGS | CORONADO RIDGE | 4/14/2008 | NEWMARK HOMES CORPORATION |
| 1219 VIA MILANO | 2 | CANYON SPRINGS | VIA MILANO | 4/22/2008 | NEWMARK HOMES CORPORATION |
| 1215 VIA MILANO | 1 | CANYON SPRINGS | VIA MILANO | 4/30/2008 | NEWMARK HOMES CORPORATION |
| 1231 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 4/30/2008 | NEWMARK HOMES CORPORATION |
| 1270 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 5/9/2008 | NEWMARK HOMES CORPORATION |
| 1230 VIA BELCANTO | 1 | CANYON SPRINGS | VIA BELCANTO | 5/13/2008 | NEWMARK HOMES CORPORATION |
| 25902 CORONADO RIDGE | 2 | CANYON SPRINGS | CORONADO RIDGE | 5/15/2008 | NEWMARK HOMES CORPORATION |
| 1222 VIA MILANO | 1 | CANYON SPRINGS | VIA MILANO | 5/16/2008 | NEWMARK HOMES CORPORATION |
| 25506 CORONADO BLUFF | 2 | CANYON SPRINGS | CORONADO BLUFF | 5/16/2008 | NEWMARK HOMES CORPORATION |
| 1011 SOLITUDE COVE | 2 | CANYON SPRINGS | SOLITUDE COVE | 5/19/2008 | NEWMARK HOMES CORPORATION |
| 1235 VIA MILANO | 2 | CANYON SPRINGS | VIA MILANO | 6/26/2008 | NEWMARK HOMES CORPORATION |
| 1223 VIA MILANO | 2 | CANYON SPRINGS | VIA MILANO | 7/15/2008 | NEWMARK HOMES CORPORATION |
| 1254 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 7/25/2008 | NEWMARK HOMES CORPORATION |
| 1238 VIA MILANO | 1 | CANYON SPRINGS | VIA MILANO | 8/20/2008 | NEWMARK HOMES CORPORATION |
| 1250 VIA MILANO | 2 | CANYON SPRINGS | VIA MILANO | 8/21/2008 | NEWMARK HOMES CORPORATION |
| 1246 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 8/26/2008 | NEWMARK HOMES CORPORATION |
| 1255 VIA BELCANTO | 1 | CANYON SPRINGS | VIA BELCANTO | 9/26/2008 | NEWMARK HOMES CORPORATION |
| 1023 SOLITUDE COVE | 2 | CANYON SPRINGS | SOLITUDE COVE | 10/2/2008 | NEWMARK HOMES CORPORATION |
| 24507 VIA POSITANO | 1 | CANYON SPRINGS | VIA POSITANO | 11/4/2008 | NEWMARK HOMES CORPORATION |
| 1226 VIA MILANO | 2 | CANYON SPRINGS | VIA MILANO | 11/10/2008 | NEWMARK HOMES CORPORATION |
| 1211 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 1/30/2009 | NEWMARK HOMES CORPORATION |
| 1314 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 2/5/2009 | NEWMARK HOMES CORPORATION |
| 1310 VIA SE VILLA | 1 | CANYON SPRINGS | VIA SE VILLA | 2/6/2009 | NEWMARK HOMES CORPORATION |
| 1207 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 2/16/2009 | NEWMARK HOMES CORPORATION |
| 1218 VIA SE VILLA | 1 | CANYON SPRINGS | VIA SE VILLA | 3/12/2009 | NEWMARK HOMES CORPORATION |
| 3307 BROOK TREE CT | 2 | CIBOLO CANYON | BROOK TREE CT | 2/8/2008 | NEWMARK HOMES CORPORATION |
| 3710 SUNSET HEIGHTS | 2 | CIBOLO CANYON | SUNSET HEIGHTS | 2/28/2008 | NEWMARK HOMES CORPORATION |

| | | | | | |
|---|---|---|---|---|---|
| 3719 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 3/3/2008 | NEWMARK HOMES CORPORATION |
| 3722 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 3/7/2008 | NEWMARK HOMES CORPORATION |
| 23306 BISON CANYON | 2 | CIBOLO CANYON | BISON CANYON | 3/14/2008 | NEWMARK HOMES CORPORATION |
| 3727 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 3/20/2008 | NEWMARK HOMES CORPORATION |
| 3707 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 3/20/2008 | NEWMARK HOMES CORPORATION |
| 3751 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 4/8/2008 | NEWMARK HOMES CORPORATION |
| 3511 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 4/23/2008 | NEWMARK HOMES CORPORATION |
| 3715 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 4/23/2008 | NEWMARK HOMES CORPORATION |
| 3322 VALLEY CREEK | 2 | CIBOLO CANYON | VALLEY CREEK | 4/24/2008 | NEWMARK HOMES CORPORATION |
| 23314 BISON CANYON | 2 | CIBOLO CANYON | BISON CANYON | 4/29/2008 | NEWMARK HOMES CORPORATION |
| 3530 PINNACLE DRIVE | 2 | CIBOLO CANYON | PINNACLE DRIVE | 5/29/2008 | NEWMARK HOMES CORPORATION |
| 3635 PINNACLE DRIVE | 2 | CIBOLO CANYON | PINNACLE DRIVE | 6/2/2008 | NEWMARK HOMES CORPORATION |
| 3611 SUNSET HEIGHTS | 1 | CIBOLO CANYON | SUNSET HEIGHTS | 6/19/2008 | NEWMARK HOMES CORPORATION |
| 23435 TREEMONT PARK | 2 | CIBOLO CANYON | TREEMONT PARK | 6/25/2008 | NEWMARK HOMES CORPORATION |
| 3623 PINNACLE DRIVE | 2 | CIBOLO CANYON | PINNACLE DRIVE | 6/27/2008 | NEWMARK HOMES CORPORATION |
| 3550 HILLDALE POINT | 2 | CIBOLO CANYON | HILLDALE POINT | 7/1/2008 | NEWMARK HOMES CORPORATION |
| 3735 SUNSET CLIFF | 2 | CIBOLO CANYON | SUNSET CLIFF | 7/11/2008 | NEWMARK HOMES CORPORATION |
| 3630 PINNACLE DRIVE | 2 | CIBOLO CANYON | PINNACLE DRIVE | 7/31/2008 | NEWMARK HOMES CORPORATION |
| 23115 TREEMONT PARK | 2 | CIBOLO CANYON | TREEMONT PARK | 8/22/2008 | NEWMARK HOMES CORPORATION |
| 3634 PINNACLE DRIVE | 2 | CIBOLO CANYON | PINNACLE DRIVE | 8/29/2008 | NEWMARK HOMES CORPORATION |
| 23119 TREEMONT PARK | 2 | CIBOLO CANYON | TREEMONT PARK | 10/23/2008 | NEWMARK HOMES CORPORATION |
| 23210 CREST VIEW WAY | 2 | CIBOLO CANYON | CREST VIEW WAY | 11/6/2008 | NEWMARK HOMES CORPORATION |
| 3411 CREST NOCHE | 2 | CIBOLO CANYON | CREST NOCHE | 2/14/2009 | NEWMARK HOMES CORPORATION |
| 3415 CREST NOCHE | 2 | CIBOLO CANYON | CREST NOCHE | 2/17/2009 | NEWMARK HOMES CORPORATION |
| 18930 HONEY MESQUITE | 2 | ROGERS RANCH | HONEY MESQUITE | 2/7/2008 | NEWMARK HOMES CORPORATION |
| 18903 SALADO CANYON | 1 | ROGERS RANCH | SALADO CANYON | 2/18/2008 | NEWMARK HOMES CORPORATION |
| 18819 CANOE BROOK | 1 | ROGERS RANCH | CANOE BROOK | 3/11/2008 | NEWMARK HOMES CORPORATION |
| 18902 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 3/21/2008 | NEWMARK HOMES CORPORATION |
| 18807 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 4/1/2008 | NEWMARK HOMES CORPORATION |

| | | | | | |
|---|---|---|---|---|---|
| 18827 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 4/10/2008 | NEWMARK HOMES CORPORATION |
| 18802 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 5/13/2008 | NEWMARK HOMES CORPORATION |
| 18915 HONEY MESQUITE | 2 | ROGERS RANCH | HONEY MESQUITE | 5/19/2008 | NEWMARK HOMES CORPORATION |
| 18810 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 5/23/2008 | NEWMARK HOMES CORPORATION |
| 18919 HONEY MESQUITE | 2 | ROGERS RANCH | HONEY MESQUITE | 6/17/2008 | NEWMARK HOMES CORPORATION |
| 18823 SALADO CANYON | 1 | ROGERS RANCH | SALADO CANYON | 6/30/2008 | NEWMARK HOMES CORPORATION |
| 3434 CONDALIA COURT | 2 | ROGERS RANCH | CONDALIA COURT | 8/1/2008 | NEWMARK HOMES CORPORATION |
| 3402 CONDALIA COURT | 2 | ROGERS RANCH | CONDALIA COURT | 8/14/2008 | NEWMARK HOMES CORPORATION |
| 18803 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 9/4/2008 | NEWMARK HOMES CORPORATION |
| 18922 HONEY MESQUITE | 2 | ROGERS RANCH | HONEY MESQUITE | 9/15/2008 | NEWMARK HOMES CORPORATION |
| 3442 CONDALIA COURT | 2 | ROGERS RANCH | CONDALIA COURT | 2/18/2009 | NEWMARK HOMES CORPORATION |
| 18830 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 4/24/2009 | NEWMARK HOMES CORPORATION |
| 21707 MIRANDA HILL | 1 | STONEWALL RANCH | MIRANDA HILL | 2/18/2008 | NEWMARK HOMES CORPORATION |
| 7515 STONEWALL HILL | 2 | STONEWALL RANCH | STONEWALL HILL | 4/22/2008 | NEWMARK HOMES CORPORATION |
| 21619 GRANADA HILL | 2 | STONEWALL RANCH | GRANADA HILL | 5/28/2008 | NEWMARK HOMES CORPORATION |
| 21618 GRANADA HILL | 1 | STONEWALL RANCH | GRANADA HILL | 5/30/2008 | NEWMARK HOMES CORPORATION |
| 21602 GRANADA HILL | 2 | STONEWALL RANCH | GRANADA HILL | 6/19/2008 | NEWMARK HOMES CORPORATION |
| 7319 STONEWALL HILL | 2 | STONEWALL RANCH | STONEWALL HILL | 7/31/2008 | NEWMARK HOMES CORPORATION |
| 7207 HANSA HILL | 1 | STONEWALL RANCH | HANSA HILL | 8/1/2008 | NEWMARK HOMES CORPORATION |
| 7423 STONEWALL HILL | 2 | STONEWALL RANCH | STONEWALL HILL | 8/7/2008 | NEWMARK HOMES CORPORATION |
| 21606 GRANADA HILL | 2 | STONEWALL RANCH | GRANADA HILL | 8/15/2008 | NEWMARK HOMES CORPORATION |
| 21710 RUGOSA HILL | 2 | STONEWALL RANCH | RUGOSA HILL | 9/16/2008 | NEWMARK HOMES CORPORATION |
| 7711 STONEWALL HILL | 1 | STONEWALL RANCH | STONEWALL HILL | 10/10/2008 | NEWMARK HOMES CORPORATION |
| 21715 EDEN ROSE HILL | 2 | STONEWALL RANCH | EDEN ROSE HILL | 10/14/2008 | NEWMARK HOMES CORPORATION |
| 21506 GRANADA HILL | 2 | STONEWALL RANCH | GRANADA HILL | 10/15/2008 | NEWMARK HOMES CORPORATION |
| 21818 BURBANK HILL | 2 | STONEWALL RANCH | BURBANK HILL | 10/16/2008 | NEWMARK HOMES CORPORATION |
| 21510 GRANADA HILL | 1 | STONEWALL RANCH | GRANADA HILL | 11/24/2008 | NEWMARK HOMES CORPORATION |
| 7702 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 12/9/2008 | NEWMARK HOMES CORPORATION |
| 7814 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 12/19/2008 | NEWMARK HOMES CORPORATION |

| | | | | | |
|---|---|---|---|---|---|
| 21723 EDEN ROSE HILL | 1 | STONEWALL RANCH | EDEN ROSE HILL | 1/29/2009 | NEWMARK HOMES CORPORATION |
| 21622 GRANADA HILL | 2 | STONEWALL RANCH | GRANADA HILL | 3/6/2009 | NEWMARK HOMES CORPORATION |
| 7419 STONEWALL HILL | 2 | STONEWALL RANCH | STONEWALL HILL | 3/16/2009 | NEWMARK HOMES CORPORATION |
| 7411 STONEWALL HILL | 1 | STONEWALL RANCH | STONEWALL HILL | 3/17/2009 | NEWMARK HOMES CORPORATION |
| 7722 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 3/23/2009 | NEWMARK HOMES CORPORATION |
| 21810 BURBANK HILL | 2 | STONEWALL RANCH | BURBANK HILL | 3/27/2009 | NEWMARK HOMES CORPORATION |
| 21706 GRANADA HILL | 2 | STONEWALL RANCH | GRANADA HILL | 4/2/2009 | NEWMARK HOMES CORPORATION |
| 21711 EDEN ROSE HILL | 2 | STONEWALL RANCH | EDEN ROSE HILL | 4/28/2009 | NEWMARK HOMES CORPORATION |
| 7714 WINECUP HILL | 1 | STONEWALL RANCH | WINECUP HILL | 4/30/2009 | NEWMARK HOMES CORPORATION |
| 7707 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 6/1/2009 | NEWMARK HOMES CORPORATION |
| 1007 GAZANIA HILL | 2 | TERRA BELLA | GAZANIA HILL | 2/4/2008 | NEWMARK HOMES CORPORATION |
| 1030 GAZANIA HILL | 2 | TERRA BELLA | GAZANIA HILL | 3/5/2008 | NEWMARK HOMES CORPORATION |
| 1010 OLIVIA VIEW | 2 | TERRA BELLA | OLIVIA VIEW | 4/18/2008 | NEWMARK HOMES CORPORATION |
| 818 CELESTIAL VIEW | 2 | TERRA BELLA | CELESTIAL VIEW | 5/19/2008 | NEWMARK HOMES CORPORATION |
| 911 TIGER LILY | 2 | TERRA BELLA | TIGER LILY | 6/13/2008 | NEWMARK HOMES CORPORATION |
| 827 TIGER LILY | 2 | TERRA BELLA | TIGER LILY | 9/29/2008 | NEWMARK HOMES CORPORATION |
| 823 TIGER LILY | 2 | TERRA BELLA | TIGER LILY | 10/8/2008 | NEWMARK HOMES CORPORATION |
| 24031 PRESTIGE DRIVE | 2 | TERRA BELLA | PRESTIGE DRIVE | 3/31/2009 | NEWMARK HOMES CORPORATION |
| 23923 PRESTIGE DRIVE | 1 | TERRA BELLA | PRESTIGE DRIVE | 4/14/2009 | NEWMARK HOMES CORPORATION |
| 2435 TRIPLE PEAK DRIVE | 2 | FIRST MOUNTAIN | TRIPLE PEAK DRIVE | 9/3/2013 | PARKER HOMES |
| 2710 BEAVER LANE | 2 | HAVENWOOD | BEAVER LANE | 7/23/2013 | PARKER HOMES |
| 1609 SUNNYBROOK DRIVE | 1 | NEW BRAUNFELS | SUNNYBROOK DRIVE | 10/5/2013 | PARKER HOMES |
| 312 RANCHO ROAD | 2 | TOWN HAWK | RANCHO ROAD | 9/14/2011 | PCH WHEELS |
| 31 STONE TERRACE | 1 | STONE CREEK RANCH | STONE TERRACE | 12/14/2010 | PRODIGY COMMERCIAL |
| 350 AVIATION DR #302 | 2 | UNIVERSAL CITY | AVIATION DR #302 | 3/28/2012 | PWO PROPERTIES |
| 350 AVIATION DR #304 | 2 | UNIVERSAL CITY | AVIATION DR #304 | 3/28/2012 | PWO PROPERTIES |
| 350 AVIATION DR #324 | 2 | UNIVERSAL CITY | AVIATION DR #324 | 3/28/2012 | PWO PROPERTIES |
| 2550 WALLABY | 2 | NEWCOMBE ESTATE | WALLABY | 1/24/2013 | ROSS BENLINE |
| 603 FLAT ROCK CREEK | 1 | COMFORT, TX | FLAT ROCK CREEK | 10/3/2012 | SAATHOFF CUSTOM HOMES LLC |
| 7934 SKY VISTA | 2 | GARDEN RIDGE | SKY VISTA | 3/23/2009 | SAATHOFF CUSTOM HOMES LLC |
| 977 CR 448 HONDO, TX | 1 | HONDO | CR 448 HONDO, TX | 12/7/2010 | SAATHOFF CUSTOM HOMES LLC |
| 10407 WILLOW BARK | 1 | SUNDANCE RANCH | WILLOW BARK | 5/24/2012 | SCOTT FELDER HOMES LLC |
| 10610 STAR MICA | 2 | SUNDANCE RANCH | STAR MICA | 7/27/2012 | SCOTT FELDER HOMES LLC |
| 25218 WILD SAGE | 1 | SUNDANCE RANCH | WILD SAGE | 7/30/2012 | SCOTT FELDER HOMES LLC |
| 25210 SPIDER ROCK | 1 | SUNDANCE RANCH | SPIDER ROCK | 10/24/2012 | SCOTT FELDER HOMES LLC |
| 910 OLIVIA VIEW | 2 | TERRA BELLA | OLIVIA VIEW | 12/21/2011 | SCOTT FELDER HOMES LLC |

| | | | | | |
|---|---|---|---|---|---|
| 1027 OLIVIA VIEW | 2 | TERRA BELLA | OLIVIA VIEW | 2/10/2012 | SCOTT FELDER HOMES LLC |
| 907 GAZANIA HILL | 2 | TERRA BELLA | GAZANIA HILL | 3/2/2012 | SCOTT FELDER HOMES LLC |
| 927 OLIVIA VIEW | 2 | TERRA BELLA | OLIVIA VIEW | 3/6/2012 | SCOTT FELDER HOMES LLC |
| 1026 OLIVIA VIEW | 2 | TERRA BELLA | OLIVIA VIEW | 3/13/2012 | SCOTT FELDER HOMES LLC |
| 24311 ARBOLES VERDES | 2 | TERRA BELLA | ARBOLES VERDES | 4/25/2012 | SCOTT FELDER HOMES LLC |
| 24315 ARBOLES VERDES | 2 | TERRA BELLA | ARBOLES VERDES | 4/26/2012 | SCOTT FELDER HOMES LLC |
| 24234 ARTISAN GATE | 2 | TERRA BELLA | ARTISAN GATE | 5/4/2012 | SCOTT FELDER HOMES LLC |
| 24318 ARBOLES VERDES | 2 | TERRA BELLA | ARBOLES VERDES | 5/14/2012 | SCOTT FELDER HOMES LLC |
| 24335 VINCA REEF | 2 | TERRA BELLA | VINCA REEF | 5/17/2012 | SCOTT FELDER HOMES LLC |
| 24231 ARTISAN GATE | 1 | TERRA BELLA | ARTISAN GATE | 6/1/2012 | SCOTT FELDER HOMES LLC |
| 715 AUCUBA FALLS | 2 | TERRA BELLA | AUCUBA FALLS | 6/4/2012 | SCOTT FELDER HOMES LLC |
| 24311 VINCA REEF | 1 | TERRA BELLA | VINCA REEF | 6/8/2012 | SCOTT FELDER HOMES LLC |
| 714 AUCUBA FALLS | 2 | TERRA BELLA | AUCUBA FALLS | 6/13/2012 | SCOTT FELDER HOMES LLC |
| 706 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 6/22/2012 | SCOTT FELDER HOMES LLC |
| 24206 ARTISAN GATE | 2 | TERRA BELLA | ARTISAN GATE | 7/3/2012 | SCOTT FELDER HOMES LLC |
| 723 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 7/16/2012 | SCOTT FELDER HOMES LLC |
| 906 OLIVIA VIEW | 1 | TERRA BELLA | OLIVIA VIEW | 7/19/2012 | SCOTT FELDER HOMES LLC |
| 24327 ARBOLES VERDES | 2 | TERRA BELLA | ARBOLES VERDES | 7/20/2012 | SCOTT FELDER HOMES LLC |
| 710 AUCUBA FALLS | 2 | TERRA BELLA | AUCUBA FALLS | 7/26/2012 | SCOTT FELDER HOMES LLC |
| 24343 ARBOLES VERDES | 2 | TERRA BELLA | ARBOLES VERDES | 9/12/2012 | SCOTT FELDER HOMES LLC |
| 24215 ARTISAN GATE | 2 | TERRA BELLA | ARTISAN GATE | 9/24/2012 | SCOTT FELDER HOMES LLC |
| 25206 SPIDER ROCK | 1 | SUNDANCE RANCH | SPIDER ROCK | 1/11/2013 | SCOTT FELDER HOMES LLC |
| 25210 WILD SAGE | 1 | SUNDANCE RANCH | WILD SAGE | 3/2/2013 | SCOTT FELDER HOMES LLC |
| 10606 STAR MICA | 2 | SUNDANCE RANCH | STAR MICA | 5/28/2013 | SCOTT FELDER HOMES LLC |
| 24218 ARTISAN GATE | 2 | TERRA BELLA | ARTISAN GATE | 11/7/2012 | SCOTT FELDER HOMES LLC |
| 718 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 11/9/2012 | SCOTT FELDER HOMES LLC |
| 24202 ARTISAN GATE | 2 | TERRA BELLA | ARTISAN GATE | 11/9/2012 | SCOTT FELDER HOMES LLC |
| 710 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 1/23/2013 | SCOTT FELDER HOMES LLC |
| 24314 VINCA REEF | 2 | TERRA BELLA | VINCA REEF | 1/28/2013 | SCOTT FELDER HOMES LLC |
| 24334 ARBOLES VERDES | 2 | TERRA BELLA | ARBOLES VERDES | 1/30/2013 | SCOTT FELDER HOMES LLC |
| 718 AUCUBA BEND | 2 | TERRA BELLA | AUCUBA BEND | 1/31/2013 | SCOTT FELDER HOMES LLC |
| 703 AUCUBA FALLS | 2 | TERRA BELLA | AUCUBA FALLS | 2/6/2013 | SCOTT FELDER HOMES LLC |
| 707 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 3/26/2013 | SCOTT FELDER HOMES LLC |
| 24138 VIENTO OAKS | 2 | TERRA BELLA | VIENTO OAKS | 3/29/2013 | SCOTT FELDER HOMES LLC |
| 719 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 6/7/2013 | SCOTT FELDER HOMES LLC |
| 703 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 6/13/2013 | SCOTT FELDER HOMES LLC |
| 714 VIENTO POINT | 2 | TERRA BELLA | VIENTO POINT | 6/27/2013 | SCOTT FELDER HOMES LLC |
| 24338 ARBOLES VERDES | 2 | TERRA BELLA | ARBOLES VERDES | 7/10/2013 | SCOTT FELDER HOMES LLC |
| 702 AUCUBA BEND | 2 | TERRA BELLA | AUCUBA BEND | 8/8/2013 | SCOTT FELDER HOMES LLC |
| 136 IRON HORSE | 1 | RIVERCHASE | IRON HORSE | 1/11/2010 | SHELTON EUBANKS |
| 10706 REYES CANYON | 1 | LOS REYES | REYES CANYON | 2/10/2009 | SHOWCASE HOMES |
| 11118 WINDY WILLOWS | 1 | SAN ANTONIO RANCH | WINDY WILLOWS | 12/2/2008 | SHOWCASE HOMES |
| 4086 CR 307-BAILEY RES. | 1 | LA VERNIA | CR 307-BAILEY RES. | 11/21/2012 | SHOWCASE HOMES |
| AFV PAVILION | 1 | AIR FORCE VILLAGE | AFV PAVILION | 4/21/2010 | SITTERLE HOMES, LTD. |
| AFV CABANA | 1 | AIR FORCE VILLAGE | AFV CABANA | 5/4/2010 | SITTERLE HOMES, LTD. |
| 2814 WONDERVIEW DR | 2 | ALON | WONDERVIEW DR | 7/10/2012 | SITTERLE HOMES, LTD. |
| 2710 WONDERVIEW DR | 1 | ALON | WONDERVIEW DR | 7/13/2012 | SITTERLE HOMES, LTD. |
| 2818 WONDERVIEW DR | 1 | ALON | WONDERVIEW DR | 7/25/2012 | SITTERLE HOMES, LTD. |
| 2511 DUNMORE HILL | 2 | ALON | DUNMORE HILL | 8/28/2012 | SITTERLE HOMES, LTD. |
| 2419 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 8/29/2012 | SITTERLE HOMES, LTD. |
| 2427 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 9/10/2012 | SITTERLE HOMES, LTD. |
| 2423 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 9/20/2012 | SITTERLE HOMES, LTD. |
| 2810 WONDERVIEW DRIVE | 2 | ALON | WONDERVIEW DRIVE | 9/24/2012 | SITTERLE HOMES, LTD. |
| 2806 WONDERVIEW DRIVE | 2 | ALON | WONDERVIEW DRIVE | 10/2/2012 | SITTERLE HOMES, LTD. |
| 2435 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 10/10/2012 | SITTERLE HOMES, LTD. |
| 2702 WONDERVIEW DRIVE | 1 | ALON | WONDERVIEW DRIVE | 10/10/2012 | SITTERLE HOMES, LTD. |
| 3018 GOLDHURST | 2 | AVIARA | GOLDHURST | 12/14/2010 | SITTERLE HOMES, LTD. |
| 9631 TORRINGTON | 2 | AVIARA | TORRINGTON | 1/14/2011 | SITTERLE HOMES, LTD. |

| 3111 TILTWOOD | 1 | AVIARA | TILTWOOD | 2/25/2011 | SITTERLE HOMES, LTD. |
|---|---|---|---|---|---|
| 9718 AVIARA GOLF | 1 | AVIARA | AVIARA GOLF | 3/31/2011 | SITTERLE HOMES, LTD. |
| 2918 GRASSNOOK CT | 2 | AVIARA | GRASSNOOK CT | 7/22/2011 | SITTERLE HOMES, LTD. |
| 9639 AVIARA GOLF | 1 | AVIARA | AVIARA GOLF | 9/21/2011 | SITTERLE HOMES, LTD. |
| 3102 TILTWOOD LANE | 1 | AVIARA | TILTWOOD LANE | 2/14/2012 | SITTERLE HOMES, LTD. |
| 9719 TORRINGTON | 2 | AVIARA | TORRINGTON | 3/30/2012 | SITTERLE HOMES, LTD. |
| 9631 AVIARA GOLF | 1 | AVIARA | AVIARA GOLF | 4/6/2012 | SITTERLE HOMES, LTD. |
| 9630 AVIARA GARDENS | 1 | AVIARA | AVIARA GARDENS | 4/10/2012 | SITTERLE HOMES, LTD. |
| 9610 AVIARA GARDENS | 2 | AVIARA | AVIARA GARDENS | 5/7/2012 | SITTERLE HOMES, LTD. |
| 9714 AVIARA GOLF | 2 | AVIARA | AVIARA GOLF | 8/7/2012 | SITTERLE HOMES, LTD. |
| 2906 GRASSNOOK | 1 | AVIARA | GRASSNOOK | 8/24/2012 | SITTERLE HOMES, LTD. |
| 9626 AVIARA GARDENS | 2 | AVIARA | AVIARA GARDENS | 9/21/2012 | SITTERLE HOMES, LTD. |
| 3007 HENFRO WAY | 2 | AVIARA | HENFRO WAY | 10/5/2012 | SITTERLE HOMES, LTD. |
| 2919 GRASSNOOK | 1 | AVIARA | GRASSNOOK | 10/17/2012 | SITTERLE HOMES, LTD. |
| 9638 TORRINGTON | 2 | AVIARA | TORRINGTON | 10/18/2012 | SITTERLE HOMES, LTD. |
| 1242 VIA MILANO | 1 | CANYON SPRINGS | VIA MILANO | 10/21/2009 | SITTERLE HOMES, LTD. |
| 1262 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 10/29/2009 | SITTERLE HOMES, LTD. |
| 24530 VIA POSITANO | 1 | CANYON SPRINGS | VIA POSITANO | 2/23/2010 | SITTERLE HOMES, LTD. |
| 1119 VIA SE VILLA | 1 | CANYON SPRINGS | VIA SE VILLA | 4/8/2010 | SITTERLE HOMES, LTD. |
| 1127 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 6/7/2010 | SITTERLE HOMES, LTD. |
| 1234 VIA MILANO | 2 | CANYON SPRINGS | VIA MILANO | 6/14/2010 | SITTERLE HOMES, LTD. |
| 1327 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 7/13/2010 | SITTERLE HOMES, LTD. |
| 1266 VIA BELCANTO | 1 | CANYON SPRINGS | VIA BELCANTO | 8/12/2010 | SITTERLE HOMES, LTD. |
| 1222 VIA SE VILLA | 1 | CANYON SPRINGS | VIA SE VILLA | 9/2/2010 | SITTERLE HOMES, LTD. |
| 24518 VIA POSITANO | 1 | CANYON SPRINGS | VIA POSITANO | 9/14/2010 | SITTERLE HOMES, LTD. |
| 1331 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 11/24/2010 | SITTERLE HOMES, LTD. |
| 24518 VIA VIZCAYA | 2 | CANYON SPRINGS | VIA VIZCAYA | 1/18/2011 | SITTERLE HOMES, LTD. |
| 24522 VIA VIZCAYA | 2 | CANYON SPRINGS | VIA VIZCAYA | 4/5/2011 | SITTERLE HOMES, LTD. |
| 24514 VIA POSITANO | 2 | CANYON SPRINGS | VIA POSITANO | 4/21/2011 | SITTERLE HOMES, LTD. |
| 24514 VIA VIZCAYA | 2 | CANYON SPRINGS | VIA VIZCAYA | 5/3/2011 | SITTERLE HOMES, LTD. |
| 24534 VIA POSITANO | 2 | CANYON SPRINGS | VIA POSITANO | 6/14/2011 | SITTERLE HOMES, LTD. |
| 1134 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 6/18/2011 | SITTERLE HOMES, LTD. |
| 1135 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 7/14/2011 | SITTERLE HOMES, LTD. |
| 24526 VIA POSITANO | 2 | CANYON SPRINGS | VIA POSITANO | 7/29/2011 | SITTERLE HOMES, LTD. |
| 1123 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 8/10/2011 | SITTERLE HOMES, LTD. |
| 1319 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 9/29/2011 | SITTERLE HOMES, LTD. |
| 24522 VIA POSITANO | 2 | CANYON SPRINGS | VIA POSITANO | 3/26/2012 | SITTERLE HOMES, LTD. |
| 1230 VIA MILANO | 1 | CANYON SPRINGS | VIA MILANO | 5/23/2012 | SITTERLE HOMES, LTD. |
| 1206 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 6/18/2012 | SITTERLE HOMES, LTD. |
| 1311 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 8/1/2012 | SITTERLE HOMES, LTD. |
| 1218 VIA MILANO | 2 | CANYON SPRINGS | VIA MILANO | 8/20/2012 | SITTERLE HOMES, LTD. |
| 1219 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 10/19/2012 | SITTERLE HOMES, LTD. |
| 1130 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 10/23/2012 | SITTERLE HOMES, LTD. |
| 22418 VIAJES | 1 | CIBOLO CANYON | VIAJES | 5/20/2009 | SITTERLE HOMES, LTD. |
| 4315 LIGNOSO | 1 | CIBOLO CANYON | LIGNOSO | 5/29/2009 | SITTERLE HOMES, LTD. |
| 22618 VIAJES | 1 | CIBOLO CANYON | VIAJES | 6/3/2009 | SITTERLE HOMES, LTD. |
| 22434 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/6/2009 | SITTERLE HOMES, LTD. |
| 4319 LIGNOSO | 1 | CIBOLO CANYON | LIGNOSO | 7/8/2009 | SITTERLE HOMES, LTD. |
| 22626 VIAJES | 2 | CIBOLO CANYON | VIAJES | 7/9/2009 | SITTERLE HOMES, LTD. |
| 22450 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/21/2009 | SITTERLE HOMES, LTD. |
| 22622 VIAJES | 1 | CIBOLO CANYON | VIAJES | 8/25/2009 | SITTERLE HOMES, LTD. |
| 22542 VIAJES | 1 | CIBOLO CANYON | VIAJES | 8/28/2009 | SITTERLE HOMES, LTD. |
| 22506 VIAJES | 2 | CIBOLO CANYON | VIAJES | 9/10/2009 | SITTERLE HOMES, LTD. |
| 22610 VIAJES | 1 | CIBOLO CANYON | VIAJES | 9/16/2009 | SITTERLE HOMES, LTD. |
| 22502 VIAJES | 2 | CIBOLO CANYON | VIAJES | 9/16/2009 | SITTERLE HOMES, LTD. |
| 22503 VIAJES | 1 | CIBOLO CANYON | VIAJES | 9/18/2009 | SITTERLE HOMES, LTD. |
| 22426 VIAJES | 1 | CIBOLO CANYON | VIAJES | 9/23/2009 | SITTERLE HOMES, LTD. |
| 22530 VIAJES | 2 | CIBOLO CANYON | VIAJES | 9/26/2009 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| 22535 VIAJES | 1 | CIBOLO CANYON | VIAJES | 11/12/2009 | SITTERLE HOMES, LTD. |
| 22519 VIAJES | 2 | CIBOLO CANYON | VIAJES | 11/13/2009 | SITTERLE HOMES, LTD. |
| 22406 VIAJES | 1 | CIBOLO CANYON | VIAJES | 1/4/2010 | SITTERLE HOMES, LTD. |
| 22439 VIAJES | 1 | CIBOLO CANYON | VIAJES | 1/15/2010 | SITTERLE HOMES, LTD. |
| 22607 VIAJES | 1 | CIBOLO CANYON | VIAJES | 3/1/2010 | SITTERLE HOMES, LTD. |
| 22455 VIAJES | 2 | CIBOLO CANYON | VIAJES | 4/7/2010 | SITTERLE HOMES, LTD. |
| 22615 VIAJES | 2 | CIBOLO CANYON | VIAJES | 4/15/2010 | SITTERLE HOMES, LTD. |
| 22507 VIAJES | 1 | CIBOLO CANYON | VIAJES | 5/13/2010 | SITTERLE HOMES, LTD. |
| 22463 VIAJES | 1 | CIBOLO CANYON | VIAJES | 6/23/2010 | SITTERLE HOMES, LTD. |
| 22468 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/2/2010 | SITTERLE HOMES, LTD. |
| 22402 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/6/2010 | SITTERLE HOMES, LTD. |
| 4307 LIGNOSO | 1 | CIBOLO CANYON | LIGNOSO | 7/8/2010 | SITTERLE HOMES, LTD. |
| CAMPANAS CLUBHOUSE | 1 | CIBOLO CANYON | CAMPANAS CLUBHOUSE | 7/28/2010 | SITTERLE HOMES, LTD. |
| 22611 VIAJES | 1 | CIBOLO CANYON | VIAJES | 8/2/2010 | SITTERLE HOMES, LTD. |
| 22619 VIAJES | 1 | CIBOLO CANYON | VIAJES | 8/9/2010 | SITTERLE HOMES, LTD. |
| 4303 LIGNOSO | 1 | CIBOLO CANYON | LIGNOSO | 08/19/10 | SITTERLE HOMES, LTD. |
| 22527 VIAJES | 1 | CIBOLO CANYON | VIAJES | 8/23/2010 | SITTERLE HOMES, LTD. |
| 22522 VIAJES | 1 | CIBOLO CANYON | VIAJES | 8/30/2010 | SITTERLE HOMES, LTD. |
| 22460 VIAJES | 1 | CIBOLO CANYON | VIAJES | 9/9/2010 | SITTERLE HOMES, LTD. |
| 22438 VIAJES | 2 | CIBOLO CANYON | VIAJES | 11/2/2010 | SITTERLE HOMES, LTD. |
| 22511 VIAJES | 1 | CIBOLO CANYON | VIAJES | 11/8/2010 | SITTERLE HOMES, LTD. |
| 4306 LIGNOSO | 1 | CIBOLO CANYON | LIGNOSO | 2/7/2011 | SITTERLE HOMES, LTD. |
| 22446 VIAJES | 1 | CIBOLO CANYON | VIAJES | 2/15/2011 | SITTERLE HOMES, LTD. |
| 22306 VIAJES | 2 | CIBOLO CANYON | VIAJES | 3/28/2011 | SITTERLE HOMES, LTD. |
| 4419 TAPIA | 1 | CIBOLO CANYON | TAPIA | 3/30/2011 | SITTERLE HOMES, LTD. |
| 4410 TAPIA | 1 | CIBOLO CANYON | TAPIA | 4/5/2011 | SITTERLE HOMES, LTD. |
| 22414 VIAJES | 1 | CIBOLO CANYON | VIAJES | 4/7/2011 | SITTERLE HOMES, LTD. |
| 22350 VIAJES | 1 | CIBOLO CANYON | VIAJES | 4/11/2011 | SITTERLE HOMES, LTD. |
| 4418 TAPIA | 2 | CIBOLO CANYON | TAPIA | 4/22/2011 | SITTERLE HOMES, LTD. |
| 4411 TAPIA | 1 | CIBOLO CANYON | TAPIA | 5/2/2011 | SITTERLE HOMES, LTD. |
| 22310 VIAJES | 2 | CIBOLO CANYON | VIAJES | 5/9/2011 | SITTERLE HOMES, LTD. |
| 4403 TAPIA | 1 | CIBOLO CANYON | TAPIA | 5/19/2011 | SITTERLE HOMES, LTD. |
| 4311 LIGNOSO | 2 | CIBOLO CANYON | LIGNOSO | 5/24/2011 | SITTERLE HOMES, LTD. |
| 22335 VIAJES | 1 | CIBOLO CANYON | VIAJES | 6/16/2011 | SITTERLE HOMES, LTD. |
| 22510 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/11/2011 | SITTERLE HOMES, LTD. |
| 22303 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/14/2011 | SITTERLE HOMES, LTD. |
| 22442 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/19/2011 | SITTERLE HOMES, LTD. |
| 22447 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/21/2011 | SITTERLE HOMES, LTD. |
| 22334 VIAJES | 2 | CIBOLO CANYON | VIAJES | 8/29/2011 | SITTERLE HOMES, LTD. |
| 22515 VIAJES | 1 | CIBOLO CANYON | VIAJES | 9/27/2011 | SITTERLE HOMES, LTD. |
| 22419 VIAJES | 1 | CIBOLO CANYON | VIAJES | 10/11/2011 | SITTERLE HOMES, LTD. |
| 22314 VIAJES | 2 | CIBOLO CANYON | VIAJES | 10/11/2011 | SITTERLE HOMES, LTD. |
| 22347 VIAJES | 1 | CIBOLO CANYON | VIAJES | 10/11/2011 | SITTERLE HOMES, LTD. |
| 22531 VIAJES | 2 | CIBOLO CANYON | VIAJES | 11/15/2011 | SITTERLE HOMES, LTD. |
| 22351 VIAJES | 1 | CIBOLO CANYON | VIAJES | 2/16/2012 | SITTERLE HOMES, LTD. |
| 22311 VIAJES | 1 | CIBOLO CANYON | VIAJES | 4/13/2012 | SITTERLE HOMES, LTD. |
| 22342 VIAJES | 1 | CIBOLO CANYON | VIAJES | 4/17/2012 | SITTERLE HOMES, LTD. |
| 4407 TAPIA | 1 | CIBOLO CANYON | TAPIA | 4/24/2012 | SITTERLE HOMES, LTD. |
| 4422 TAPIA | 1 | CIBOLO CANYON | TAPIA | 4/26/2012 | SITTERLE HOMES, LTD. |
| 22315 VIAJES | 2 | CIBOLO CANYON | VIAJES | 5/31/2012 | SITTERLE HOMES, LTD. |
| 22331 VIAJES | 1 | CIBOLO CANYON | VIAJES | 8/27/2012 | SITTERLE HOMES, LTD. |
| 4423 TAPIA | 1 | CIBOLO CANYON | TAPIA | 9/11/2012 | SITTERLE HOMES, LTD. |
| 4427 TAPIA | 1 | CIBOLO CANYON | TAPIA | 10/18/2012 | SITTERLE HOMES, LTD. |
| 26511 FOREST LINK | 1 | GARDEN RIDGE | FOREST LINK | 12/2/2011 | SITTERLE HOMES, LTD. |
| 1826 NIGHTSHADE | 2 | KINDER RANCH | NIGHTSHADE | 5/4/2009 | SITTERLE HOMES, LTD. |
| 1815 NIGHTSHADE | 2 | KINDER RANCH | NIGHTSHADE | 8/19/2009 | SITTERLE HOMES, LTD. |
| 1730 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 9/11/2009 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| KINDER RANCH GUARDHOUSE | 1 | KINDER RANCH | KINDER RANCH GUARDHOUSE | 9/24/2009 | SITTERLE HOMES, LTD. |
| 29035 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 10/5/2009 | SITTERLE HOMES, LTD. |
| 29038 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 12/28/2009 | SITTERLE HOMES, LTD. |
| 1718 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 1/13/2010 | SITTERLE HOMES, LTD. |
| 1818 NIGHTSHADE | 2 | KINDER RANCH | NIGHTSHADE | 3/30/2010 | SITTERLE HOMES, LTD. |
| 1722 NIGHTSHADE | 2 | KINDER RANCH | NIGHTSHADE | 4/8/2010 | SITTERLE HOMES, LTD. |
| 29042 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 8/10/2010 | SITTERLE HOMES, LTD. |
| 1726 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 10/20/2010 | SITTERLE HOMES, LTD. |
| 29027 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 11/18/2010 | SITTERLE HOMES, LTD. |
| 29043 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 1/7/2011 | SITTERLE HOMES, LTD. |
| 1814 NIGHTSHADE | 2 | KINDER RANCH | NIGHTSHADE | 3/25/2011 | SITTERLE HOMES, LTD. |
| 1802 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 4/20/2011 | SITTERLE HOMES, LTD. |
| 29039 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 5/5/2011 | SITTERLE HOMES, LTD. |
| 1822 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 5/12/2011 | SITTERLE HOMES, LTD. |
| 29047 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 6/15/2011 | SITTERLE HOMES, LTD. |
| 29015 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 8/15/2011 | SITTERLE HOMES, LTD. |
| 1819 ROARING FORK | 1 | KINDER RANCH | ROARING FORK | 10/17/2011 | SITTERLE HOMES, LTD. |
| 1830 ROARING FORK | 2 | KINDER RANCH | ROARING FORK | 10/20/2011 | SITTERLE HOMES, LTD. |
| 1810 NIGHTSHADE | 2 | KINDER RANCH | NIGHTSHADE | 11/8/2011 | SITTERLE HOMES, LTD. |
| 1827 ROARING FORK | 2 | KINDER RANCH | ROARING FORK | 11/9/2011 | SITTERLE HOMES, LTD. |
| 29034 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 11/11/2011 | SITTERLE HOMES, LTD. |
| 1818 LINDALE POINTE | 1 | KINDER RANCH | LINDALE POINTE | 3/20/2012 | SITTERLE HOMES, LTD. |
| 28826 SOPRIS LANE | 2 | KINDER RANCH | SOPRIS LANE | 5/3/2012 | SITTERLE HOMES, LTD. |
| 28810 GRACIES SKY | 2 | KINDER RANCH | GRACIES SKY | 5/23/2012 | SITTERLE HOMES, LTD. |
| 1810 ROARING FORK | 1 | KINDER RANCH | ROARING FORK | 6/5/2012 | SITTERLE HOMES, LTD. |
| 1834 LINDAL POINTE | 1 | KINDER RANCH | LINDAL POINTE | 6/6/2012 | SITTERLE HOMES, LTD. |
| 28806 SOPRIS LANE | 1 | KINDER RANCH | SOPRIS LANE | 7/11/2012 | SITTERLE HOMES, LTD. |
| 29010 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 8/22/2012 | SITTERLE HOMES, LTD. |
| 1918 LINDAL POINT | 2 | KINDER RANCH | LINDAL POINT | 8/23/2012 | SITTERLE HOMES, LTD. |
| 1802 LINDAL POINTE | 2 | KINDER RANCH | LINDAL POINTE | 8/31/2012 | SITTERLE HOMES, LTD. |
| 28822 GRACIES SKY | 2 | KINDER RANCH | GRACIES SKY | 9/7/2012 | SITTERLE HOMES, LTD. |
| 29007 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 9/10/2012 | SITTERLE HOMES, LTD. |
| 1806 LINDAL POINTE | 1 | KINDER RANCH | LINDAL POINTE | 9/21/2012 | SITTERLE HOMES, LTD. |
| 1914 LINDAL POINTE | 1 | KINDER RANCH | LINDAL POINTE | 9/21/2012 | SITTERLE HOMES, LTD. |
| 28807 SOPRIS LANE | 2 | KINDER RANCH | SOPRIS LANE | 9/28/2012 | SITTERLE HOMES, LTD. |
| 1811 LINDAL POINTE | 1 | KINDER RANCH | LINDAL POINTE | 10/9/2012 | SITTERLE HOMES, LTD. |
| 1806 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 10/30/2012 | SITTERLE HOMES, LTD. |
| 23610 LAST RUN | 1 | MAJESTIC OAKS | LAST RUN | 1/28/2010 | SITTERLE HOMES, LTD. |
| 23626 STAR VIEW | 1 | MAJESTIC OAKS | STAR VIEW | 4/2/2010 | SITTERLE HOMES, LTD. |
| 222 RED WILLOW | 1 | MAJESTIC OAKS | RED WILLOW | 5/21/2010 | SITTERLE HOMES, LTD. |
| 23602 LAST RUN | 1 | MAJESTIC OAKS | LAST RUN | 7/9/2010 | SITTERLE HOMES, LTD. |
| 335 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 7/29/2010 | SITTERLE HOMES, LTD. |
| 23606 LAST RUN | 1 | MAJESTIC OAKS | LAST RUN | 8/17/2010 | SITTERLE HOMES, LTD. |
| 239 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 8/31/2010 | SITTERLE HOMES, LTD. |
| 23607 STAR VIEW | 2 | MAJESTIC OAKS | STAR VIEW | 1/20/2011 | SITTERLE HOMES, LTD. |
| 339 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 2/8/2011 | SITTERLE HOMES, LTD. |
| 230 RED WILLOW | 1 | MAJESTIC OAKS | RED WILLOW | 3/23/2011 | SITTERLE HOMES, LTD. |
| 23623 STAR VIEW | 1 | MAJESTIC OAKS | STAR VIEW | 5/18/2011 | SITTERLE HOMES, LTD. |
| 23611 STAR VIEW | 1 | MAJESTIC OAKS | STAR VIEW | 6/17/2011 | SITTERLE HOMES, LTD. |
| 23615 STAR VIEW | 1 | MAJESTIC OAKS | STAR VIEW | 6/17/2011 | SITTERLE HOMES, LTD. |
| 23614 STARVIEW | 1 | MAJESTIC OAKS | STARVIEW | 9/1/2011 | SITTERLE HOMES, LTD. |
| 23602 STARVIEW | 1 | MAJESTIC OAKS | STARVIEW | 9/2/2011 | SITTERLE HOMES, LTD. |
| 311 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 10/14/2011 | SITTERLE HOMES, LTD. |
| 23619 STAR VIEW | 2 | MAJESTIC OAKS | STAR VIEW | 11/21/2011 | SITTERLE HOMES, LTD. |
| 307 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 3/14/2012 | SITTERLE HOMES, LTD. |
| 315 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 3/15/2012 | SITTERLE HOMES, LTD. |
| 327 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 3/16/2012 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| 331 MIRROR LAKE | 1 | MAJESTIC OAKS | MIRROR LAKE | 8/21/2012 | SITTERLE HOMES, LTD. |
| 218 RED WILLOW | 1 | MAJESTIC OAKS | RED WILLOW | 8/24/2012 | SITTERLE HOMES, LTD. |
| 23627 STAR VIEW | 1 | MAJESTIC OAKS | STAR VIEW | 9/6/2012 | SITTERLE HOMES, LTD. |
| 18519 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 7/1/2009 | SITTERLE HOMES, LTD. |
| 18919 SALADO CANYON | 1 | ROGERS RANCH | SALADO CANYON | 7/7/2009 | SITTERLE HOMES, LTD. |
| 18611 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 8/10/2009 | SITTERLE HOMES, LTD. |
| 18502 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 8/21/2009 | SITTERLE HOMES, LTD. |
| 18631 CORSINI | 1 | ROGERS RANCH | CORSINI | 8/28/2009 | SITTERLE HOMES, LTD. |
| 18638 CANOE BROOK | 1 | ROGERS RANCH | CANOE BROOK | 9/21/2009 | SITTERLE HOMES, LTD. |
| 18638 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 9/25/2009 | SITTERLE HOMES, LTD. |
| 18706 CORSINI DRIVE | 1 | ROGERS RANCH | CORSINI DRIVE | 10/26/2009 | SITTERLE HOMES, LTD. |
| 18606 CORSINI DRIVE | 1 | ROGERS RANCH | CORSINI DRIVE | 11/18/2009 | SITTERLE HOMES, LTD. |
| 18702 CORSINI | 1 | ROGERS RANCH | CORSINI | 12/10/2009 | SITTERLE HOMES, LTD. |
| 18623 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 12/15/2009 | SITTERLE HOMES, LTD. |
| 18518 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 1/4/2010 | SITTERLE HOMES, LTD. |
| 18643 CANOE BROOK | 1 | ROGERS RANCH | CANOE BROOK | 1/20/2010 | SITTERLE HOMES, LTD. |
| 18630 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 1/28/2010 | SITTERLE HOMES, LTD. |
| 18923 SALADO CANYON | 1 | ROGERS RANCH | SALADO CANYON | 2/18/2010 | SITTERLE HOMES, LTD. |
| 19015 SALADO CANYON | 1 | ROGERS RANCH | SALADO CANYON | 3/22/2010 | SITTERLE HOMES, LTD. |
| 18630 CORSINI | 1 | ROGERS RANCH | CORSINI | 4/15/2010 | SITTERLE HOMES, LTD. |
| 18615 CANOE BROOK | 1 | ROGERS RANCH | CANOE BROOK | 4/23/2010 | SITTERLE HOMES, LTD. |
| 3307 MEDARIS | 1 | ROGERS RANCH | MEDARIS | 4/28/2010 | SITTERLE HOMES, LTD. |
| 3102 APACHE PLUME | 2 | ROGERS RANCH | APACHE PLUME | 5/13/2010 | SITTERLE HOMES, LTD. |
| 18911 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 5/25/2010 | SITTERLE HOMES, LTD. |
| 18614 CORSINI | 1 | ROGERS RANCH | CORSINI | 6/9/2010 | SITTERLE HOMES, LTD. |
| 18611 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 6/23/2010 | SITTERLE HOMES, LTD. |
| 18642 CANOE BROOK | 1 | ROGERS RANCH | CANOE BROOK | 7/2/2010 | SITTERLE HOMES, LTD. |
| 18527 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 7/22/2010 | SITTERLE HOMES, LTD. |
| 18626 CORSINI | 1 | ROGERS RANCH | CORSINI | 8/6/2010 | SITTERLE HOMES, LTD. |
| 3315 MEDARIS | 1 | ROGERS RANCH | MEDARIS | 8/26/2010 | SITTERLE HOMES, LTD. |
| 18619 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 9/15/2010 | SITTERLE HOMES, LTD. |
| 18627 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 9/15/2010 | SITTERLE HOMES, LTD. |
| 18647 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 9/23/2010 | SITTERLE HOMES, LTD. |
| 18906 SALADO CANYON | 1 | ROGERS RANCH | SALADO CANYON | 10/11/2010 | SITTERLE HOMES, LTD. |
| 18523 CANOE BROOK | 1 | ROGERS RANCH | CANOE BROOK | 10/20/2010 | SITTERLE HOMES, LTD. |
| 18618 CORSINI | 1 | ROGERS RANCH | CORSINI | 10/27/2010 | SITTERLE HOMES, LTD. |
| 18622 CORSINI DR | 1 | ROGERS RANCH | CORSINI DR | 11/5/2010 | SITTERLE HOMES, LTD. |
| 18514 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 12/1/2010 | SITTERLE HOMES, LTD. |
| 18619 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 2/14/2011 | SITTERLE HOMES, LTD. |
| 18622 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 2/18/2011 | SITTERLE HOMES, LTD. |
| 18522 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 3/21/2011 | SITTERLE HOMES, LTD. |
| 3614 CORNFLOWER | 2 | ROGERS RANCH | CORNFLOWER | 4/5/2011 | SITTERLE HOMES, LTD. |
| 18915 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 4/13/2011 | SITTERLE HOMES, LTD. |
| 3602 CORNFLOWER | 2 | ROGERS RANCH | CORNFLOWER | 4/29/2011 | SITTERLE HOMES, LTD. |
| 3610 CORNFLOWER | 2 | ROGERS RANCH | CORNFLOWER | 5/11/2011 | SITTERLE HOMES, LTD. |
| 18707 CORSINI | 1 | ROGERS RANCH | CORSINI | 5/17/2011 | SITTERLE HOMES, LTD. |
| 3606 CORNFLOWER | 2 | ROGERS RANCH | CORNFLOWER | 5/25/2011 | SITTERLE HOMES, LTD. |
| 18610 CANOE BROOK | 1 | ROGERS RANCH | CANOE BROOK | 5/27/2011 | SITTERLE HOMES, LTD. |
| 19031 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 6/3/2011 | SITTERLE HOMES, LTD. |
| 18626 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 6/21/2011 | SITTERLE HOMES, LTD. |
| 18622 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 7/1/2011 | SITTERLE HOMES, LTD. |
| 18602 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 7/6/2011 | SITTERLE HOMES, LTD. |
| 19019 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 7/11/2011 | SITTERLE HOMES, LTD. |
| 3514 MENTANA | 1 | ROGERS RANCH | MENTANA | 7/13/2011 | SITTERLE HOMES, LTD. |
| 18606 CANOE BROOK | 2 | ROGERS RANCH | CANOE BROOK | 7/27/2011 | SITTERLE HOMES, LTD. |
| 19026 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 8/3/2011 | SITTERLE HOMES, LTD. |
| 19011 SALADO CANYON | 2 | ROGERS RANCH | SALADO CANYON | 8/19/2011 | SITTERLE HOMES, LTD. |
| 18623 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 8/29/2011 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| 18643 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 10/7/2011 | SITTERLE HOMES, LTD. |
| 18618 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 10/19/2011 | SITTERLE HOMES, LTD. |
| 18647 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 10/21/2011 | SITTERLE HOMES, LTD. |
| 3718 HAPPY'S CORNER | 1 | ROGERS RANCH | HAPPY'S CORNER | 11/9/2011 | SITTERLE HOMES, LTD. |
| 18611 CORSINI | 1 | ROGERS RANCH | CORSINI | 11/15/2011 | SITTERLE HOMES, LTD. |
| 18702 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 11/17/2011 | SITTERLE HOMES, LTD. |
| 18602 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 2/21/2012 | SITTERLE HOMES, LTD. |
| 3802 HAPPYS CORNER | 1 | ROGERS RANCH | HAPPYS CORNER | 2/22/2012 | SITTERLE HOMES, LTD. |
| 18410 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 3/8/2012 | SITTERLE HOMES, LTD. |
| 18639 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 3/26/2012 | SITTERLE HOMES, LTD. |
| 18606 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 4/20/2012 | SITTERLE HOMES, LTD. |
| 18623 CORSINI | 1 | ROGERS RANCH | CORSINI | 4/27/2012 | SITTERLE HOMES, LTD. |
| 18602 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 5/22/2012 | SITTERLE HOMES, LTD. |
| 18711 CORSINI | 1 | ROGERS RANCH | CORSINI | 7/3/2012 | SITTERLE HOMES, LTD. |
| 18622 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 7/9/2012 | SITTERLE HOMES, LTD. |
| 18523 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 7/18/2012 | SITTERLE HOMES, LTD. |
| 18618 GOLDEN MAIZE | 2 | ROGERS RANCH | GOLDEN MAIZE | 7/30/2012 | SITTERLE HOMES, LTD. |
| 18606 GOLDEN MAIZE | 2 | ROGERS RANCH | GOLDEN MAIZE | 8/3/2012 | SITTERLE HOMES, LTD. |
| 18615 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 8/6/2012 | SITTERLE HOMES, LTD. |
| 18419 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 8/13/2012 | SITTERLE HOMES, LTD. |
| 18706 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 8/21/2012 | SITTERLE HOMES, LTD. |
| 18703 CORSINI | 1 | ROGERS RANCH | CORSINI | 9/4/2012 | SITTERLE HOMES, LTD. |
| 18514 GOLDEN MAIZE | 2 | ROGERS RANCH | GOLDEN MAIZE | 9/19/2012 | SITTERLE HOMES, LTD. |
| 18619 CORSINI DRIVE | 1 | ROGERS RANCH | CORSINI DRIVE | 10/4/2012 | SITTERLE HOMES, LTD. |
| 18619 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 10/23/2012 | SITTERLE HOMES, LTD. |
| 173 FOSSIL HILLS LOOP | 1 | SPRING BRANCH | FOSSIL HILLS LOOP | 5/26/2011 | SITTERLE HOMES, LTD. |
| 222 TRANQUIL OAKS | 2 | STATELY OAKS | TRANQUIL OAKS | 5/29/2009 | SITTERLE HOMES, LTD. |
| 306 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 7/22/2009 | SITTERLE HOMES, LTD. |
| 207 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 9/30/2009 | SITTERLE HOMES, LTD. |
| 218 TRANQUIL OAKS | 2 | STATELY OAKS | TRANQUIL OAKS | 11/11/2009 | SITTERLE HOMES, LTD. |
| 203 TRANQUIL OAKS | 1 | STATELY OAKS | TRANQUIL OAKS | 11/25/2009 | SITTERLE HOMES, LTD. |
| 24114 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 3/2/2010 | SITTERLE HOMES, LTD. |
| 24018 STATELY OAKS | 1 | STATELY OAKS | STATELY OAKS | 5/12/2010 | SITTERLE HOMES, LTD. |
| 24022 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 5/14/2010 | SITTERLE HOMES, LTD. |
| 327 TRANQUIL OAK | 1 | STATELY OAKS | TRANQUIL OAK | 7/30/2010 | SITTERLE HOMES, LTD. |
| 24034 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 9/22/2010 | SITTERLE HOMES, LTD. |
| 24042 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 10/5/2010 | SITTERLE HOMES, LTD. |
| 25131 ESTANCIA CIRCLE | 2 | STATELY OAKS | ESTANCIA CIRCLE | 12/14/2010 | SITTERLE HOMES, LTD. |
| 24006 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 12/15/2010 | SITTERLE HOMES, LTD. |
| 331 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 2/1/2011 | SITTERLE HOMES, LTD. |
| 24038 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 5/13/2011 | SITTERLE HOMES, LTD. |
| 315 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 5/26/2011 | SITTERLE HOMES, LTD. |
| 311 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 5/27/2011 | SITTERLE HOMES, LTD. |
| 24046 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 5/31/2011 | SITTERLE HOMES, LTD. |
| 318 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 7/19/2011 | SITTERLE HOMES, LTD. |
| 246 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 7/27/2011 | SITTERLE HOMES, LTD. |
| 24030 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 8/5/2011 | SITTERLE HOMES, LTD. |
| 302 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 8/18/2011 | SITTERLE HOMES, LTD. |
| 323 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 10/18/2011 | SITTERLE HOMES, LTD. |
| 322 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 11/10/2011 | SITTERLE HOMES, LTD. |
| 24106 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 12/27/2011 | SITTERLE HOMES, LTD. |
| 310 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 1/11/2012 | SITTERLE HOMES, LTD. |
| 335 TRANQUIL OAK | 1 | STATELY OAKS | TRANQUIL OAK | 1/16/2012 | SITTERLE HOMES, LTD. |
| 250 TRANQUIL OAK | 1 | STATELY OAKS | TRANQUIL OAK | 2/21/2012 | SITTERLE HOMES, LTD. |
| 24118 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 3/27/2012 | SITTERLE HOMES, LTD. |
| 24014 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 5/30/2012 | SITTERLE HOMES, LTD. |
| 326 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 6/15/2012 | SITTERLE HOMES, LTD. |
| 24102 STATELY OAKS | 1 | STATELY OAKS | STATELY OAKS | 7/2/2012 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| 24010 STATELY OAKS | 1 | STATELY OAKS | STATELY OAKS | 7/6/2012 | SITTERLE HOMES, LTD. |
| 24026 STATELY OAKS | 1 | STATELY OAKS | STATELY OAKS | 7/27/2012 | SITTERLE HOMES, LTD. |
| 24110 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 9/7/2012 | SITTERLE HOMES, LTD. |
| 24043 STATELY OAKS | 1 | STATELY OAKS | STATELY OAKS | 9/25/2012 | SITTERLE HOMES, LTD. |
| 21807 BURBANK HILL | 2 | STONEWALL RANCH | BURBANK HILL | 6/6/2011 | SITTERLE HOMES, LTD. |
| 8207 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 5/3/2012 | SITTERLE HOMES, LTD. |
| 8214 WINECUP | 2 | STONEWALL RANCH | WINECUP | 8/22/2012 | SITTERLE HOMES, LTD. |
| 8226 WINECUP HILL | 1 | STONEWALL RANCH | WINECUP HILL | 8/31/2012 | SITTERLE HOMES, LTD. |
| 8111 JULIET HILL | 2 | STONEWALL RANCH | JULIET HILL | 10/18/2012 | SITTERLE HOMES, LTD. |
| 17002 SUNRIDGE POINT | 1 | TRIANA | SUNRIDGE POINT | 3/30/2011 | SITTERLE HOMES, LTD. |
| 10410 SPRINGCROFT CT | 2 | TRIANA | SPRINGCROFT CT | 5/25/2011 | SITTERLE HOMES, LTD. |
| 10403 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 7/6/2011 | SITTERLE HOMES, LTD. |
| 10419 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 7/7/2011 | SITTERLE HOMES, LTD. |
| 10530 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 10/11/2011 | SITTERLE HOMES, LTD. |
| 10531 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 1/27/2012 | SITTERLE HOMES, LTD. |
| 17031 CASTLEHEAD DR | 2 | TRIANA | CASTLEHEAD DR | 4/6/2012 | SITTERLE HOMES, LTD. |
| 10423 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 6/5/2012 | SITTERLE HOMES, LTD. |
| 10534 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 8/3/2012 | SITTERLE HOMES, LTD. |
| 17010 SUNDRIDGE POINT | 1 | TRIANA | SUNDRIDGE POINT | 9/11/2012 | SITTERLE HOMES, LTD. |
| 10407 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 10/4/2012 | SITTERLE HOMES, LTD. |
| 2335 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 11/20/2012 | SITTERLE HOMES, LTD. |
| 2431 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 12/4/2012 | SITTERLE HOMES, LTD. |
| 2411 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 12/5/2012 | SITTERLE HOMES, LTD. |
| 2303 DUNMORE HILL | 2 | ALON | DUNMORE HILL | 1/24/2013 | SITTERLE HOMES, LTD. |
| 2718 WONDERVIEW | 1 | ALON | WONDERVIEW | 6/12/2013 | SITTERLE HOMES, LTD. |
| 2738 WONDERVIEW DR | 2 | ALON | WONDERVIEW DR | 6/28/2013 | SITTERLE HOMES, LTD. |
| 2311 DUNMORE HILL | 1 | ALON | DUNMORE HILL | 8/20/2013 | SITTERLE HOMES, LTD. |
| 2722 WONDERVIEW DR | 2 | ALON | WONDERVIEW DR | 9/5/2013 | SITTERLE HOMES, LTD. |
| 4506 AMOROSA WAY | 1 | AMOROSA | AMOROSA WAY | 11/16/2012 | SITTERLE HOMES, LTD. |
| 4510 AMOROSA WAY | 2 | AMOROSA | AMOROSA WAY | 11/21/2012 | SITTERLE HOMES, LTD. |
| 22527 ALABADO | 1 | AMOROSA | ALABADO | 12/3/2012 | SITTERLE HOMES, LTD. |
| 22548 ALABADO | 1 | AMOROSA | ALABADO | 12/7/2012 | SITTERLE HOMES, LTD. |
| 4530 AMOROSA WAY | 1 | AMOROSA | AMOROSA WAY | 12/7/2012 | SITTERLE HOMES, LTD. |
| 22530 ALABADO | 1 | AMOROSA | ALABADO | 12/21/2012 | SITTERLE HOMES, LTD. |
| 22535 ALABADO | 1 | AMOROSA | ALABADO | 1/3/2013 | SITTERLE HOMES, LTD. |
| 22506 ALABADO | 1 | AMOROSA | ALABADO | 1/9/2013 | SITTERLE HOMES, LTD. |
| 22555 ALABADO | 2 | AMOROSA | ALABADO | 1/24/2013 | SITTERLE HOMES, LTD. |
| 22551 ALABADO | 1 | AMOROSA | ALABADO | 2/1/2013 | SITTERLE HOMES, LTD. |
| 22503 ALABADO | 1 | AMOROSA | ALABADO | 4/19/2013 | SITTERLE HOMES, LTD. |
| 22539 ALABADO | 1 | AMOROSA | ALABADO | 5/9/2013 | SITTERLE HOMES, LTD. |
| 22563 ALABADO | 1 | AMOROSA | ALABADO | 6/4/2013 | SITTERLE HOMES, LTD. |
| 22510 ALABADO | 2 | AMOROSA | ALABADO | 7/1/2013 | SITTERLE HOMES, LTD. |
| 22507 ALABADO | 1 | AMOROSA | ALABADO | 7/8/2013 | SITTERLE HOMES, LTD. |
| 22559 ALABADO | 1 | AMOROSA | ALABADO | 8/6/2013 | SITTERLE HOMES, LTD. |
| 4518 AMOROSA WAY | 1 | AMOROSA | AMOROSA WAY | 9/4/2013 | SITTERLE HOMES, LTD. |
| 4522 AMOROSA WAY | 1 | AMOROSA | AMOROSA WAY | 9/6/2013 | SITTERLE HOMES, LTD. |
| 22502 ALABADO | 1 | AMOROSA | ALABADO | 9/18/2013 | SITTERLE HOMES, LTD. |
| 22515 ALABADO | 1 | AMOROSA | ALABADO | 9/30/2013 | SITTERLE HOMES, LTD. |
| 22523 ALABADO | 1 | AMOROSA | ALABADO | 10/4/2013 | SITTERLE HOMES, LTD. |
| 22519 ALABADO | 1 | AMOROSA | ALABADO | 10/7/2013 | SITTERLE HOMES, LTD. |
| 22547 ALABADO | 1 | AMOROSA | ALABADO | 10/10/2013 | SITTERLE HOMES, LTD. |
| 9642 TORRINGTON | 2 | AVIARA | TORRINGTON | 1/15/2013 | SITTERLE HOMES, LTD. |
| 3110 TILTWOOD | 1 | AVIARA | TILTWOOD | 2/15/2013 | SITTERLE HOMES, LTD. |
| 3122 TILTWOOD LANE | 1 | AVIARA | TILTWOOD LANE | 2/28/2013 | SITTERLE HOMES, LTD. |
| 9635 TORRINGTON | 1 | AVIARA | TORRINGTON | 4/5/2013 | SITTERLE HOMES, LTD. |
| 3118 TILTWOOD LANE | 2 | AVIARA | TILTWOOD LANE | 5/9/2013 | SITTERLE HOMES, LTD. |
| 9715 TORRINGTON | 2 | AVIARA | TORRINGTON | 8/5/2013 | SITTERLE HOMES, LTD. |
| 9619 TORRINGTON | 1 | AVIARA | TORRINGTON | 9/18/2013 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| 9623 AVIARA GARDENS | 1 | AVIARA | AVIARA GARDENS | 9/30/2013 | SITTERLE HOMES, LTD. |
| 9703 TORRINGTON | 1 | AVIARA | TORRINGTON | 10/22/2013 | SITTERLE HOMES, LTD. |
| 1210 VIA SE VILLA | 1 | CANYON SPRINGS | VIA SE VILLA | 1/8/2013 | SITTERLE HOMES, LTD. |
| 1126 VIA SE VILLA | 1 | CANYON SPRINGS | VIA SE VILLA | 1/25/2013 | SITTERLE HOMES, LTD. |
| 24506 VIA VIZCAYA | 2 | CANYON SPRINGS | VIA VIZCAYA | 3/15/2013 | SITTERLE HOMES, LTD. |
| 1247 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 5/3/2013 | SITTERLE HOMES, LTD. |
| 1231 VIA MILANO | 1 | CANYON SPRINGS | VIA MILANO | 5/20/2013 | SITTERLE HOMES, LTD. |
| 1111 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 8/2/2013 | SITTERLE HOMES, LTD. |
| 24535 VIA POSITANO | 2 | CANYON SPRINGS | VIA POSITANO | 8/30/2013 | SITTERLE HOMES, LTD. |
| 1202 VIA SE VILLA | 2 | CANYON SPRINGS | VIA SE VILLA | 9/6/2013 | SITTERLE HOMES, LTD. |
| 24511 VIA POSITANO | 2 | CANYON SPRINGS | VIA POSITANO | 9/26/2013 | SITTERLE HOMES, LTD. |
| 1259 VIA BELCANTO | 2 | CANYON SPRINGS | VIA BELCANTO | 11/4/2013 | SITTERLE HOMES, LTD. |
| 22307 VIAJES | 1 | CIBOLO CANYON | VIAJES | 11/1/2012 | SITTERLE HOMES, LTD. |
| 22339 VIAJES | 1 | CIBOLO CANYON | VIAJES | 12/15/2012 | SITTERLE HOMES, LTD. |
| 22230 VIAJES | 1 | CIBOLO CANYON | VIAJES | 1/7/2013 | SITTERLE HOMES, LTD. |
| 4415 TAPIA | 2 | CIBOLO CANYON | TAPIA | 1/16/2013 | SITTERLE HOMES, LTD. |
| 22214 VIAJES | 1 | CIBOLO CANYON | VIAJES | 1/17/2013 | SITTERLE HOMES, LTD. |
| 22343 VIAJES | 2 | CIBOLO CANYON | VIAJES | 1/25/2013 | SITTERLE HOMES, LTD. |
| 22319 VIAJES | 1 | CIBOLO CANYON | VIAJES | 1/31/2013 | SITTERLE HOMES, LTD. |
| 22210 VIAJES | 1 | CIBOLO CANYON | VIAJES | 2/4/2013 | SITTERLE HOMES, LTD. |
| 22234 VIAJES | 2 | CIBOLO CANYON | VIAJES | 3/13/2013 | SITTERLE HOMES, LTD. |
| 4414 TAPIA | 1 | CIBOLO CANYON | TAPIA | 5/24/2013 | SITTERLE HOMES, LTD. |
| 22219 VIAJES | 1 | CIBOLO CANYON | VIAJES | 6/13/2013 | SITTERLE HOMES, LTD. |
| 4426 PEPITA | 1 | CIBOLO CANYON | PEPITA | 7/9/2013 | SITTERLE HOMES, LTD. |
| 22235 VIAJES | 1 | CIBOLO CANYON | VIAJES | 7/22/2013 | SITTERLE HOMES, LTD. |
| 4406 TAPIA | 1 | CIBOLO CANYON | TAPIA | 8/12/2013 | SITTERLE HOMES, LTD. |
| 22222 VIAJES | 1 | CIBOLO CANYON | VIAJES | 9/13/2013 | SITTERLE HOMES, LTD. |
| 22218 VIAJES | 1 | CIBOLO CANYON | VIAJES | 10/3/2013 | SITTERLE HOMES, LTD. |
| 4410 PEPITA | 1 | CIBOLO CANYON | PEPITA | 10/11/2013 | SITTERLE HOMES, LTD. |
| 22327 VIAJES | 1 | CIBOLO CANYON | VIAJES | 10/25/2013 | SITTERLE HOMES, LTD. |
| 3714 VERRADO | 2 | CIELOS | VERRADO | 2/28/2013 | SITTERLE HOMES, LTD. |
| 3719 LAS CASITAS | 1 | CIELOS | LAS CASITAS | 3/15/2013 | SITTERLE HOMES, LTD. |
| 106 LANTANA HOLLOW | 1 | CORDILLERA RNCH | LANTANA HOLLOW | 1/29/2013 | SITTERLE HOMES, LTD. |
| 233 SANTE FE TRAIL | 2 | CORDILLERA RNCH | SANTE FE TRAIL | 5/20/2013 | SITTERLE HOMES, LTD. |
| 4222 FOSSIL WOOD | 1 | FOSSIL RIDGE | FOSSIL WOOD | 12/18/2012 | SITTERLE HOMES, LTD. |
| 29019 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 11/12/2012 | SITTERLE HOMES, LTD. |
| 1714 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 11/12/2012 | SITTERLE HOMES, LTD. |
| 1822 LINDAL POINTE | 1 | KINDER RANCH | LINDAL POINTE | 11/13/2012 | SITTERLE HOMES, LTD. |
| 1710 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 12/4/2012 | SITTERLE HOMES, LTD. |
| 1838 LINDAL POINTE | 1 | KINDER RANCH | LINDAL POINTE | 12/7/2012 | SITTERLE HOMES, LTD. |
| 29014 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 12/27/2012 | SITTERLE HOMES, LTD. |
| 1927 LINDAVER LANE | 1 | KINDER RANCH | LINDAVER LANE | 2/6/2013 | SITTERLE HOMES, LTD. |
| 28822 SOPRIS LANE | 1 | KINDER RANCH | SOPRIS LANE | 2/14/2013 | SITTERLE HOMES, LTD. |
| 1928 LINDAVER LANE | 1 | KINDER RANCH | LINDAVER LANE | 2/22/2013 | SITTERLE HOMES, LTD. |
| 1919 CAPELLA CREEK | 1 | KINDER RANCH | CAPELLA CREEK | 3/5/2013 | SITTERLE HOMES, LTD. |
| 29018 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 3/7/2013 | SITTERLE HOMES, LTD. |
| 1931 LINDAVER LANE | 1 | KINDER RANCH | LINDAVER LANE | 3/14/2013 | SITTERLE HOMES, LTD. |
| 28802 SOPRIS LANE | 1 | KINDER RANCH | SOPRIS LANE | 3/14/2013 | SITTERLE HOMES, LTD. |
| 29011 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 4/8/2013 | SITTERLE HOMES, LTD. |
| 29022 HOBBLEBUSH | 2 | KINDER RANCH | HOBBLEBUSH | 4/11/2013 | SITTERLE HOMES, LTD. |
| 1850 LINDAL POINTE | 1 | KINDER RANCH | LINDAL POINTE | 4/24/2013 | SITTERLE HOMES, LTD. |
| 1922 CAPELLA CREEK | 1 | KINDER RANCH | CAPELLA CREEK | 4/30/2013 | SITTERLE HOMES, LTD. |
| 29023 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 5/14/2013 | SITTERLE HOMES, LTD. |
| 1907 ROARING FORK | 2 | KINDER RANCH | ROARING FORK | 6/10/2013 | SITTERLE HOMES, LTD. |
| 1703 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 7/2/2013 | SITTERLE HOMES, LTD. |
| 29055 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 7/3/2013 | SITTERLE HOMES, LTD. |
| 29026 HOBBLEBUSH | 1 | KINDER RANCH | HOBBLEBUSH | 7/9/2013 | SITTERLE HOMES, LTD. |
| 1911 LINDAVER LANE | 1 | KINDER RANCH | LINDAVER LANE | 7/12/2013 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| 1711 NIGHTSHADE | 1 | KINDER RANCH | NIGHTSHADE | 7/15/2013 | SITTERLE HOMES, LTD. |
| 28811 SOPRIS LANE | 1 | KINDER RANCH | SOPRIS LANE | 7/16/2013 | SITTERLE HOMES, LTD. |
| 28815 GRACIES SKY | 1 | KINDER RANCH | GRACIES SKY | 7/19/2013 | SITTERLE HOMES, LTD. |
| 28922 CHAFFIN LIGHT | 1 | KINDER RANCH | CHAFFIN LIGHT | 8/14/2013 | SITTERLE HOMES, LTD. |
| 2003 CHAFFIN WAY | 2 | KINDER RANCH | CHAFFIN WAY | 8/24/2013 | SITTERLE HOMES, LTD. |
| 1915 CAPELLA CREEK | 1 | KINDER RANCH | CAPELLA CREEK | 9/3/2013 | SITTERLE HOMES, LTD. |
| 1835 ROARING FORK | 2 | KINDER RANCH | ROARING FORK | 9/10/2013 | SITTERLE HOMES, LTD. |
| 28930 DIANA FALLS | 1 | KINDER RANCH | DIANA FALLS | 10/10/2013 | SITTERLE HOMES, LTD. |
| 28814 CHAFFIN LIGHT | 2 | KINDER RANCH | CHAFFIN LIGHT | 10/11/2013 | SITTERLE HOMES, LTD. |
| 1926 CAPELLA CREEK | 1 | KINDER RANCH | CAPELLA CREEK | 10/22/2013 | SITTERLE HOMES, LTD. |
| 1907 LINDAVER | 1 | KINDER RANCH | LINDAVER | 11/6/2013 | SITTERLE HOMES, LTD. |
| 3 BARCOM CT | 2 | OAKWELL FARMS | BARCOM CT | 9/25/2013 | SITTERLE HOMES, LTD. |
| 1838 FLAMINGO DRIVE | 2 | OLMOS PARK | FLAMINGO DRIVE | 2/18/2013 | SITTERLE HOMES, LTD. |
| 1636 FRONTIER | 1 | RIVER CROSSING | FRONTIER | 2/1/2013 | SITTERLE HOMES, LTD. |
| 18603 CORSINI DRIVE | 1 | ROGERS RANCH | CORSINI DRIVE | 12/5/2012 | SITTERLE HOMES, LTD. |
| 18631 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 12/11/2012 | SITTERLE HOMES, LTD. |
| 18607 CORSINI | 1 | ROGERS RANCH | CORSINI | 1/3/2013 | SITTERLE HOMES, LTD. |
| 18507 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 1/11/2013 | SITTERLE HOMES, LTD. |
| 18510 GOLDEN MAIZE | 2 | ROGERS RANCH | GOLDEN MAIZE | 2/4/2013 | SITTERLE HOMES, LTD. |
| 18627 CORSINI | 1 | ROGERS RANCH | CORSINI | 2/19/2013 | SITTERLE HOMES, LTD. |
| 18423 GOLDEN MAIZE | 2 | ROGERS RANCH | GOLDEN MAIZE | 3/16/2013 | SITTERLE HOMES, LTD. |
| 18635 CASTELLANI | 1 | ROGERS RANCH | CASTELLANI | 3/22/2013 | SITTERLE HOMES, LTD. |
| 3723 HAPPYS CORNER | 2 | ROGERS RANCH | HAPPYS CORNER | 4/5/2013 | SITTERLE HOMES, LTD. |
| 18715 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 5/10/2013 | SITTERLE HOMES, LTD. |
| 18603 GOLDEN MAIZE | 2 | ROGERS RANCH | GOLDEN MAIZE | 5/23/2013 | SITTERLE HOMES, LTD. |
| 18422 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 6/25/2013 | SITTERLE HOMES, LTD. |
| 18623 GOLDEN MAIZE | 2 | ROGERS RANCH | GOLDEN MAIZE | 7/26/2013 | SITTERLE HOMES, LTD. |
| 18406 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 7/31/2013 | SITTERLE HOMES, LTD. |
| 18418 GOLDEN MAIZE | 1 | ROGERS RANCH | GOLDEN MAIZE | 10/11/2013 | SITTERLE HOMES, LTD. |
| 8242 SAN FIDEL WAY | 1 | SPRNGS @ BOERNE | SAN FIDEL WAY | 4/29/2013 | SITTERLE HOMES, LTD. |
| 334 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 12/17/2012 | SITTERLE HOMES, LTD. |
| 330 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 12/27/2012 | SITTERLE HOMES, LTD. |
| 24035 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 1/24/2013 | SITTERLE HOMES, LTD. |
| 24031 STATELY OAKS | 2 | STATELY OAKS | STATELY OAKS | 3/14/2013 | SITTERLE HOMES, LTD. |
| 314 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 4/9/2013 | SITTERLE HOMES, LTD. |
| 510 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 4/17/2013 | SITTERLE HOMES, LTD. |
| 506 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 5/29/2013 | SITTERLE HOMES, LTD. |
| 530 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 6/24/2013 | SITTERLE HOMES, LTD. |
| 406 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 7/12/2013 | SITTERLE HOMES, LTD. |
| 319 TRANQUIL OAK | 1 | STATELY OAKS | TRANQUIL OAK | 7/16/2013 | SITTERLE HOMES, LTD. |
| 534 TRANQUIL OAK | 1 | STATELY OAKS | TRANQUIL OAK | 7/26/2013 | SITTERLE HOMES, LTD. |
| 538 TRANQUIL OAK | 1 | STATELY OAKS | TRANQUIL OAK | 8/7/2013 | SITTERLE HOMES, LTD. |
| 526 TRANQUIL OAK | 2 | STATELY OAKS | TRANQUIL OAK | 9/18/2013 | SITTERLE HOMES, LTD. |
| 8222 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 11/28/2012 | SITTERLE HOMES, LTD. |
| 8102 JULIET HILL | 2 | STONEWALL RANCH | JULIET HILL | 3/8/2013 | SITTERLE HOMES, LTD. |
| 8319 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 3/25/2013 | SITTERLE HOMES, LTD. |
| 8323 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 6/17/2013 | SITTERLE HOMES, LTD. |
| 8327 WINECUP HILL | 1 | STONEWALL RANCH | WINECUP HILL | 6/20/2013 | SITTERLE HOMES, LTD. |
| 8318 WINECUP HILL | 1 | STONEWALL RANCH | WINECUP HILL | 7/29/2013 | SITTERLE HOMES, LTD. |
| 8306 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 8/16/2013 | SITTERLE HOMES, LTD. |
| 8342 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 9/27/2013 | SITTERLE HOMES, LTD. |
| 8322 WINECUP HILL | 2 | STONEWALL RANCH | WINECUP HILL | 10/24/2013 | SITTERLE HOMES, LTD. |
| 811 ELIZABETH RD | 1 | TERRELL HILLS | ELIZABETH RD | 3/22/2013 | SITTERLE HOMES, LTD. |
| 1238 BLUE CREST LANE | 1 | THE ARBOR | BLUE CREST LANE | 7/22/2013 | SITTERLE HOMES, LTD. |
| 10430 SPRINGCROFT | 2 | TRIANA | SPRINGCROFT | 11/26/2012 | SITTERLE HOMES, LTD. |
| 10546 SPRINGCROFT CT | 2 | TRIANA | SPRINGCROFT CT | 12/19/2012 | SITTERLE HOMES, LTD. |
| 10511 SPRINGCROFT CT | 2 | TRIANA | SPRINGCROFT CT | 2/13/2013 | SITTERLE HOMES, LTD. |
| 10515 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 3/28/2013 | SITTERLE HOMES, LTD. |

| | | | | | |
|---|---|---|---|---|---|
| 10414 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 4/2/2013 | SITTERLE HOMES, LTD. |
| 10526 SPRINGCROFT CT | 2 | TRIANA | SPRINGCROFT CT | 4/12/2013 | SITTERLE HOMES, LTD. |
| 10527 SPRINGCROFT CT | 2 | TRIANA | SPRINGCROFT CT | 5/15/2013 | SITTERLE HOMES, LTD. |
| 10510 SPRINGCROFT CT | 2 | TRIANA | SPRINGCROFT CT | 5/28/2013 | SITTERLE HOMES, LTD. |
| 10403 VALLE ALTO | 2 | TRIANA | VALLE ALTO | 6/14/2013 | SITTERLE HOMES, LTD. |
| 10542 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 7/10/2013 | SITTERLE HOMES, LTD. |
| 10438 VALLE ALTO | 1 | TRIANA | VALLE ALTO | 7/15/2013 | SITTERLE HOMES, LTD. |
| 10407 VALLE ALTO | 1 | TRIANA | VALLE ALTO | 7/19/2013 | SITTERLE HOMES, LTD. |
| 10426 SPRINGCROFT CT | 1 | TRIANA | SPRINGCROFT CT | 7/30/2013 | SITTERLE HOMES, LTD. |
| 10414 VALLE ALTO | 2 | TRIANA | VALLE ALTO | 8/1/2013 | SITTERLE HOMES, LTD. |
| 16902 SUNRIDGE PT | 1 | TRIANA | SUNRIDGE PT | 8/13/2013 | SITTERLE HOMES, LTD. |
| 10434 VALLE ALTO | 1 | TRIANA | VALLE ALTO | 8/20/2013 | SITTERLE HOMES, LTD. |
| 10415 VALLE ALTO | 1 | TRIANA | VALLE ALTO | 8/23/2013 | SITTERLE HOMES, LTD. |
| 10422 VALLE ALTO | 1 | TRIANA | VALLE ALTO | 8/30/2013 | SITTERLE HOMES, LTD. |
| 10439 VALLE ALTO | 2 | TRIANA | VALLE ALTO | 9/24/2013 | SITTERLE HOMES, LTD. |
| 16511 ASTURIUS | 1 | TRIANA | ASTURIUS | 10/8/2013 | SITTERLE HOMES, LTD. |
| 8011 COLONIAL WOODS | 2 | VILLAGE GRN | COLONIAL WOODS | 9/9/2013 | SITTERLE HOMES, LTD. |
| 983 INDIGO RUN | 1 | COMAL TRACE | INDIGO RUN | 7/15/2013 | SK CONSTRUCTION SERVICES |
| CASCADA GUARDHOUSE AT CL | 1 | CANYON LAKE | CASCADA GUARDHOUSE AT CL | 2/2/2009 | STADLER & LEATHAM DEV. LLC |
| 6419 REDBIRD LANE | 1 | MONTE ROBLES PK | REDBIRD LANE | 4/19/2013 | TOM NEWMAN |
| 18706 REALRIDGE | 2 | HEIGHT OF CROWN | REALRIDGE | 11/25/2008 | URBANO BUILDERS L.C. |
| 7739 HAYS HILL | 2 | HEIGHT OF CROWN | HAYS HILL | 12/2/2008 | URBANO BUILDERS L.C. |
| 27318 RANCH CREEK | 1 | HIGHLANDS RANCH | RANCH CREEK | 1/14/2009 | URBANO BUILDERS L.C. |
| 9912 DOS CERROS LOOP | 1 | WINDWOOD ESTATES | DOS CERROS LOOP | 2/9/2009 | VICTOR CUMMINGS |
| 9851 DOS CERROS LOOP | 1 | WINDWOOD ESTATES | DOS CERROS LOOP | 3/11/2009 | VICTOR CUMMINGS |
| 26552 LEWIS RANCH ROAD | 2 | LEWIS RANCH | LEWIS RANCH ROAD | 10/7/2008 | VIRGIL & SHERRIR SEIDEL |
| 618 SOUTH PARK BLVD | 2 | COLLINS GARDENS | SOUTH PARK BLVD | 3/26/2013 | WAYNE BARNES CO. |
| 138 CALENDULA | 1 | CANYON LAKE | CALENDULA | 4/2/2008 | WHEELOCK CUSTOM HOMES |
| 815 MISSION TRAIL | 2 | MISSION RIDGE | MISSION TRAIL | 7/24/2009 | WHEELOCK CUSTOM HOMES |
| 485 S. WILLOW AVENUE | 1 | NEW BRAUNFELS | S. WILLOW AVENUE | 5/19/2010 | WHEELOCK CUSTOM HOMES |
| 119 WILD PLUM | 2 | SAN MARCOS | WILD PLUM | 9/19/2008 | WHEELOCK CUSTOM HOMES |
| 123 WILD PLUM | 2 | SAN MARCOS | WILD PLUM | 9/19/2008 | WHEELOCK CUSTOM HOMES |
| 127 WILD PLUM | 1 | SAN MARCOS | WILD PLUM | 9/23/2008 | WHEELOCK CUSTOM HOMES |
| 1237 JEFFERSON #403 | 1 | SEGUIN | JEFFERSON #403 | 5/5/2010 | WHEELOCK CUSTOM HOMES |
| 1237 JEFFERSON #407 | 1 | SEGUIN | JEFFERSON #407 | 5/5/2010 | WHEELOCK CUSTOM HOMES |
| 1355 BORDEAUX LANE | 1 | VINTAGE OAKS | BORDEAUX LANE | 2/3/2009 | WHEELOCK CUSTOM HOMES |
| 109 W. ELSMERE RE-MODEL | 1 | MONTE VISTA | W. ELSMERE RE-MODEL | 7/1/2011 | WIESE HEFTY DESIGN BUILD |
| 24722 CATALAN CLIFF | 1 | BULVERDE VILLAGE | | 10/17/2008 | Wilshire Homes |
| 2208 CRARY MEADOW | 2 | MESA OAKS | | 10/9/2008 | Wilshire Homes |
| 2228 MESA BROOK | 2 | MESA OAKS | | 10/9/2008 | Wilshire Homes |
| 121 DELMAR | 2 | BOERNE | DELMAR | 11/30/2012 | WOODRIDGE HOMES II, LP |
| 109 POCONO | 1 | SADDLEHORN | POCONO | 12/6/2012 | WOODRIDGE HOMES II, LP |
| 122 RETAMA | 2 | SADDLEHORN | RETAMA | 1/4/2013 | WOODRIDGE HOMES II, LP |
| 121 POCONO | 1 | SADDLEHORN | POCONO | 1/4/2013 | WOODRIDGE HOMES II, LP |
| 102 RETAMA | 2 | SADDLEHORN | RETAMA | 1/4/2013 | WOODRIDGE HOMES II, LP |
| 113 POCONO | 1 | SADDLEHORN | POCONO | 6/18/2013 | WOODRIDGE HOMES II, LP |
| 101 POCONO | 1 | SADDLEHORN | POCONO | 6/20/2013 | WOODRIDGE HOMES II, LP |
| 101 DELMAR | 2 | SADDLEHORN | DELMAR | 8/9/2013 | WOODRIDGE HOMES II, LP |
| 305 DERBY DRIVE | 2 | SADDLEHORN | DERBY DRIVE | 8/28/2013 | WOODRIDGE HOMES II, LP |

# EXHIBIT C

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3 | **Address** | **Builder** | **Subdivision** | **City** | **Water Treatment Chemical** | **Event** |
| 4 | **12035 Texana Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | first leak |
| 5 | 12035 Texana Cove | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 6 | 12035 Texana Cove | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 7 | 12035 Texana Cove | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 8 | 12035 Texana Cove | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 9 | 12035 Texana Cove | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 10 | 12035 Texana Cove | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | repipe |
| 11 | **12043 Texana Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 12 | 12043 Texana Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 13 | 12043 Texana Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 14 | 12043 Texana Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 15 | **12047 Texana Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 16 | **12055 Texana Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 17 | **12063 Texana Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 18 | **12071 Texana Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 19 | **12102 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 20 | 12102 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 21 | 12102 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 22 | 12102 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 23 | 12102 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 24 | 12102 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 25 | 12102 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 26 | 12102 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 27 | **12103 Medina Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 28 | **12113 Huisache Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 29 | **12114 Bowie Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 30 | **12114 Medina Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 31 | 12114 Medina Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 32 | **12115 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 33 | 12115 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 34 | 12115 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 35 | 12115 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 36 | **12122 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 37 | 12122 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 38 | 12122 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 39 | 12122 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 40 | **12123 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 41 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 42 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 43 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 44 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 45 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 46 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 47 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 48 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 49 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 50 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 51 | 12123 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 52 | **12126 Medina Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 53 | 12126 Medina Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 54 | **12131 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 55 | 12131 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 56 | **12135 Sugarberry Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 57 | **12138 Karnes Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 58 | 12138 Karnes Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 59 | 12138 Karnes Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 60 | **12146 Bowie Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 61 | 12146 Bowie Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 62 | 12146 Bowie Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 63 | 12146 Bowie Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 64 | **12147 Bowie Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 65 | **12150 Karnes Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 66 | 12150 Karnes Way | DR Horton, Inc. | Alamo Ranch | **San Antonio** | **Chlorine** | repipe |
| 67 | **12154 Karnes Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 68 | 12154 Karnes Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 69 | 12154 Karnes Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 70 | 12154 Karnes Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 71 | **12158 Karnes Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 72 | **12162 Karnes Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 73 | 12162 Karnes Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 74 | **12174 Karnes Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 75 | **12202  Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 76 | **12202 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 77 | **12202 Medina Hill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 78 | 12202 Medina Hill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 79 | 12202 Medina Hill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 80 | 12202 Medina Hill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 81 | 12202 Medina Hill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 82 | 12202 Medina Hill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 83 | 12202 Medina Hill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 84 | **12203 Medina Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 85 | **12206 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 86 | 12206 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 87 | **12207 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 88 | 12207 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 89 | 12207 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 90 | 12207 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 91 | 12207 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 92 | **12210 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 93 | **12211 Harris Hawk** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 94 | 12211 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 95 | 12211 Harris Hawk | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 96 | **12214 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 97 | 12214 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 98 | **12214 Medina Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 99 | **12219 Medina Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 100 | **12227 Dewitt Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 101 | **12227 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 102 | **12231 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 103 | 12231 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 104 | 12231 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 105 | 12231 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 106 | 12231 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 107 | 12231 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 108 | **12234 Medina Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 109 | 12234 Medina Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 110 | 12234 Medina Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 111 | **12242 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 112 | 12242 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 113 | **12258 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | first leak |
| 114 | 12258 Dewitt Way | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | additional leak |
| 115 | 12258 Dewitt Way | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 116 | 12258 Dewitt Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 117 | **12302 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | first leak |
| 118 | **12306 Dewitt Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | first leak |
| 119 | **12323 Corsicana Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | first leak |
| 120 | **12323 Corsicana Mill** | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 121 | **12323 Corsicana Mill** | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 122 | **12323 Corsicana Mill** | **DR Horton, Inc.** | Alamo Ranch | San Antonio | Chlorine | repipe |
| 123 | **12402 Lake Whitney** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 124 | **12403 Lake Whitney** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 125 | 12403 Lake Whitney | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 126 | 12403 Lake Whitney | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 127 | 12403 Lake Whitney | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 128 | **12403 Panola Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 129 | 12403 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 130 | 12403 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 131 | 12403 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 132 | 12403 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 133 | 12403 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 134 | 12403 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 135 | 12403 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 136 | **12410 Lake Whitney** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 137 | **12414 Lake Whitney** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 138 | 12414 Lake Whitney | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 139 | 12414 Lake Whitney | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 140 | **12415 Panola Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 141 | **12419 Panola Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 142 | 12419 Panola Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 143 | **12427 Panola Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 144 | **12434 Painted Daisy** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 145 | 12434 Painted Daisy | DR Horton, Inc. | Alamo Ranch | **San Antonio** | **Chlorine** | additional leak |
| 146 | **12434 Panola Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 147 | **12442 Lake Whitney** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 148 | 12442 Lake Whitney | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 149 | **12622 Red Maple Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 150 | **12630 Red Maple Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 151 | **12714 Tulia Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 152 | 12714 Tulia Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 153 | 12714 Tulia Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 154 | 12714 Tulia Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 155 | 12714 Tulia Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 156 | **5711 Grayson Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 157 | 5711 Grayson Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 158 | 5711 Grayson Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 159 | 5711 Grayson Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 160 | 5711 Grayson Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 161 | 5711 Grayson Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 162 | **5711 Sugarberry** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 163 | 5711 Sugarberry | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 164 | **5714 Sugarberry** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 165 | **5718 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 166 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 167 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 168 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 169 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 170 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 171 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 172 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 173 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 174 | 5718 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 175 | **5719 Sugarberry** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 176 | 5719 Sugarberry | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 177 | **5807 Cedar Hill Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 178 | **5814 Sugarberry** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 179 | **5818 Cedar Hill Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 180 | **6207 Gilmer Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 181 | **6210 Gilmer Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 182 | 6210 Gilmer Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 183 | 6210 Gilmer Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 184 | 6210 Gilmer Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 185 | 6210 Gilmer Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 186 | **6230 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 187 | 6230 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 188 | 6230 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 189 | 6230 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 190 | 6230 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 191 | **6234 Gilmer Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 192 | 6234 Gilmer Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 193 | **6234 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 194 | **6235 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 195 | **6239 Gilmer Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 196 | 6239 Gilmer Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 197 | **6243 Ozona Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 198 | 6243 Ozona Mill | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 199 | **6302 Timpson Circle** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 200 | 6302 Timpson Circle | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 201 | 6302 Timpson Circle | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 202 | 6302 Timpson Circle | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 203 | **6319 Tulia Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 204 | **6322 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 205 | **6326 Black Bear** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 206 | **6331 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 207 | **6347 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 208 | **6350 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 209 | 6350 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 210 | 6350 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 211 | 6350 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 212 | 6350 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 213 | **6351 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 214 | **6419 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 215 | 6419 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 216 | **6422 Oldham Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 217 | 6422 Oldham Cove | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 218 | **6503 Donley Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 219 | **6506 Oldham Cove** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 220 | **6510 Bowie Circle** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 221 | **6515 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 222 | 6515 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 223 | **6607 Palmetto Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 224 | 6607 Palmetto Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 225 | **6706 Shamrock Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 226 | 6706 Shamrock Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 227 | 6706 Shamrock Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 228 | 6706 Shamrock Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 229 | 6706 Shamrock Way | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 230 | **6714 Shamrock Way** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 231 | 6714 Shamrock Way | DR Horton, Inc. | Alamo Ranch | **San Antonio** | **Chlorine** | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 232 | **6715 Bowie Circle** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 233 | 6715 Bowie Circle | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 234 | 6715 Bowie Circle | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 235 | 6715 Bowie Circle | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | additional leak |
| 236 | 6715 Bowie Circle | DR Horton, Inc. | Alamo Ranch | San Antonio | Chlorine | repipe |
| 237 | **6719 Bowie Circle** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 238 | **7012 Conroe Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 239 | **7044 Conroe Mill** | **DR Horton, Inc.** | **Alamo Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 240 | 7044 Conroe Mill | DR Horton, Inc. | Alamo Ranch | **San Antonio** | **Chlorine** | additional leak |
| 241 | 7044 Conroe Mill | DR Horton, Inc. | Alamo Ranch | **San Antonio** | **Chlorine** | additional leak |
| 242 | **302 Donalan Dr** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 243 | **307 Donalan Dr** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 244 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 245 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 246 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 247 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 248 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 249 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 250 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 251 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 252 | 307 Donalan Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 253 | **318 Ann Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 254 | 318 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 255 | **325 Diana Dr** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 256 | 325 Diana Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 257 | 325 Diana Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 258 | 325 Diana Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 259 | **330 Diana Dr** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 260 | 330 Diana Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 261 | 330 Diana Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 262 | 330 Diana Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 263 | 330 Diana Dr | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 264 | **411 Ann Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 265 | 411 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 266 | 411 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 267 | 411 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 268 | 411 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 269 | 411 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 270 | 411 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 271 | 411 Ann Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 272 | **418 Dolly Dr** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 273 | **419 Dolly Dr** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 274 | **426 Diana Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 275 | 426 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 276 | 426 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 277 | 426 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 278 | 426 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 279 | 426 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 280 | **427 Dolly Dr** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 281 | **427 Reba** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 282 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 283 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 284 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 285 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 286 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 287 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 288 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 289 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 290 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 291 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 292 | 427 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 293 | **430 Reba** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 294 | 430 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 295 | 430 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 296 | 430 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 297 | 430 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 298 | **434 Reba** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 299 | **435 Reba** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 300 | 435 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 301 | **438 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 302 | 438 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 303 | 438 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 304 | 438 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 305 | **439 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 306 | **458 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 307 | **459 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 308 | 459 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 309 | 459 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 310 | 459 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 311 | **462 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 312 | 462 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 313 | **467 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 314 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 315 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 316 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 317 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 318 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 319 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 320 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 321 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 322 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 323 | 467 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 324 | **470 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 325 | 470 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 326 | 470 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 327 | 470 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 328 | **518 Erica** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 329 | 518 Erica | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 330 | 518 Erica | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 331 | 518 Erica | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 332 | 518 Erica | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 333 | 518 Erica | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 334 | **519 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 335 | 519 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 336 | 519 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 337 | **526 Erica** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 338 | **526 Reba** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 339 | 526 Reba | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 340 | **531 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 341 | 531 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 342 | 531 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 343 | **531 Idamarie** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 344 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 345 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 346 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 347 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 348 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 349 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 350 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 351 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 352 | 531 Idamarie | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 353 | **534 Erica** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 354 | **539 Dolly Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 355 | 539 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 356 | 539 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 357 | 539 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 358 | 539 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 359 | 539 Dolly Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | repipe |
| 360 | **546 Diana Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 361 | 546 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | Chlorine | additional leak |
| 362 | **643 Diana Drive** | **DR Horton, Inc.** | **Astoria Place** | **Converse** | **Chlorine** | **first leak** |
| 363 | 643 Diana Drive | DR Horton, Inc. | Astoria Place | **Converse** | **Chlorine** | additional leak |
| 364 | 643 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | **Chlorine** | additional leak |
| 365 | 643 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | **Chlorine** | additional leak |
| 366 | 643 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | **Chlorine** | additional leak |
| 367 | 643 Diana Drive | DR Horton, Inc. | Astoria Place | Converse | **Chlorine** | repipe |
| 368 | **9718 Aviara Golf** | **Sitterle Homes, Ltd.** | **Aviara** | | | **first leak** |
| 369 | **13907 Bella Donna** | **Newmark Homes Corporation** | **Bella Vista** | **San Antonio** | **Chlorine** | **first leak** |
| 370 | 13907 Bella Donna | Newmark Homes Corporation | Bella Vista | San Antonio | Chlorine | additional leak |
| 371 | **13923 Bella Donna** | **Newmark Homes Corporation** | **Bella Vista** | **San Antonio** | **Chlorine** | **first leak** |
| 372 | **13927 Bella Donna** | **Newmark Homes Corporation** | **Bella Vista** | **San Antonio** | **Chlorine** | **first leak** |
| 373 | **111 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 374 | 111 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 375 | 111 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 376 | 111 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 377 | 111 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 378 | 111 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 379 | 111 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 380 | **115 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 381 | 115 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 382 | 115 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 383 | **123 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 384 | 123 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 385 | 123 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 386 | 123 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 387 | **127 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 388 | 127 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 389 | 127 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 390 | 127 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 391 | **131 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 392 | **201 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 393 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 394 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 395 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 396 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 397 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 398 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 399 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 400 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 401 | 201 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 402 | **205 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 403 | 205 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 404 | 205 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 405 | 205 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 406 | **209 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 407 | 209 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 408 | 209 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 409 | 209 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 410 | 209 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 411 | 209 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 412 | 209 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 413 | **213 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 414 | 213 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 415 | 213 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 416 | 213 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 417 | 213 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 418 | 213 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 419 | 213 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 420 | **2600 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 421 | 2600 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 422 | 2600 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 423 | **2608 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 424 | **2609 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 425 | 2609 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 426 | **2612 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 427 | 2612 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 428 | **2616 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 429 | **2617 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 430 | 2617 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 431 | 2617 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 432 | 2617 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 433 | **2620 Crusader Bend** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 434 | **2621 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 435 | 2621 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 436 | 2621 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 437 | 2621 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 438 | 2621 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 439 | 2621 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 440 | 2621 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 441 | 2621 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 442 | **2624 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 443 | 2624 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 444 | **2628 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 445 | 2628 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 446 | **2629 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 447 | 2629 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 448 | 2629 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 449 | 2629 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 450 | 2629 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 451 | **2632 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 452 | 2632 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 453 | 2632 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 454 | 2632 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 455 | 2632 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 456 | 2632 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 457 | 2632 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 458 | 2632 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 459 | **2636 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 460 | 2636 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 461 | **2637 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 462 | 2637 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 463 | 2637 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 464 | **2645 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 465 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 466 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 467 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 468 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 469 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | **Schertz** | **Chlorine** | additional leak |
| 470 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 471 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 472 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 473 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 474 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 475 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 476 | 2645 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 477 | **2648 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 478 | **2649 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 479 | 2649 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 480 | 2649 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 481 | 2649 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 482 | 2649 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 483 | 2649 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 484 | 2649 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 485 | **2652 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 486 | 2652 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 487 | 2652 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 488 | 2652 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 489 | 2652 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 490 | **2653 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 491 | 2653 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 492 | 2653 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 493 | **2701 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 494 | 2701 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 495 | 2701 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 496 | 2701 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 497 | **2704 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 498 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 499 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 500 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 501 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 502 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 503 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 504 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 505 | 2704 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 506 | **2705 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 507 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 508 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 509 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 510 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 511 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 512 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 513 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 514 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 515 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 516 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 517 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 518 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 519 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 520 | 2705 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 521 | **2708 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 522 | 2708 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 523 | 2708 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 524 | 2708 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 525 | 2708 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 526 | **2708 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 527 | 2708 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 528 | 2708 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 529 | 2708 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 530 | **2709 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 531 | 2709 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 532 | 2709 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 533 | 2709 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 534 | **2709 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 535 | 2709 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 536 | 2709 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 537 | 2709 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 538 | **2712 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 539 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 540 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 541 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 542 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 543 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 544 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 545 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 546 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 547 | 2712 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 548 | **2712 War Admiral** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | first leak |
| 549 | **2713 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 550 | 2713 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 551 | 2713 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 552 | 2713 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 553 | **2716 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 554 | 2716 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 555 | 2716 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 556 | 2716 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 557 | 2716 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 558 | 2716 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 559 | 2716 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 560 | 2716 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 561 | **2717 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 562 | 2717 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 563 | 2717 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 564 | 2717 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 565 | 2717 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 566 | **2720 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 567 | 2720 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 568 | 2720 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 569 | 2720 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 570 | 2720 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 571 | 2720 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 572 | **2721 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 573 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 574 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 575 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 576 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 577 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 578 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 579 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 580 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 581 | 2721 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 582 | **2721 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 583 | 2721 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 584 | 2721 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 585 | 2721 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 586 | **2724 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 587 | **2724 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 588 | **2725 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 589 | 2725 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 590 | 2725 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 591 | 2725 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 592 | **2725 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 593 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 594 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 595 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 596 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 597 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 598 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 599 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 600 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 601 | 2725 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 602 | **2728 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 603 | 2728 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 604 | **2728 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 605 | 2728 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 606 | 2728 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 607 | 2728 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 608 | 2728 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 609 | 2728 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 610 | 2728 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 611 | 2728 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 612 | **2729 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 613 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 614 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 615 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 616 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 617 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 618 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 619 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 620 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 621 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 622 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 623 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 624 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 625 | 2729 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 626 | **2732 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 627 | 2732 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 628 | **2732 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 629 | 2732 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 630 | 2732 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 631 | 2732 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 632 | 2732 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 633 | 2732 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 634 | **2733 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 635 | 2733 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 636 | 2733 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 637 | 2733 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 638 | **2736 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 639 | **2737 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 640 | 2737 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 641 | 2737 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 642 | **2737 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 643 | **2740 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 644 | 2740 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 645 | 2740 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 646 | **2740 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 647 | 2740 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 648 | 2740 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 649 | 2740 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 650 | 2740 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 651 | **2741 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 652 | 2741 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 653 | 2741 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 654 | 2741 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 655 | 2741 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 656 | 2741 Sterling Way | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 657 | **2741 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 658 | 2741 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 659 | 2741 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 660 | 2741 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 661 | 2741 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 662 | 2741 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 663 | **2744 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 664 | 2744 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 665 | 2744 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 666 | 2744 War Admiral | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 667 | **2745 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 668 | 2745 Sterling Way | DR Horton, Inc. | Belmont Park | **Schertz** | **Chlorine** | additional leak |
| 669 | 2745 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 670 | 2745 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 671 | 2745 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 672 | 2745 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 673 | 2745 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 674 | **2745 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 675 | 2745 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 676 | 2745 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 677 | 2745 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 678 | 2745 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 679 | 2745 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 680 | 2745 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 681 | **2748 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 682 | 2748 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 683 | **2748 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 684 | 2748 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 685 | 2748 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 686 | 2748 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 687 | 2748 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 688 | 2748 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 689 | 2748 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 690 | 2748 War Admiral | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 691 | **2749 War Admiral** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 692 | **2752 Sterling Way** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 693 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 694 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 695 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 696 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 697 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 698 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 699 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 700 | 2752 Sterling Way | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 701 | **504 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 702 | **504 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 703 | **504 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 704 | **504 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 705 | **504 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | **Schertz** | **Chlorine** | additional leak |
| 706 | **504 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 707 | **504 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 708 | **504 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 709 | **504 Celtic Ash Run** | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 710 | **528 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 711 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 712 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 713 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 714 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 715 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 716 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 717 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 718 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 719 | **528 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 720 | **529 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 721 | 529 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 722 | 529 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 723 | 529 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 724 | 529 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 725 | 529 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 726 | **532 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 727 | **532 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 728 | **532 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 729 | **532 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 730 | **532 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 731 | **533 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 732 | **533 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 733 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 734 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 735 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 736 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 737 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 738 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 739 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 740 | 533 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 741 | **536 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 742 | 536 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 743 | 536 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 744 | 536 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 745 | 536 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 746 | 536 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 747 | 536 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 748 | 536 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 749 | **537 Celtic Ash Run** | **DR Horton, Inc.** | Belmont Park | **Schertz** | **Chlorine** | first leak |
| 750 | 537 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 751 | 537 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 752 | 537 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 753 | 537 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 754 | **541 Celtic Ash  Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 755 | 541 Celtic Ash  Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 756 | 541 Celtic Ash  Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 757 | 541 Celtic Ash  Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 758 | 541 Celtic Ash  Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 759 | 541 Celtic Ash  Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 760 | **544 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | first leak |
| 761 | 544 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 762 | 544 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 763 | 544 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 764 | 544 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 765 | 544 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 766 | **545 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 767 | 545 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 768 | **548 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 769 | 548 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 770 | 548 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 771 | 548 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 772 | 548 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 773 | 548 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | additional leak |
| 774 | 548 Celtic Ash Run | **DR Horton, Inc.** | Belmont Park | Schertz | Chlorine | repipe |
| 775 | **549 Celtic Ash Run** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 776 | 549 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 777 | 549 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 778 | 549 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 779 | 549 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 780 | 549 Celtic Ash Run | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 781 | **566 American Flag** | **DR Horton, Inc.** | **Belmont Park** | **Schertz** | **Chlorine** | **first leak** |
| 782 | 566 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 783 | 566 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 784 | 566 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 785 | 566 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 786 | 566 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 787 | 566 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | additional leak |
| 788 | 566 American Flag | DR Horton, Inc. | Belmont Park | Schertz | Chlorine | repipe |
| 789 | **591** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | |
| 790 | **5507 Azurite Trail** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 791 | **5519 Azurite Trail** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 792 | 5519 Azurite Trail | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 793 | **5602 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 794 | 5602 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 795 | 5602 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 796 | 5602 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 797 | 5602 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 798 | 5602 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 799 | 5602 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 800 | **5614 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 801 | **5618 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 802 | **5706 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 803 | 5706 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 804 | 5706 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 805 | 5706 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 806 | 5706 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 807 | 5706 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 808 | **5710 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 809 | 5710 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 810 | **5726 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 811 | 5726 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 812 | **5802 Desert Glass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 813 | **5802 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 814 | 5802 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 815 | 5802 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 816 | 5802 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 817 | **5803 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 818 | 5803 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 819 | 5803 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 820 | 5803 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 821 | 5803 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 822 | **5806 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 823 | 5806 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 824 | 5806 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 825 | 5806 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 826 | 5806 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 827 | **5807 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 828 | 5807 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 829 | 5807 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 830 | **5807 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 831 | 5807 Onyx Way | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 832 | 5807 Onyx Way | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 833 | **5810 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | | | **first leak** |
| 834 | **5810 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 835 | 5810 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 836 | 5810 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 837 | 5810 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 838 | 5810 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 839 | 5810 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 840 | **5811 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 841 | 5811 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 842 | **5811 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 843 | **5814 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 844 | 5814 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 845 | 5814 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 846 | 5814 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 847 | **5814 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 848 | 5814 Onyx Way | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 849 | 5814 Onyx Way | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 850 | **5815 Espada Bend** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | first leak |
| 851 | **5815 Garnet Cavern** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 852 | 5815 Garnet Cavern | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 853 | **5815 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 854 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 855 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 856 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 857 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 858 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 859 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 860 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 861 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 862 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 863 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 864 | 5815 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 865 | **5818 Cinnabar Cave** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 866 | 5818 Cinnabar Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 867 | 5818 Cinnabar Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 868 | 5818 Cinnabar Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 869 | 5818 Cinnabar Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 870 | 5818 Cinnabar Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 871 | 5818 Cinnabar Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 872 | 5818 Cinnabar Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 873 | **5819 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 874 | 5819 Garnet Caverns | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 875 | **5822 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 876 | **5822 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 877 | 5822 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 878 | 5822 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 879 | **5823 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 880 | 5823 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 881 | 5823 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 882 | 5823 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 883 | **5826 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 884 | 5826 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 885 | 5826 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 886 | 5826 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 887 | **5827 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 888 | **5830 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 889 | 5830 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 890 | 5830 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 891 | **5835 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 892 | 5835 Onyx Way | | Blue Rock | San Antonio | Chlorine | additional leak |
| 893 | 5835 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 894 | 5835 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 895 | **5902 Cinnabar Cove** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 896 | 5902 Cinnabar Cove | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 897 | 5902 Cinnabar Cove | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 898 | **5902 Garnet Cavern** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 899 | 5902 Garnet Cavern | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 900 | **5902 Sapphire Cave** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 901 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 902 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 903 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 904 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 905 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 906 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 907 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 908 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 909 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 910 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 911 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 912 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 913 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 914 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 915 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 916 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 917 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 918 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 919 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 920 | 5902 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 921 | **5903 Amethyst Way** | DR Horton, Inc. | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 922 | **5903 Garnet Caverns** | DR Horton, Inc. | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 923 | 5903 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 924 | **5906 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 925 | 5906 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 926 | 5906 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 927 | 5906 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 928 | 5906 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 929 | 5906 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 930 | **5907 Amethyst Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 931 | 5907 Amethyst Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 932 | 5907 Amethyst Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 933 | 5907 Amethyst Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 934 | **5907 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 935 | **5907 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 936 | 5907 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 937 | 5907 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 938 | 5907 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 939 | 5907 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 940 | 5907 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 941 | 5907 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 942 | **5907 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 943 | **5910 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 944 | **5910 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 945 | 5910 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 946 | 5910 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 947 | 5910 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 948 | 5910 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 949 | 5910 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 950 | **5911 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 951 | **5914 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 952 | 5914 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 953 | 5914 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 954 | 5914 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 955 | 5914 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 956 | **5915 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 957 | 5915 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 958 | 5915 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 959 | 5915 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 960 | **5915 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 961 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 962 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 963 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 964 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 965 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 966 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 967 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 968 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 969 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 970 | 5915 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 971 | **5918 Cinnabar Cove** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 972 | 5918 Cinnabar Cove | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 973 | **5918 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 974 | 5918 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 975 | **5918 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 976 | **5918 Sapphire Cave** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 977 | 5918 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 978 | 5918 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 979 | 5918 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 980 | 5918 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 981 | 5918 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 982 | **5919 Desert Glass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 983 | 5919 Desert Glass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 984 | 5919 Desert Glass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 985 | 5919 Desert Glass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 986 | 5919 Desert Glass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 987 | **5919 Garnet Cavern** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 988 | 5919 Garnet Cavern | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 989 | **5919 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 990 | 5919 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 991 | **5919 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 992 | **5922 Cinnabar Cove** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 993 | **5922 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 994 | **5922 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 995 | 5922 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 996 | 5922 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 997 | 5922 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 998 | 5922 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 999 | **5922 Sapphire Cave** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1000 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1001 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1002 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1003 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1004 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1005 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1006 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1007 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1008 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1009 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1010 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1011 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1012 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1013 | 5922 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1014 | **5923 Garnet Cavern** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1015 | 5923 Garnet Cavern | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1016 | 5923 Garnet Cavern | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1017 | 5923 Garnet Cavern | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1018 | **5923 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1019 | 5923 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1020 | 5923 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1021 | 5923 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1022 | 5923 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1023 | **5926 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | first leak |
| 1024 | **5926 Garnet Caverns** | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1025 | 5926 Garnet Caverns | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1026 | 5926 Garnet Caverns | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1027 | 5926 Garnet Caverns | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | repipe |
| 1028 | **5926 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | first leak |
| 1029 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1030 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1031 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1032 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1033 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1034 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1035 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1036 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1037 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | additional leak |
| 1038 | 5926 Onyx Way | **DR Horton, Inc.** | Blue Rock | San Antonio | Chlorine | repipe |
| 1039 | **5927 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1040 | 5927 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1041 | 5927 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1042 | 5927 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1043 | 5927 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1044 | **5927 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1045 | 5927 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1046 | 5927 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1047 | **5927 Smokey Quartz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1048 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1049 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1050 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1051 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1052 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1053 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1054 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1055 | 5927 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1056 | **5930 Garnet Caverns** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1057 | 5930 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1058 | 5930 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1059 | 5930 Garnet Caverns | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1060 | **5930 Smokey Quartz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1061 | 5930 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1062 | 5930 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1063 | **5931 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1064 | 5931 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1065 | **5931 Smokey Quartz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | first leak |
| 1066 | 5934 Hematite Rim | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | first leak |
| 1067 | 5934 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1068 | **5934 Smokey Quartz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1069 | 5934 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1070 | 5934 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1071 | 5934 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1072 | **5935 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1073 | 5935 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1074 | 5935 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1075 | 5935 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1076 | **5935 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1077 | 5935 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1078 | 5935 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1079 | 5935 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1080 | **5938 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1081 | 5938 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1082 | **5939 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1083 | 5939 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1084 | **5942 Onyx Way** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1085 | 5942 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1086 | 5942 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1087 | 5942 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1088 | 5942 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1089 | 5942 Onyx Way | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1090 | **5943 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1091 | 5943 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1092 | 5943 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1093 | **5943 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1094 | **5943 Sapphire Cave** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1095 | 5943 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1096 | 5943 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1097 | 5943 Sapphire Cave | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1098 | **5943 Smokey Quartz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1099 | 5943 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1100 | 5943 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1101 | 5943 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1102 | 5943 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1103 | 5943 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1104 | **5947 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1105 | 5947 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1106 | 5947 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1107 | 5947 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1108 | **5951 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1109 | **5955 Smokey Quartz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1110 | 5955 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1111 | 5955 Smokey Quartz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1112 | **5958 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1113 | **5959 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1114 | 5959 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1115 | 5959 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1116 | **5959 Smokey Quartz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1117 | **6002 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1118 | 6002 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1119 | **6002 Pyrite Loop** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1120 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 1121 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 1122 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1123 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1124 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1125 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1126 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1127 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1128 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1129 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1130 | 6002 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1131 | **6003 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | San Antonio | Chlorine | **first leak** |
| 1132 | 6003 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1133 | 6003 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1134 | 6003 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1135 | 6003 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1136 | 6003 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1137 | **6007 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1138 | 6007 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1139 | 6007 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1140 | 6007 Hematite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1141 | **6010 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1142 | **6011 Pyrite Loop** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1143 | **6014 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1144 | 6014 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1145 | **6014 Pyrite Loop** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1146 | **6014 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1147 | 6014 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1148 | 6014 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1149 | **6015 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1150 | 6015 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1151 | 6015 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1152 | 6015 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1153 | 6015 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1154 | 6015 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1155 | 6015 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1156 | 6015 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1157 | **6019 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1158 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1159 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1160 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1161 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1162 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1163 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1164 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1165 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1166 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1167 | 6019 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1168 | **6019 Opal Falls** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1169 | 6019 Opal Falls | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1170 | 6019 Opal Falls | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1171 | 6019 Opal Falls | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1172 | **6023 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1173 | 6023 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1174 | 6023 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1175 | 6023 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1176 | 6023 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1177 | **6026 Pyrite Loop** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1178 | 6026 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1179 | 6026 Pyrite Loop | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 1180 | 6026 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1181 | 6026 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1182 | 6026 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1183 | 6026 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1184 | 6026 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1185 | **6026 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1186 | **6027 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1187 | 6027 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1188 | 6027 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1189 | 6027 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1190 | 6027 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1191 | 6027 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1192 | **6027 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1193 | 6027 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1194 | 6027 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1195 | 6027 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1196 | 6027 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1197 | 6027 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1198 | **6030 Pyrite Loop** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1199 | 6030 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1200 | 6030 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1201 | 6030 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1202 | 6030 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1203 | 6030 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1204 | 6030 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1205 | **6031 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1206 | 6031 Imperial Topaz | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 1207 | 6031 Imperial Topaz | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 1208 | 6031 Imperial Topaz | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | repipe |
| 1209 | **6031 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1210 | 6031 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1211 | 6031 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1212 | 6031 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1213 | 6031 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1214 | **6031 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1215 | **6034 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1216 | 6034 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1217 | 6034 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1218 | 6034 Pearl Pass | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1219 | **6034 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1220 | 6034 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1221 | 6034 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1222 | **6035 Hematite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1223 | **6035 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1224 | 6035 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1225 | **6038 Pearl Pass** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1226 | **6039 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | |
| 1227 | 6039 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1228 | 6039 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1229 | 6039 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1230 | 6039 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1231 | **6042 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1232 | 6042 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1233 | 6042 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1234 | 6042 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1235 | **6043 Tanzanite Rim** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1236 | 6043 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1237 | 6043 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1238 | 6043 Tanzanite Rim | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1239 | **6103 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1240 | 6103 Imperial Topaz | DR Horton, Inc. | Blue Rock | **San Antonio** | **Chlorine** | additional leak |
| 1241 | 6103 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1242 | 6103 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1243 | 6103 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1244 | 6103 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1245 | 6103 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | repipe |
| 1246 | **6106 Opal Falls** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1247 | 6106 Opal Falls | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1248 | **6106 Pyrite Loop** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1249 | 6106 Pyrite Loop | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1250 | **6111 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1251 | **6111 Opal Falls** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1252 | **6114 Opal Falls** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1253 | **6115 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1254 | 6115 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1255 | **6118 Opal Falls** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1256 | 6118 Opal Falls | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1257 | 6118 Opal Falls | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1258 | **6119 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1259 | 6119 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1260 | **6123 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1261 | **6127 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1262 | 6127 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1263 | 6127 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1264 | **6131 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1265 | **6135 Imperial Topaz** | **DR Horton, Inc.** | **Blue Rock** | **San Antonio** | **Chlorine** | **first leak** |
| 1266 | 6135 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1267 | 6135 Imperial Topaz | DR Horton, Inc. | Blue Rock | San Antonio | Chlorine | additional leak |
| 1268 | **13600 Acateno** | **DR Horton, Inc.** | **Bridlewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1269 | 13600 Acateno | DR Horton, Inc. | Bridlewood | Live Oak | Chlorine | additional leak |
| 1270 | 13600 Acateno | DR Horton, Inc. | Bridlewood | Live Oak | Chlorine | additional leak |
| 1271 | 13600 Acateno | DR Horton, Inc. | Bridlewood | Live Oak | Chlorine | repipe |
| 1272 | **13704 Tivoli Gardens** | **DR Horton, Inc.** | **Bridlewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1273 | 13704 Tivoli Gardens | DR Horton, Inc. | Bridlewood | Live Oak | Chlorine | additional leak |
| 1274 | **13712 Tivoli Gardens** | **DR Horton, Inc.** | **Bridlewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1275 | **13804 Blakeville** | **DR Horton, Inc.** | **Bridlewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1276 | **13816 Blakeville** | **DR Horton, Inc.** | **Bridlewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1277 | **13900 Blakeville** | **DR Horton, Inc.** | **Bridlewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1278 | **13901 Blakeville** | **DR Horton, Inc.** | **Bridlewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1279 | 13901 Blakeville | DR Horton, Inc. | Bridlewood | Live Oak | Chlorine | additional leak |
| 1280 | **2934 Candleside Dr** | **Lennar Homes** | **Candlewood** | **San Antonio** | **Chlorine** | **first leak** |
| 1281 | **6503 Candlecane Circle** | **Lennar Homes** | **Candlewood** | | | **first leak** |
| 1282 | **6510 Candlearch Circle** | **Lennar Homes** | **Candlewood** | **San Antonio** | **Chlorine** | **first leak** |
| 1283 | 6510 Candlearch Circle | Lennar Homes | Candlewood | San Antonio | Chlorine | additional leak |
| 1284 | **6514 Candlearch Circle** | **Lennar Homes** | **Candlewood** | | | **first leak** |
| 1285 | **6527 Candlecane Circle** | **Lennar Homes** | **Candlewood** | **San Antonio** | **Chlorine** | **first leak** |
| 1286 | 6527 Candlecane Circle | Lennar Homes | Candlewood | San Antonio | Chlorine | additional leak |
| 1287 | **1310 Via Se Villa** | **Sitterle Homes, Ltd.** | **Canyon Springs** | **San Antonio** | **Chlorine** | **first leak** |
| 1288 | **26147 Meadowlark Bay** | **Gehan Homes** | **Canyon Springs** | | | **first leak** |
| 1289 | **5320 Celts Circle** | **Houser Custom Homes** | **Century Oaks Estates** | **Bulverde** | | **first leak** |
| 1290 | **6602 Backbay Pass** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1291 | 6602 Backbay Pass | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1292 | **6606 Backbay Pass** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1293 | 6606 Backbay Pass | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1294 | 6606 Backbay Pass | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1295 | 6606 Backbay Pass | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1296 | **6806 Liberty Stone** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1297 | 6806 Liberty Stone | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1298 | 6806 Liberty Stone | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1299 | **6815 Marlin Meadow** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1300 | 6815 Marlin Meadow | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1301 | **6903 Dashmoor Creek** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1302 | **6942 Asbury Station** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1303 | 6942 Asbury Station | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1304 | 6942 Asbury Station | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1305 | **6962 Cutting Creek** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1306 | 6962 Cutting Creek | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1307 | **7003 Fisherman Sky** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1308 | 7003 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1309 | 7003 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1310 | 7003 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | repipe |
| 1311 | **7007 Fisherman Sky** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1312 | 7007 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1313 | 7007 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1314 | 7007 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1315 | 7007 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1316 | 7007 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | repipe |
| 1317 | **7011 Fisherman Sky** | **DR Horton, Inc.** | **Chasewood** | **Live Oak** | **Chlorine** | **first leak** |
| 1318 | 7011 Fisherman Sky | DR Horton, Inc. | Chasewood | Live Oak | Chlorine | additional leak |
| 1319 | **22446 Viajes** | **Sitterle Homes, Ltd.** | **Cibolo Canyon** | **San Antonio** | **Chlorine** | **first leak** |
| 1320 | **8903 Arabian King** | **DR Horton, Inc.** | **Cimarron Landing** | **Converse** | **Chlorine** | **first leak** |
| 1321 | 8903 Arabian King | DR Horton, Inc. | Cimarron Landing | Converse | Chlorine | additional leak |
| 1322 | **8907 Arabian King** | **DR Horton, Inc.** | **Cimarron Landing** | **Converse** | **Chlorine** | **first leak** |
| 1323 | 8907 Arabian King | DR Horton, Inc. | Cimarron Landing | Converse | Chlorine | additional leak |
| 1324 | 8907 Arabian King | DR Horton, Inc. | Cimarron Landing | Converse | Chlorine | additional leak |
| 1325 | 8907 Arabian King | DR Horton, Inc. | Cimarron Landing | Converse | Chlorine | additional leak |
| 1326 | 8907 Arabian King | DR Horton, Inc. | Cimarron Landing | Converse | Chlorine | repipe |
| 1327 | **23222 Woodlawn Ridge** | **McMillin Homes** | **Cliffs at Cibolo** | **San Antonio** | **Chlorine** | **first leak** |
| 1328 | 23222 Woodlawn Ridge | McMillin Homes | Cliffs at Cibolo | San Antonio | Chlorine | additional leak |
| 1329 | 23222 Woodlawn Ridge | McMillin Homes | Cliffs at Cibolo | San Antonio | Chlorine | additional leak |
| 1330 | **23438 Woodlawn Ridge** | **McMillin Homes** | **Cliffs at Cibolo** | **San Antonio** | **Chlorine** | **first leak** |
| 1331 | **11303 Creek Eagle** | **DR Horton, Inc.** | **Dove Landing** | **San Antonio** | | **first leak** |
| 1332 | **11307 Frio Creek** | **DR Horton, Inc.** | **Dove Landing** | **San Antonio** | | **first leak** |
| 1333 | **1302 Frontier Eagle** | **DR Horton, Inc.** | **Dove Landing** | | | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1334 | **115 Encina Cove** | **DR Horton, Inc.** | **El Camino Real** | **San Marcos** | | **first leak** |
| 1335 | 115 Encina Cove | DR Horton, Inc. | El Camino Real | San Marcos | | additional leak |
| 1336 | **403 Teron Dr** | **DR Horton, Inc.** | **El Camino Real** | | | **first leak** |
| 1337 | **13003 Grove Point** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1338 | 13003 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1339 | **13015 Grovewoods** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1340 | **13026 Grove Point** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1341 | 13026 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1342 | 13026 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1343 | 13026 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1344 | **13039 Grove Point** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1345 | 13039 Grove Point | Gehan Homes | Gordons Grove | **San Antonio** | **Chlorine** | additional leak |
| 1346 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1347 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1348 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1349 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1350 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1351 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1352 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1353 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1354 | 13039 Grove Point | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1355 | 13039 Grove Point | Gehan Homes | Gordons Grove | | | additional leak |
| 1356 | 13039 Grove Point | Gehan Homes | Gordons Grove | | | additional leak |
| 1357 | 13039 Grove Point | Gehan Homes | Gordons Grove | | | additional leak |
| 1358 | **13059 Gordons Mott** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1359 | 13059 Gordons Mott | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1360 | 13059 Gordons Mott | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1361 | 13059 Gordons Mott | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1362 | 13059 Gordons Mott | Gehan Homes | Gordons Grove | San Antonio | Chlorine | repipe |
| 1363 | **719 Rolling Grove** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1364 | **903 Gordons Gin** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1365 | 903 Gordons Gin | Gehan Homes | Gordons Grove | San Antonio | Chlorine | additional leak |
| 1366 | **911 Grove Bend** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1367 | **914 Rolling Grove** | **Gehan Homes** | **Gordons Grove** | **San Antonio** | **Chlorine** | **first leak** |
| 1368 | **105 Arcadia Pl** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1369 | **117 Arcadia Pl** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1370 | **209 Ridge Bluff** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1371 | **218 Grove Place** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1372 | **218 Kensington Dr** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1373 | **222 Grove Place** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1374 | **233 Raleigh Dr** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1375 | 233 Raleigh Dr | DR Horton, Inc. | Heights of Cibolo | Cibolo | Chlorine | additional leak |
| 1376 | 233 Raleigh Dr | DR Horton, Inc. | Heights of Cibolo | Cibolo | Chlorine | additional leak |
| 1377 | 233 Raleigh Dr | DR Horton, Inc. | Heights of Cibolo | Cibolo | Chlorine | additional leak |
| 1378 | 233 Raleigh Dr | DR Horton, Inc. | Heights of Cibolo | Cibolo | Chlorine | additional leak |
| 1379 | 233 Raleigh Dr | DR Horton, Inc. | Heights of Cibolo | Cibolo | Chlorine | additional leak |
| 1380 | 233 Raleigh Dr | DR Horton, Inc. | Heights of Cibolo | Cibolo | Chlorine | repipe |
| 1381 | **237 Raleigh Dr** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1382 | **518 Mayflower** | **DR Horton, Inc.** | **Heights of Cibolo** | **Cibolo** | **Chlorine** | **first leak** |
| 1383 | **100 Lone Star** | **KB Homes** | **Herff Ranch** | | | **first leak** |
| 1384 | 100 Lone Star | KB Homes | Herff Ranch | | | additional leak |
| 1385 | **101 Lone Star** | **KB Homes** | **Herff Ranch** | **Boerne** | | **first leak** |
| 1386 | **108 Brown Hawk** | **KB Homes** | **Herff Ranch** | **Boerne** | | **first leak** |
| 1387 | 108 Brown Hawk | KB Homes | Herff Ranch | Boerne | | additional leak |
| 1388 | 108 Brown Hawk | KB Homes | Herff Ranch | Boerne | | additional leak |
| 1389 | **109 Brown Hawk** | **KB Homes** | **Herff Ranch** | **Boerne** | | **first leak** |
| 1390 | 109 Brown Hawk | KB Homes | Herff Ranch | Boerne | | additional leak |
| 1391 | **312 Lasso Falls** | **KB Homes** | **Herff Ranch** | | | **first leak** |
| 1392 | **4026 Adair Bluff** | **DR Horton, Inc.** | **Highland Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1393 | **603 Kate Schenck Ave** | **DR Horton, Inc.** | **Highland Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1394 | **180 County Road 2471** | **David Pierce Custom Homes** | **Hondo** | **Hondo** | | **first leak** |
| 1395 | 180 County Road 2471 | David Pierce Custom Homes | Hondo | Hondo | | additional leak |
| 1396 | 180 County Road 2471 | David Pierce Custom Homes | Hondo | Hondo | | additional leak |
| 1397 | 180 County Road 2471 | David Pierce Custom Homes | Hondo | Hondo | | additional leak |
| 1398 | 180 County Road 2471 | David Pierce Custom Homes | Hondo | Hondo | | additional leak |
| 1399 | 180 County Road 2471 | David Pierce Custom Homes | Hondo | Hondo | | additional leak |
| 1400 | **2303 Salmon Creek** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | first leak |
| 1401 | **2303 Salmon Creek** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1402 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1403 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1404 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1405 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1406 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1407 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1408 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1409 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1410 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1411 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1412 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1413 | 2303 Salmon Creek | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1414 | **2310 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | first leak |
| 1415 | **2310 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1416 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1417 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1418 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1419 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1420 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1421 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1422 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1423 | 2310 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1424 | **2311 Camberly View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1425 | 2311 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1426 | 2311 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1427 | 2311 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1428 | 2311 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1429 | 2311 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1430 | 2311 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1431 | **2311 Camberly View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | |
| 1432 | **2311 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1433 | 2311 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1434 | 2311 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1435 | 2311 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1436 | **2311 Salmon Creek** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1437 | **2315 Camberly View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1438 | 2315 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1439 | 2315 Camberly View | DR Horton, Inc. | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1440 | 2315 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1441 | 2315 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1442 | 2315 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1443 | **2315 Cloud Bait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1444 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1445 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1446 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1447 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1448 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1449 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1450 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1451 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1452 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1453 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1454 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1455 | 2315 Cloud Bait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1456 | **2315 Salmon Creek** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1457 | 2315 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1458 | 2315 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1459 | 2315 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1460 | **2318 Salmon Creek** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1461 | 2318 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1462 | 2318 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1463 | **2319 Camberly View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1464 | 2319 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1465 | 2319 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1466 | 2319 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1467 | 2319 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1468 | 2319 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1469 | 2319 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1470 | **2319 Salmon Creek** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1471 | 2319 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1472 | 2319 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1473 | 2319 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1474 | 2319 Salmon Creek | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1475 | **2322 Camberly View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1476 | 2322 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1477 | 2322 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1478 | 2322 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1479 | 2322 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1480 | 2322 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1481 | 2322 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1482 | **2322 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1483 | 2322 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1484 | 2322 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1485 | 2322 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1486 | 2322 Cloudbait View | DR Horton, Inc. | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1487 | **2323 Salmon Creek** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1488 | 2323 Salmon Creek | DR Horton, Inc. | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1489 | **2326 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1490 | **2326 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1491 | 2326 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1492 | 2326 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1493 | 2326 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1494 | 2326 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1495 | 2326 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1496 | 2326 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1497 | **2327 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | first leak |
| 1498 | 2327 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1499 | 2327 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1500 | **2330 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | first leak |
| 1501 | **2330 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1502 | **2330 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1503 | **2330 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1504 | **2330 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1505 | **2330 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1506 | **2330 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1507 | 2330 Cloudbait View | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1508 | **2331 Camberly View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1509 | 2331 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1510 | 2331 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1511 | 2331 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1512 | 2331 Camberly View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1513 | **2331 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1514 | **2334 Camberly View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1515 | **2334 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1516 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1517 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1518 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1519 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1520 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1521 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1522 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1523 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1524 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1525 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1526 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1527 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1528 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1529 | 2334 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1530 | **2335 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1531 | 2335 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1532 | 2335 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1533 | 2335 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1534 | 2335 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1535 | **2339 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | first leak |
| 1536 | **2342 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | first leak |
| 1537 | **2342 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1538 | **2342 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1539 | **2342 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1540 | **2342 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1541 | **2342 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1542 | **2342 Cloudbait View** | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1543 | **2343 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1544 | 2343 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1545 | 2343 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1546 | 2343 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1547 | **2350 Cloudbait View** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1548 | 2350 Cloudbait View | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1549 | **2603 Wolf Moon** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1550 | 2603 Wolf Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1551 | 2603 Wolf Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1552 | 2603 Wolf Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1553 | 2603 Wolf Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1554 | 2603 Wolf Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1555 | 2603 Wolf Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1556 | **2607 Pismo Beach** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1557 | 2607 Pismo Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1558 | **2611 Pismo Beach** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1559 | 2611 Pismo Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1560 | 2611 Pismo Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1561 | 2611 Pismo Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1562 | 2611 Pismo Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1563 | 2611 Pismo Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1564 | 2611 Pismo Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1565 | **2626 Seal Point** | **DR Horton, Inc.** | Horizon Pointe | **San Antonio** | **Chlorine** | first leak |
| 1566 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1567 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1568 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1569 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1570 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1571 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1572 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1573 | 2626 Seal Point | **DR Horton, Inc.** | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1574 | 2626 Seal Point | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1575 | **2627 Pismo Beach** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1576 | **2703 Point Sur** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1577 | **2710 Moonrock** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1578 | 2710 Moonrock | DR Horton, Inc. | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1579 | **2711 Brighton Park** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1580 | 2711 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1581 | 2711 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1582 | 2711 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1583 | 2711 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1584 | 2711 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1585 | 2711 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1586 | **2714 Brighton Park** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1587 | **2715 Brighton Park** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1588 | 2715 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1589 | 2715 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1590 | 2715 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1591 | **2718 Point Sur** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1592 | 2718 Point Sur | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1593 | 2718 Point Sur | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1594 | 2718 Point Sur | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1595 | 2718 Point Sur | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1596 | **2731 Brighton Park** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1597 | **2742 Brighton Park** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1598 | 2742 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1599 | 2742 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1600 | 2742 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1601 | 2742 Brighton Park | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1602 | **2814 Del Mar** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1603 | 2814 Del Mar | DR Horton, Inc. | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1604 | 2814 Del Mar | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1605 | **2814 Salt Point** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1606 | 2814 Salt Point | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1607 | 2814 Salt Point | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1608 | 2814 Salt Point | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1609 | **2827 Del Mar** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1610 | 2827 Del Mar | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1611 | 2827 Del Mar | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1612 | 2827 Del Mar | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1613 | 2827 Del Mar | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1614 | **6510 Poseiden Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1615 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1616 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1617 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1618 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1619 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1620 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1621 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1622 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1623 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1624 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1625 | 6510 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1626 | **6522 Poseiden Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1627 | **6534 Poseiden Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1628 | 6534 Poseidon Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1629 | 6534 Poseidon Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1630 | **6602 Poseidon Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1631 | **6603 Poseidon Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1632 | **6610 Poseidon Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1633 | 6610 Poseidon Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1634 | 6610 Poseidon Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1635 | 6610 Poseidon Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1636 | 6610 Poseidon Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1637 | **6615 Poseiden Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1638 | **6618 Poseiden Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1639 | 6618 Poseiden Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1640 | **6627 Port Elizabeth** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1641 | 6627 Port Elizabeth | DR Horton, Inc. | Horizon Pointe | **San Antonio** | **Chlorine** | additional leak |
| 1642 | 6627 Port Elizabeth | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1643 | 6627 Port Elizabeth | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1644 | 6627 Port Elizabeth | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1645 | **6935 Lunar Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1646 | 6935 Lunar Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1647 | 6935 Lunar Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1648 | 6935 Lunar Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1649 | 6935 Lunar Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1650 | **7002 Laguna Beach** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1651 | **7002 Zuma Beach** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1652 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1653 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1654 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1655 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1656 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1657 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1658 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1659 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1660 | 7002 Zuma Beach | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1661 | **7018 Daybreak Peaks** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1662 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1663 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1664 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1665 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1666 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1667 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1668 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1669 | 7018 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1670 | **7022 Daybreak Peaks** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1671 | 7022 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1672 | 7022 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1673 | 7022 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1674 | 7022 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1675 | 7022 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1676 | **7038 Daybreak Peaks** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1677 | 7038 Daybreak Peaks | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1678 | **7146 Capricorn Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1679 | 7146 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1680 | 7146 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1681 | 7146 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1682 | **7202 Sandy Bay** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1683 | 7202 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1684 | **7206 Sandy Bay** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1685 | 7206 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1686 | 7206 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1687 | **7207 Dark Moon** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1688 | 7207 Dark Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1689 | 7207 Dark Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1690 | 7207 Dark Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1691 | 7207 Dark Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1692 | 7207 Dark Moon | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1693 | **7210 Capricorn Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1694 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1695 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1696 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1697 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1698 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1699 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1700 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1701 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1702 | 7210 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1703 | **7210 Sandy Bay** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1704 | 7210 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1705 | 7210 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1706 | 7210 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1707 | 7210 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1708 | **7218 Sandy Bay** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1709 | 7218 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1710 | 7218 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1711 | 7218 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1712 | **7222 Sandy Bay** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1713 | 7222 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1714 | 7222 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1715 | 7222 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1716 | 7222 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1717 | 7222 Sandy Bay | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1718 | **7223 Capricorn Way** | **DR Horton, Inc.** | **Horizon Pointe** | **San Antonio** | **Chlorine** | **first leak** |
| 1719 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1720 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1721 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1722 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1723 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1724 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1725 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1726 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1727 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1728 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1729 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1730 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1731 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1732 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1733 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1734 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1735 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1736 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1737 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | additional leak |
| 1738 | 7223 Capricorn Way | DR Horton, Inc. | Horizon Pointe | San Antonio | Chlorine | repipe |
| 1739 | **8431 Cheyenne Pass** | **Lennar Homes** | **Kallison Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 1740 | **29015 Hobble Bush** | **Sitterle Homes, Ltd.** | **Kinder Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 1741 | **707 Scarlett Ibis** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |
| 1742 | **718 Scarlett Ibis** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |
| 1743 | 718 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1744 | 718 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1745 | 718 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1746 | 718 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1747 | 718 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1748 | 718 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1749 | 718 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | repipe |
| 1750 | **722 Sanderling** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |
| 1751 | **722 Scarlett Ibis** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1752 | 722 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1753 | 722 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | repipe |
| 1754 | **723 Scarlett Ibis** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |
| 1755 | **726 Scarlett Ibis** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |
| 1756 | 726 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1757 | 726 Scarlett Ibis | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1758 | **730 Cormorant** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |
| 1759 | 730 Cormorant | DR Horton, Inc. | Lakeside | San Antonio | Chlorine | additional leak |
| 1760 | **930 Pelicans Way** | **DR Horton, Inc.** | **Lakeside** | **San Antonio** | **Chlorine** | **first leak** |
| 1761 | **903 Snowshoe** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1762 | **907 Snowshoe** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1763 | **9322 Longmire Trace** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1764 | 9322 Longmire Trace | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1765 | **9327 Longmire Trace** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1766 | 9327 Longmire Trace | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1767 | 9327 Longmire Trace | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1768 | 9327 Longmire Trace | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | repipe |
| 1769 | **934 Pelicans Way** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1770 | 934 Pelicans Way | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1771 | 934 Pelicans Way | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1772 | **935 Snowshoe** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1773 | 935 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1774 | 935 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1775 | 935 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | repipe |
| 1776 | **938 Snowshoe** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1777 | 938 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1778 | 938 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1779 | 938 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1780 | 938 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | repipe |
| 1781 | **943 Snowshoe** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1782 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1783 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1784 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1785 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1786 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1787 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1788 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1789 | 943 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | repipe |
| 1790 | **947 Snowshoe** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1791 | 947 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1792 | 947 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1793 | 947 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1794 | 947 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1795 | **951 Snowshoe** | **DR Horton, Inc.** | **Lakeview** | **San Antonio** | **Chlorine** | **first leak** |
| 1796 | 951 Snowshoe | DR Horton, Inc. | Lakeview | San Antonio | Chlorine | additional leak |
| 1797 | **10214 Sun Mill** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1798 | 10214 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1799 | 10214 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1800 | **10410 Sun Mill** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | first leak |
| 1801 | 10410 Sun Mill | **DR Horton, Inc.** | Laura Heights | San Antonio | Chlorine | additional leak |
| 1802 | 10410 Sun Mill | **DR Horton, Inc.** | Laura Heights | San Antonio | Chlorine | additional leak |
| 1803 | 10410 Sun Mill | **DR Horton, Inc.** | Laura Heights | San Antonio | Chlorine | additional leak |
| 1804 | 10410 Sun Mill | **DR Horton, Inc.** | Laura Heights | San Antonio | Chlorine | repipe |
| 1805 | **10414 Sun Mill** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1806 | 10414 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1807 | 10414 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1808 | 10414 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1809 | **10442 Sun Mill** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1810 | 10442 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1811 | 10442 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1812 | 10442 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1813 | 10442 Sun Mill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | repipe |
| 1814 | **11903 Nixon Point** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1815 | **11906 Nixon Point** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1816 | 11906 Nixon Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1817 | 11906 Nixon Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1818 | 11906 Nixon Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | repipe |
| 1819 | **11911 Curtis Hill** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1820 | 11911 Curtis Hill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1821 | **11915 Curtis Hill** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1822 | 11915 Curtis Hill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1823 | 11915 Curtis Hill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1824 | **11923 Curtis Hill** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1825 | 11923 Curtis Hill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1826 | 11923 Curtis Hill | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1827 | **12002 Mill Love** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1828 | **12010 Agnew Ridge** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1829 | **12014 Allard Bluff** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1830 | 12014 Allard Bluff | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1831 | 12014 Allard Bluff | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1832 | 12014 Allard Bluff | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| **1833** | **12018 Allard Bluff** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1834 | 12018 Allard Bluff | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1835 | 12018 Allard Bluff | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1836 | 12018 Allard Bluff | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | repipe |
| **1837** | **12106 Dawes Point** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1838 | 12106 Dawes Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1839 | 12106 Dawes Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1840 | 12106 Dawes Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| **1841** | **12111 Dawes Point** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| **1842** | **12118 Dawes Point** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1843 | 12118 Dawes Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1844 | 12118 Dawes Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1845 | 12118 Dawes Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| **1846** | **12135 Patton Point** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1847 | 12135 Patton Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1848 | 12135 Patton Point | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1849 | 12135 Patton Point | DR Horton, Inc. | Laura Heights | | | additional leak |
| **1850** | **12211 Malkin Place** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| **1851** | **12234 Hamlin Creek** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| **1852** | **6941 Laura Heights** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1853 | 6941 Laura Heights | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1854 | 6941 Laura Heights | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| **1855** | **9623 Mill Path** | **DR Horton, Inc.** | **Laura Heights** | **San Antonio** | **Chlorine** | **first leak** |
| 1856 | 9623 Mill Path | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| 1857 | 9623 Mill Path | DR Horton, Inc. | Laura Heights | San Antonio | Chlorine | additional leak |
| **1858** | **5215 Duke Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1859 | 5215 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1860 | 5215 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1861 | 5215 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | repipe |
| **1862** | **5218 Duke Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| **1863** | **5302 Dannelly Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1864 | 5302 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| **1865** | **5319 Dannelly Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| **1866** | **5402 Duke Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1867 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | **San Antonio** | **Chlorine** | additional leak |
| 1868 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | **San Antonio** | **Chlorine** | additional leak |
| 1869 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1870 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1871 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1872 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1873 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1874 | 5402 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | repipe |
| 1875 | **5403 Dannelly Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1876 | 5403 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1877 | 5403 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1878 | 5403 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1879 | 5403 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | repipe |
| 1880 | **5403 Duke Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1881 | 5403 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1882 | **5407 Duke Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1883 | 5407 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1884 | **5423 Diego Garcia** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1885 | **5426 Duke Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1886 | 5426 Duke Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1887 | **5427 Dannelly Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | |
| 1888 | 5427 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1889 | 5427 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1890 | 5427 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1891 | 5427 Dannelly Field | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | repipe |
| 1892 | **5427 Duke Field** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1893 | **7803 Liberty Island** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1894 | 7803 Liberty Island | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1895 | 7803 Liberty Island | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1896 | 7803 Liberty Island | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1897 | 7803 Liberty Island | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1898 | 7803 Liberty Island | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1899 | 7803 Liberty Island | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | additional leak |
| 1900 | 7803 Liberty Island | DR Horton, Inc. | Liberty Village | San Antonio | Chlorine | repipe |
| 1901 | **7918 McGowen** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1902 | **8006 Dyess Fort** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **first leak** |
| 1903 | **8014 Sheppard Knoll** | **DR Horton, Inc.** | **Liberty Village** | **San Antonio** | **Chlorine** | **repipe** |
| 1904 | **15420 Echo Ln** | **Double H Homes** | **Live Oak Hills** | **Selma** | | **first leak** |
| 1905 | 15420 Echo Ln | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1906 | 15420 Echo Ln | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1907 | **15508 Glenn Lane** | **Double H Homes** | **Live Oak Hills** | **Selma** | | first leak |
| 1908 | **15510 Fair Lane** | **Double H Homes** | **Live Oak Hills** | **Selma** | | **first leak** |
| 1909 | 15510 Fair Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1910 | 15510 Fair Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1911 | 15510 Fair Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1912 | 15510 Fair Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1913 | **15511 Glenn Lane** | **Double H Homes** | **Live Oak Hills** | **Selma** | | **first leak** |
| 1914 | 15511 Glenn Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1915 | 15511 Glenn Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1916 | **15517 Fair Lane** | **Double H Homes** | **Live Oak Hills** | **Selma** | | **first leak** |
| 1917 | 15517 Fair Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1918 | **15608 Fair Lane** | **Double H Homes** | **Live Oak Hills** | **Selma** | | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1919 | 15608 Fair Lane | Double H Homes | Live Oak Hills | **Selma** | | additional leak |
| 1920 | 15608 Fair Lane | Double H Homes | Live Oak Hills | **Selma** | | additional leak |
| 1921 | 15608 Fair Lane | Double H Homes | Live Oak Hills | **Selma** | | additional leak |
| 1922 | **15613 Glenn Lane** | **Double H Homes** | **Live Oak Hills** | **Selma** | | **first leak** |
| 1923 | **15713 Hill Lane** | **Double H Homes** | **Live Oak Hills** | **Selma** | | **first leak** |
| 1924 | 15713 Hill Lane | Double H Homes | Live Oak Hills | Selma | | additional leak |
| 1925 | **4511 Jeffs Farm** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1926 | 4511 Jeffs Farm | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1927 | 4511 Jeffs Farm | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1928 | 4511 Jeffs Farm | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1929 | **4515 Jeffs Farm** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1930 | **4619 Jeffs Farm** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1931 | **4703 Acacia Hill** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **repipe** |
| 1932 | **4715 Acacia Hill** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1933 | 4715 Acacia Hill | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1934 | 4715 Acacia Hill | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1935 | 4715 Acacia Hill | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1936 | 4715 Acacia Hill | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1937 | 4715 Acacia Hill | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | repipe |
| 1938 | **4810 Braden Gate** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1939 | 4810 Braden Gate | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1940 | **4902 Ballot Park** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1941 | 4902 Ballot Park | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1942 | **4903 Baloc Farms** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1943 | 4903 Baloc Farms | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1944 | 4903 Baloc Farms | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1945 | 4903 Baloc Farms | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1946 | **4911 Baloc Farm** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1947 | 4911 Baloc Farm | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1948 | 4911 Baloc Farm | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1949 | **6035 Caramel Way** | **DR Horton, Inc.** | **Meadow Park** | **San Antonio** | **Chlorine** | **first leak** |
| 1950 | 6035 Caramel Way | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1951 | 6035 Caramel Way | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1952 | 6035 Caramel Way | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1953 | 6035 Caramel Way | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | additional leak |
| 1954 | 6035 Caramel Way | DR Horton, Inc. | Meadow Park | San Antonio | Chlorine | repipe |
| 1955 | **2228 Mesa Brook** | **Wilshire Homes** | **Mesa Oaks** | **Schertz** | **Chlorine** | **first leak** |
| 1956 | 2228 Mesa Brook | Wilshire Homes | Mesa Oaks | Schertz | Chlorine | additional leak |
| 1957 | 2228 Mesa Brook | Wilshire Homes | Mesa Oaks | Schertz | Chlorine | additional leak |
| 1958 | 2228 Mesa Brook | Wilshire Homes | Mesa Oaks | Schertz | Chlorine | additional leak |
| 1959 | **8606 Gavel Drive** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1960 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1961 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1962 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1963 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1964 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1965 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1966 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1967 | 8606 Gavel Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | repipe |
| 1968 | **8703 Gavel Gate** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1969 | **8715 Mediator Path** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1970 | **8722 Mediator Path** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1971 | **8910 Anderson Bluff** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1972 | 8910 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1973 | 8910 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1974 | **8916 Priveledge Point** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1975 | **8919 Liberty View** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1976 | 8919 Liberty View | DR Horton, Inc. | Miramar | **Converse** | **Chlorine** | additional leak |
| 1977 | 8919 Liberty View | DR Horton, Inc. | Miramar | **Converse** | **Chlorine** | additional leak |
| 1978 | 8919 Liberty View | DR Horton, Inc. | Miramar | **Converse** | **Chlorine** | repipe |
| 1979 | **9010 Anderson Bluff** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1980 | **9011 Krier Cross** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1981 | **9107 Anderson Bluff** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1982 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1983 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1984 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1985 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1986 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1987 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1988 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1989 | 9107 Anderson Bluff | DR Horton, Inc. | Miramar | Converse | Chlorine | repipe |
| 1990 | **9511 Mediator Run** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1991 | 9511 Mediator Run | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1992 | **9708 Mediator Pass** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1993 | **9710 Common Law** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1994 | **9723 Discovery Drive** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1995 | **9742 Discovery Drive** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 1996 | 9742 Discovery Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1997 | 9742 Discovery Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1998 | 9742 Discovery Drive | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 1999 | **9818 Appellate Way** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 2000 | **9822 Common Law** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 2001 | 9822 Common Law | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2002 | 9822 Common Law | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2003 | 9822 Common Law | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2004 | 9822 Common Law | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2005 | 9822 Common Law | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2006 | 9822 Common Law | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2007 | 9822 Common Law | DR Horton, Inc. | Miramar | Converse | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2008 | **9823 Wolff Run** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 2009 | **9826 Common Law** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 2010 | **9827 Common Law** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 2011 | **9827 Wolff Run** | **DR Horton, Inc.** | **Miramar** | **Converse** | **Chlorine** | **first leak** |
| 2012 | 9827 Wolff Run | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2013 | 9827 Wolff Run | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2014 | 9827 Wolff Run | DR Horton, Inc. | Miramar | Converse | Chlorine | additional leak |
| 2015 | **4115 Dunn Oak** | **DR Horton, Inc.** | **Monte Viejo** | **San Antonio** | **Chlorine** | **first leak** |
| 2016 | 4115 Dunn Oak | DR Horton, Inc. | Monte Viejo | San Antonio | Chlorine | additional leak |
| 2017 | **10915 Cimarron Cove** | **DR Horton, Inc.** | **Old Cimarron Trail** | **Universal City** | **Chlorine** | **first leak** |
| 2018 | 10915 Cimarron Cove | DR Horton, Inc. | Old Cimarron Trail | Universal City | Chlorine | additional leak |
| 2019 | 10915 Cimarron Cove | DR Horton, Inc. | Old Cimarron Trail | Universal City | Chlorine | additional leak |
| 2020 | 10915 Cimarron Cove | DR Horton, Inc. | Old Cimarron Trail | Universal City | Chlorine | additional leak |
| 2021 | 10915 Cimarron Cove | DR Horton, Inc. | Old Cimarron Trail | Universal City | Chlorine | repipe |
| 2022 | **8703 Guilford Trail** | **DR Horton, Inc.** | **Old Cimarron Trail** | **Universal City** | **Chlorine** | **first leak** |
| 2023 | **1223 Ashbury Bay** | **KB Homes** | **Quarry At Iron Mountain** | **San Antonio** | | **first leak** |
| 2024 | **1141 Madrone** | **Koehn Development Co. (Comal C** | **Rancho del Lago** | **Fischer** | **Chlorine** | **first leak** |
| 2025 | 1141 Madrone | Koehn Development Co. (Comal Custom Homes) | Rancho del Lago | Fischer | Chlorine | additional leak |
| 2026 | 106 Perch Manor | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | first leak |
| 2027 | **110 Blackmon Cove** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2028 | 110 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2029 | 110 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2030 | 110 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2031 | 110 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2032 | 110 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2033 | 110 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2034 | **110 Golden Wren** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2035 | **110 Nesting Canyon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2036 | **111 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2037 | 111 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2038 | 111 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2039 | **112 Quiet Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2040 | **113 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2041 | **115 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2042 | **116 Nesting Canyon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2043 | **118  Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2044 | **118 Golden Wren** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2045 | **118 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2046 | 118 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2047 | 118 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2048 | **119 Quiet Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2049 | **120 Blackmon Cove** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2050 | 120 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2051 | 120 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2052 | 120 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2053 | **124 Golden Wren** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2054 | 124 Golden Wren | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2055 | 124 Golden Wren | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2056 | **127 Golden Wren** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2057 | **127 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2058 | 127 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2059 | 127 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2060 | 127 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2061 | 127 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2062 | **128 Blackmon Cove** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2063 | 128 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2064 | 128 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2065 | 128 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2066 | **130 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2067 | 130 Osprey Haven | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2068 | 130 Osprey Haven | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2069 | 130 Osprey Haven | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2070 | 130 Osprey Haven | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2071 | 130 Osprey Haven | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2072 | **132 Blackmon Cove** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2073 | 132 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2074 | 132 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2075 | 132 Blackmon Cove | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2076 | **136 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2077 | 136 Katherine Way | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2078 | **135 Coopers Hawk** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2079 | **138 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2080 | 138 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2081 | 138 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2082 | 138 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2083 | 138 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2084 | **139 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2085 | 139 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2086 | 139 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2087 | 139 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2088 | **141 Summer Tanager** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2089 | 141 Summer Tanager | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2090 | **142 Finch Knoll** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2091 | **142 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2092 | **143 Quiet Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2093 | 143 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2094 | **146 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2095 | **149 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2096 | 149 Katherine Way | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2097 | **14902 Laudie Fox** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2098 | 14902 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2099 | 14902 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2100 | **14907 Laudie Fox** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2101 | 14907 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2102 | 14907 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2103 | **14910 Laudie Fox** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2104 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2105 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2106 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2107 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2108 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2109 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2110 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2111 | 14910 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2112 | **14918 Laudie Fox** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2113 | **14926 Laudie Fox** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2114 | 14926 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2115 | 14926 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2116 | 14926 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2117 | 14926 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2118 | 14926 Laudie Fox | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2119 | **15018 Redbird Pass** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2120 | 15018 Redbird Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2121 | 15018 Redbird Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2122 | **15023 Redbird Pass** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2123 | **15027 Redbird Pass** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2124 | 15027 Redbird Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2125 | 15027 Redbird Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2126 | 15027 Redbird Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2127 | 15027 Redbird Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2128 | 15027 Redbird Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2129 | **15030 Redbird Pass** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2130 | 15030 Redbird Pass | DR Horton, Inc. | Redbird Ranch | | | additional leak |
| 2131 | **15038 Redbird Pass** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2132 | **151 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2133 | 151 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2134 | 151 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2135 | 151 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2136 | **15114 Wingheart** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2137 | **152 Nesting Canyon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2138 | 152 Nesting Canyon | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2139 | 152 Nesting Canyon | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2140 | 152 Nesting Canyon | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2141 | 152 Nesting Canyon | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2142 | 152 Nesting Canyon | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2143 | **15210 Redbird Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2144 | **15302 Redbird Ledge** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2145 | 15302 Redbird Ledge | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2146 | 15302 Redbird Ledge | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2147 | 15302 Redbird Ledge | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2148 | 15302 Redbird Ledge | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2149 | 15302 Redbird Ledge | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2150 | **15302 Zebra Dale** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2151 | 15302 Zebra Dale | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2152 | 15302 Zebra Dale | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2153 | 15302 Zebra Dale | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2154 | 15302 Zebra Dale | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2155 | 15302 Zebra Dale | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2156 | **15314 Nesting Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2157 | **15315 Redbird Ledge** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2158 | 15315 Redbird Ledge | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2159 | 15315 Redbird Ledge | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2160 | 15315 Redbird Ledge | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2161 | 15315 Redbird Ledge | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2162 | 15315 Redbird Ledge | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2163 | **15318 Nesting Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2164 | 15318 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2165 | 15318 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2166 | 15318 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2167 | **15322 Nesting Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2168 | 15322 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2169 | 15322 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2170 | 15322 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2171 | **15322 Redbird Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2172 | **15327 Nesting Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2173 | 15327 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2174 | 15327 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2175 | 15327 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2176 | 15327 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2177 | **15339 Nesting Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2178 | 15339 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2179 | 15339 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2180 | 15339 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2181 | 15339 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2182 | **15346 Nesting Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2183 | 15346 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2184 | 15346 Nesting Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2185 | **154 Grosbeak Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2186 | 154 Grosbeak Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2187 | 154 Grosbeak Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2188 | 154 Grosbeak Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2189 | **154 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2190 | 154 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2191 | 154 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2192 | 154 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2193 | 154 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2194 | 154 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2195 | 154 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2196 | 154 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2197 | **15419 Finch Circle** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2198 | **15423 Soaring Mesa** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2199 | 15423 Soaring Mesa | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2200 | 15423 Soaring Mesa | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2201 | 15423 Soaring Mesa | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2202 | 15423 Soaring Mesa | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2203 | **15442 Grosbeak Pass** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2204 | 15442 Grosbeak Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2205 | 15442 Grosbeak Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2206 | 15442 Grosbeak Pass | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2207 | **155 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2208 | 155 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2209 | **155 Nesting Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2210 | 155 Nesting Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2211 | 155 Nesting Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2212 | **158 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2213 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2214 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2215 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2216 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2217 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2218 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2219 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2220 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2221 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2222 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2223 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2224 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2225 | 158 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2226 | **159 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2227 | 159 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2228 | 159 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2229 | 159 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2230 | **160 Finch Knoll** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2231 | 160 Finch Knoll | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2232 | **162 Cardinal Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2233 | 162 Cardinal Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2234 | 162 Cardinal Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2235 | **162 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | | | **first leak** |
| 2236 | 162 Katherine Way | DR Horton, Inc. | Redbird Ranch | | | additional leak |
| 2237 | **162 Osprey Haven** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2238 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2239 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2240 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2241 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2242 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2243 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2244 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2245 | 162 Osprey Haven | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2246 | **169 Quiet Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2247 | 169 Quiet Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2248 | **170 Cardinal Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2249 | 170 Cardinal Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2250 | **175 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2251 | 175 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2252 | 175 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2253 | **175 Nesting Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2254 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2255 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2256 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2257 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2258 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2259 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2260 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2261 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2262 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2263 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2264 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2265 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2266 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | **Medina County** | **Chlorine** | additional leak |
| 2267 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2268 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2269 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2270 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2271 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2272 | 175 Nesting Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2273 | **176 Cita Roost** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2274 | 176 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2275 | 176 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2276 | 176 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2277 | 176 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2278 | **177 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2279 | **180 Nesting Tree** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2280 | 180 Nesting Tree | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2281 | 180 Nesting Tree | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2282 | 180 Nesting Tree | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2283 | 180 Nesting Tree | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2284 | 180 Nesting Tree | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2285 | **180 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2286 | **182 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2287 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2288 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2289 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2290 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2291 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2292 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2293 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2294 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2295 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2296 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2297 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2298 | 182 Katherine Way | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2299 | **183 Quiet Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2300 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | **Medina County** | **Chlorine** | additional leak |
| 2301 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | **Medina County** | **Chlorine** | additional leak |
| 2302 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2303 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2304 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2305 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2306 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2307 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2308 | 183 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2309 | **185 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2310 | **187 Golden Wren** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2311 | **188 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2312 | 188 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2313 | 188 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2314 | 188 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2315 | 188 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2316 | **189 Katherine Way** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2317 | 189 Katherine Way | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2318 | 189 Katherine Way | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2319 | **189 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2320 | 189 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2321 | 189 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2322 | 189 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2323 | 189 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2324 | 189 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2325 | **191 Quiet Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2326 | 191 Quiet Elk | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2327 | **194 Summer Tanager** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2328 | **196 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2329 | 196 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2330 | 196 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2331 | 196 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2332 | **198 Cita Roost** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2333 | 198 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2334 | 198 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2335 | 198 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2336 | 198 Cita Roost | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2337 | **202 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2338 | **203 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2339 | **203 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2340 | 203 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2341 | 203 Reeves Garden | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2342 | **206 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2343 | **206 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2344 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2345 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2346 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2347 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2348 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2349 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2350 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2351 | 206 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2352 | **207 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2353 | **210 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2354 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2355 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2356 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2357 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2358 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2359 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2360 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2361 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2362 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2363 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2364 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2365 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2366 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2367 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2368 | 210 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2369 | **213 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2370 | **214 Nesting Canyon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2371 | 214 Nesting Canyon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2372 | 214 Nesting Canyon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2373 | 214 Nesting Canyon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2374 | 214 Nesting Canyon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2375 | 214 Nesting Canyon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2376 | **214 Redbird Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2377 | **218 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2378 | **221 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2379 | **222 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2380 | 222 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2381 | 222 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2382 | 222 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2383 | 222 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2384 | 222 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2385 | 222 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2386 | 222 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2387 | **222 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2388 | 222 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2389 | **222 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2390 | **222 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2391 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2392 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2393 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2394 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2395 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2396 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2397 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2398 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2399 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2400 | 222 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2401 | **223 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2402 | 223 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2403 | **226 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2404 | 226 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2405 | 226 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2406 | 226 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2407 | 226 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2408 | 226 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2409 | **226 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2410 | 226 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2411 | 226 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2412 | 226 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2413 | 226 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2414 | 226 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2415 | **228 Finch Knoll** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2416 | **229 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2417 | **230 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2418 | 230 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2419 | 230 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2420 | 230 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2421 | **230 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2422 | 230 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2423 | 230 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2424 | 230 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2425 | 230 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2426 | 230 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2427 | 230 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2428 | **234 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2429 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2430 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2431 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2432 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2433 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2434 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2435 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2436 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2437 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2438 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2439 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2440 | 234 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2441 | **234 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2442 | 234 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2443 | 234 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2444 | 234 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2445 | **238 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2446 | 238 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2447 | 238 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2448 | 238 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2449 | 238 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2450 | 238 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2451 | 238 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2452 | 238 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2453 | **239 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2454 | 239 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2455 | 239 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2456 | **239 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2457 | 239 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2458 | 239 Perch Manor | DR Horton, Inc. | Redbird Ranch | | | additional leak |
| 2459 | **245 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2460 | 245 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2461 | 245 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2462 | 245 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2463 | 245 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2464 | 245 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2465 | **246 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2466 | 246 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2467 | 246 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2468 | 246 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2469 | 246 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2470 | 246 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2471 | 246 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2472 | **246 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2473 | 246 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2474 | **247 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2475 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2476 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2477 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2478 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2479 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2480 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2481 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2482 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2483 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2484 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2485 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2486 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2487 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2488 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2489 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2490 | 247 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2491 | **257 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2492 | 257 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2493 | 257 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2494 | 257 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2495 | 257 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2496 | 257 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2497 | 257 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2498 | **260 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2499 | 260 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2500 | 260 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2501 | 260 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2502 | 260 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2503 | 260 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2504 | 260 Reeves Garden | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2505 | **261 Perch Manor** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2506 | 261 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2507 | 261 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2508 | 261 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2509 | 261 Perch Manor | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2510 | **265 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2511 | **283 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2512 | **287 Reeves Garden** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2513 | **303 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2514 | 303 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2515 | 303 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2516 | 303 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2517 | **307 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2518 | 307 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2519 | **310 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2520 | **311 Wing Falls** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2521 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2522 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2523 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2524 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2525 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2526 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2527 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2528 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2529 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2530 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2531 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2532 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2533 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2534 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2535 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2536 | 311 Wing Falls | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2537 | **312 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2538 | **314 Soaring Breeze** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2539 | 314 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2540 | **318 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2541 | 318 Cardinal Song | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2542 | 318 Cardinal Song | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2543 | 318 Cardinal Song | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2544 | 318 Cardinal Song | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2545 | **318 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2546 | 318 Perch Horizon | **DR Horton, Inc.** | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2547 | 318 Perch Horizon | **DR Horton, Inc.** | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2548 | 318 Perch Horizon | **DR Horton, Inc.** | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2549 | 318 Perch Horizon | **DR Horton, Inc.** | Redbird Ranch | Medina County | Chlorine | repipe |
| 2550 | **318 Redbird Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2551 | 318 Redbird Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2552 | **318 Soaring Breeze** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2553 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2554 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2555 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2556 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2557 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2558 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2559 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2560 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2561 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2562 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2563 | 318 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2564 | **323 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2565 | 323 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2566 | 323 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2567 | 323 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2568 | 323 Cardinal Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2569 | **326 Redbird Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2570 | **330 Tree Swallow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2571 | **334 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2572 | **334 Soaring Breeze** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2573 | 334 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2574 | 334 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2575 | 334 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2576 | **335 Cardinal Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2577 | **335 Soaring Breeze** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2578 | 335 Soaring Breeze | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2579 | **362 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2580 | 362 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2581 | 362 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2582 | 362 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2583 | **403 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2584 | 403 Perch Horizon | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2585 | 403 Perch Horizon | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2586 | 403 Perch Horizon | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2587 | 403 Perch Horizon | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | repipe |
| 2588 | **403 Rebird Chase** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2589 | **410 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2590 | **411 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2591 | 411 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2592 | 411 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2593 | 411 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2594 | 411 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2595 | **411 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2596 | **411 Redbrid Chase** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2597 | **415 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2598 | **415 Redbird Chase** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2599 | **419 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2600 | 419 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2601 | **419 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2602 | 419 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2603 | 419 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2604 | 419 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2605 | 419 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2606 | **423 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2607 | **423 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2608 | 423 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2609 | **423 Redbird Chase** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2610 | 423 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2611 | 423 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2612 | 423 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2613 | 423 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2614 | **427 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2615 | 427 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2616 | 427 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2617 | 427 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2618 | **427 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2619 | 427 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2620 | **430 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2621 | 430 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2622 | 430 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2623 | 430 Perch Meadow | DR Horton, Inc. | Redbird Ranch | | | repipe |
| 2624 | **430 Redbird Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2625 | 430 Redbird Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2626 | **431 Redbird Chase** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2627 | 431 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2628 | **434 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2629 | **438 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2630 | 438 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2631 | **438 Redbird Song** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2632 | 438 Redbird Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2633 | 438 Redbird Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2634 | 438 Redbird Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2635 | 438 Redbird Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2636 | 438 Redbird Song | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2637 | 438 Redbird Song | DR Horton, Inc. | Redbird Ranch | | | repipe |
| 2638 | **445 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2639 | 445 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2640 | 445 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2641 | 445 Perch Horizon | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2642 | **447 Redbird Chase** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2643 | 447 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2644 | 447 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2645 | 447 Redbird Chase | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2646 | **461 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2647 | 461 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2648 | 461 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2649 | 461 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2650 | 461 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2651 | 461 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2652 | 461 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2653 | 461 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2654 | **467 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2655 | **473 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2656 | 473 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | additional leak |
| 2657 | **495 Perch Horizon** | **DR Horton, Inc.** | **Redbird Ranch** | **Medina County** | **Chlorine** | **first leak** |
| 2658 | 495 Perch Horizon | DR Horton, Inc. | Redbird Ranch | Medina County | Chlorine | repipe |
| 2659 | **503 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2660 | 503 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2661 | 503 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2662 | 503 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2663 | 503 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2664 | 503 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2665 | 503 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2666 | **503 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2667 | 503 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2668 | 503 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2669 | 503 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2670 | 503 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2671 | 503 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2672 | 503 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2673 | **507 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2674 | 507 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2675 | **507 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2676 | 507 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2677 | 507 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2678 | 507 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2679 | 507 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2680 | 507 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2681 | **511 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2682 | 511 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2683 | 511 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2684 | 511 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2685 | 511 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2686 | 511 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2687 | 511 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2688 | 511 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2689 | **511 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2690 | 511 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2691 | **515 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2692 | **519 Red Quill Nest** | DR Horton, Inc. | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2693 | **520 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2694 | 520 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2695 | **523 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2696 | **527 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2697 | **530 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2698 | 530 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2699 | 530 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2700 | 530 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2701 | 530 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2702 | 530 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2703 | 530 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2704 | **534 Red Quill Nest** | DR Horton, Inc. | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2705 | **535 Perch Meadow** | DR Horton, Inc. | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2706 | **535 Red Quill Nest** | DR Horton, Inc. | **Redbird Ranch** | **San Antonio** | Chlorine | first leak |
| 2707 | 535 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2708 | 535 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2709 | 535 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2710 | 535 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2711 | 535 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2712 | **536 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2713 | **539 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2714 | **539 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2715 | 539 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2716 | 539 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | **Chlorine** | additional leak |
| 2717 | 539 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2718 | **542 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2719 | 542 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2720 | 542 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2721 | 543 Perch Meadow | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2722 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2723 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2724 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2725 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2726 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2727 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2728 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2729 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2730 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2731 | 543 Perch Meadow | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2732 | **543 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2733 | 543 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2734 | **548 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2735 | 548 Red Quill Nest | **DR Horton, Inc.** | **Redbird Ranch** | San Antonio | Chlorine | additional leak |
| 2736 | 548 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2737 | 548 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2738 | 548 Red Quill Nest | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2739 | **552 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2740 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2741 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2742 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2743 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2744 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2745 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2746 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2747 | 552 Red Quill Nest | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2748 | **555 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2749 | 555 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2750 | 555 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2751 | 555 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2752 | 555 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2753 | 555 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2754 | 555 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2755 | 555 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2756 | **564 Red Quill Nest** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2757 | **567 Perch Meadow** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2758 | 567 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2759 | 567 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2760 | 567 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2761 | 567 Perch Meadow | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2762 | **602 Broad Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2763 | 602 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2764 | 602 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2765 | 602 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2766 | 602 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2767 | **618 Broad Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2768 | **622 Broad Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2769 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | | **Chlorine** | additional leak |
| 2770 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | | **Chlorine** | additional leak |
| 2771 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2772 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2773 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2774 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | **San Antonio** | **Chlorine** | additional leak |
| 2775 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2776 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2777 | 622 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2778 | **702 Broad Elk** | **DR Horton, Inc.** | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2779 | **714 Broad Elk** | DR Horton, Inc. | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2780 | **718 Broad Elk** | **DR Horton, Inc.** | **Redbird Ranch** | San Antonio | Chlorine | **first leak** |
| 2781 | 718 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2782 | 718 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2783 | 718 Broad Elk | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2784 | 718 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2785 | **722 Broad Elk** | DR Horton, Inc. | **Redbird Ranch** | **San Antonio** | **Chlorine** | first leak |
| 2786 | 722 Broad Elk | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2787 | 722 Broad Elk | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2788 | 722 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2789 | 722 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2790 | 722 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2791 | 722 Broad Elk | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2792 | 722 Broad Elk | **DR Horton, Inc.** | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2793 | **726 Broad Elk** | DR Horton, Inc. | **Redbird Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 2794 | 726 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2795 | 726 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2796 | 726 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | additional leak |
| 2797 | 726 Broad Elk | DR Horton, Inc. | Redbird Ranch | San Antonio | Chlorine | repipe |
| 2798 | **8451 Cedar Meadows** | **DR Horton, Inc.** | **Remuda Ranch** | **San Antonio** | | **first leak** |
| 2799 | 8451 Cedar Meadows | DR Horton, Inc. | Remuda Ranch | San Antonio | | additional leak |
| 2800 | **4318 Anson Jones** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2801 | **4359 Anson Jones** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2802 | **4435 Ashbel** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2803 | **4526 Harrisburg** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2804 | **4546 Harrisburg** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2805 | 4546 Harrisburg | DR Horton, Inc. | Republic Oaks | San Antonio | Chlorine | additional leak |
| 2806 | 4546 Harrisburg | DR Horton, Inc. | Republic Oaks | San Antonio | Chlorine | additional leak |
| 2807 | **6802 Civilian** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2808 | **6810 Civilian** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2809 | **6830 Civilian** | **DR Horton, Inc.** | **Republic Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 2810 | **2805 Mineral Springs** | **Michael Sivage Homes** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2811 | **2821 Mineral Springs** | **Michael Sivage Homes** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2812 | **2900 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2813 | 2900 Red Tip Dr | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 2814 | 2900 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2815 | 2900 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2816 | 2900 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2817 | 2900 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2818 | 2900 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2819 | 2900 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2820 | **2908 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2821 | 2908 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2822 | 2908 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2823 | 2908 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2824 | 2908 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2825 | 2908 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2826 | **2912 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2827 | 2912 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2828 | 2912 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2829 | **2916 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2830 | 2916 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2831 | 2916 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2832 | 2916 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2833 | 2916 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2834 | 2916 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2835 | 2916 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2836 | **2917 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2837 | 2917 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2838 | 2917 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2839 | 2917 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2840 | **2920 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2841 | **2920 Red Tip Dr** | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2842 | **2920 Red Tip Dr** | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2843 | **2920 Red Tip Dr** | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2844 | 2920 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2845 | 2920 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2846 | 2920 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2847 | 2920 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2848 | 2920 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2849 | 2920 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2850 | 2920 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 2851 | **2921 Ashwood Rd** | DR Horton, Inc. | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2852 | 2921 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2853 | 2921 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2854 | 2921 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2855 | 2921 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2856 | 2921 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2857 | **2925 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2858 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | **Schertz** | **Chlorine** | additional leak |
| 2859 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2860 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2861 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2862 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2863 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2864 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2865 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2866 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2867 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2868 | 2925 Ashwood Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 2869 | **2928 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2870 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2871 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2872 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2873 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2874 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2875 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2876 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2877 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2878 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2879 | 2928 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2880 | **2932 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2881 | 2932 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2882 | 2932 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2883 | 2932 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2884 | **2932 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2885 | **2933 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2886 | 2933 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2887 | 2933 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2888 | 2933 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2889 | **2936 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2890 | 2936 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2891 | 2936 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2892 | **2937 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2893 | **2940 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2894 | 2940 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2895 | 2940 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2896 | 2940 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2897 | 2940 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2898 | **2941 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2899 | 2941 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2900 | 2941 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2901 | 2941 Ashwood Rd | DR Horton, Inc. | **Riata** | Schertz | Chlorine | additional leak |
| 2902 | 2941 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2903 | 2941 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2904 | **2941 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2905 | 2941 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2906 | 2941 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2907 | 2941 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2908 | **2944 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2909 | **2944 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2910 | 2944 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2911 | 2944 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2912 | 2944 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2913 | **2945 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2914 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2915 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2916 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2917 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2918 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2919 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2920 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2921 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2922 | 2945 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2923 | **2923 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2924 | **2946 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2925 | **2948 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2926 | 2948 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2927 | 2948 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2928 | 2948 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2929 | 2948 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2930 | **2948 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2931 | 2948 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2932 | 2948 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2933 | 2948 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2934 | **2949 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2935 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2936 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 2937 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2938 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2939 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2940 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2941 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2942 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2943 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2944 | 2949 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2945 | **2952 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2946 | **2953 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2947 | 2953 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2948 | 2953 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2949 | 2953 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2950 | **2956 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2951 | 2956 Mineral Springs | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2952 | **2957 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2953 | 2957 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2954 | 2957 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2955 | 2957 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2956 | **2960 Mistywood Ln** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2957 | 2960 Mistywood Ln | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2958 | **2960 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2959 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2960 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2961 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2962 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2963 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2964 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2965 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2966 | 2960 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2967 | **2961 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2968 | 2961 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2969 | 2961 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2970 | **2964 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 2971 | **2964 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 2972 | 2964 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2973 | 2964 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 2974 | **2968 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 2975 | 2968 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2976 | 2968 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2977 | 2968 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2978 | 2968 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2979 | 2968 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 2980 | 2968 Red Tip Dr | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 2981 | **2969 Ashwood Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 2982 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2983 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2984 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2985 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2986 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2987 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2988 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2989 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2990 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2991 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2992 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2993 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2994 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2995 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2996 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2997 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2998 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 2999 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3000 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3001 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3002 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3003 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3004 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3005 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3006 | 2969 Ashwood Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3007 | **2971 Mineral Springs** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3008 | **2976 Red Tip Dr** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3009 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3010 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3011 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3012 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3013 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3014 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3015 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3016 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3017 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3018 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3019 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3020 | 2976 Red Tip Dr | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3021 | **505 Whittman Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3022 | 505 Whittman Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3023 | **509 Whittman Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3024 | **513 Whittman Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3025 | 513 Whittman Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3026 | **700 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3027 | 700 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3028 | 700 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3029 | 700 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3030 | 700 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3031 | 700 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3032 | **700 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3033 | 700 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3034 | **701 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3035 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3036 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3037 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3038 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3039 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3040 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3041 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3042 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3043 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3044 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3045 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3046 | 701 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3047 | **701 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3048 | 701 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3049 | 701 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3050 | 701 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3051 | 701 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3052 | 701 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3053 | **701 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3054 | 701 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3055 | **704 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3056 | **705 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3057 | 705 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | **Chlorine** | additional leak |
| 3058 | 705 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3059 | 705 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3060 | 705 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3061 | 705 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | repipe |
| 3062 | **705 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3063 | 705 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3064 | 705 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3065 | 705 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3066 | 705 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3067 | 705 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3068 | 705 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3069 | 705 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3070 | **708 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3071 | 708 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3072 | 708 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3073 | 708 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3074 | **708 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3075 | 708 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3076 | 708 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3077 | 708 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3078 | 708 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3079 | 708 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3080 | **708 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3081 | 708 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3082 | 708 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3083 | 708 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3084 | 708 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3085 | **708 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3086 | **709 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3087 | 709 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3088 | 709 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3089 | 709 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3090 | 709 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3091 | 709 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3092 | 709 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3093 | **709 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3094 | 709 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3095 | 709 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3096 | 709 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3097 | **709 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | | | **first leak** |
| 3098 | **712 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3099 | 712 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3100 | 712 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3101 | **712 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3102 | 712 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3103 | 712 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3104 | 712 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3105 | 712 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3106 | 712 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3107 | **713 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3108 | 713 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3109 | 713 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3110 | 713 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3111 | 713 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3112 | **713 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3113 | 713 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3114 | 713 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3115 | **716 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3116 | 716 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3117 | 716 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3118 | **716 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3119 | 716 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3120 | 716 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3121 | 716 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3122 | 716 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3123 | **716 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3124 | 716 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3125 | 716 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3126 | 716 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3127 | 716 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3128 | **717 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3129 | 717 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3130 | 717 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3131 | 717 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3132 | 717 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3133 | **717 Hightrail Road** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3134 | 717 Hightrail Road | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3135 | 717 Hightrail Road | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3136 | 717 Hightrail Road | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3137 | **717 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3138 | 717 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3139 | **720 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3140 | 720 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3141 | **720 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3142 | 720 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3143 | 720 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3144 | 720 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3145 | 720 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3146 | **720 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3147 | 720 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3148 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3149 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3150 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3151 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3152 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3153 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3154 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3155 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3156 | 720 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3157 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3158 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3159 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3160 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3161 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3162 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3163 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3164 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3165 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3166 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3167 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3168 | 720 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3169 | 721 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3170 | 721 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3171 | 721 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3172 | 721 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3173 | 721 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3174 | 721 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3175 | 721 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3176 | 721 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3177 | 723 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3178 | 724 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3179 | 724 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3180 | 724 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3181 | 724 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3182 | 724 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3183 | 724 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3184 | 724 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3185 | 724 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3186 | 724 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3187 | 724 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3188 | 724 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3189 | 724 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3190 | 724 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3191 | 724 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3192 | 724 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3193 | 724 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3194 | 724 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3195 | 724 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3196 | 725 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | first leak |
| 3197 | 725 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3198 | 725 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3199 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3200 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3201 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3202 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3203 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3204 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3205 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3206 | 725 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3207 | **725 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3208 | **725 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3209 | 725 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3210 | 725 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3211 | 725 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3212 | 725 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3213 | 725 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3214 | 725 Hightrail Rd | **DR Horton, Inc.** | **Riata** | Schertz | Chlorine | repipe |
| 3215 | **725 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3216 | 725 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3217 | 725 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3218 | 725 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3219 | **727 Eagles Glenn** | DR Horton, Inc. | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3220 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | **Schertz** | **Chlorine** | additional leak |
| 3221 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3222 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | **Schertz** | **Chlorine** | additional leak |
| 3223 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3224 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3225 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3226 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3227 | 727 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3228 | **728 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3229 | 728 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3230 | 728 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3231 | 728 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3232 | 728 Clearbrook Ave | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3233 | **728 Eagles Glen** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3234 | 728 Eagles Glen | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3235 | 728 Eagles Glen | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3236 | 728 Eagles Glen | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3237 | 728 Eagles Glen | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3238 | **728 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3239 | 728 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3240 | 728 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3241 | 728 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3242 | 728 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3243 | 728 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3244 | **729 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3245 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3246 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3247 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3248 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3249 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3250 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3251 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3252 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3253 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3254 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3255 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3256 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3257 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3258 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3259 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3260 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3261 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3262 | 729 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3263 | **729 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3264 | 729 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3265 | 729 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3266 | 729 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3267 | 729 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3268 | 729 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3269 | 729 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3270 | 729 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3271 | **729 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3272 | **731 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3273 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3274 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3275 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3276 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3277 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3278 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3279 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3280 | 731 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3281 | **732 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3282 | 732 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3283 | 732 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3284 | 732 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3285 | 732 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3286 | 732 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3287 | 732 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3288 | **732 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3289 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3290 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3291 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3292 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3293 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3294 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3295 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3296 | 732 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3297 | **732 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3298 | **733 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | Schertz | Chlorine | **first leak** |
| 3299 | 733 Clearbrook Ave | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3300 | 733 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3301 | 733 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3302 | **733 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3303 | **733 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3304 | 733 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3305 | 733 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3306 | 733 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3307 | 733 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3308 | **733 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3309 | 733 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3310 | 733 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3311 | 733 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3312 | 733 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3313 | 733 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3314 | **735 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3315 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3316 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3317 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3318 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3319 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3320 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3321 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3322 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3323 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3324 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3325 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3326 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3327 | 735 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3328 | **736 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3329 | **736 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3330 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3331 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3332 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3333 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3334 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3335 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3336 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3337 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3338 | 736 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3339 | **736 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3340 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3341 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3342 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3343 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3344 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3345 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3346 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3347 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3348 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3349 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3350 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3351 | 736 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3352 | **737 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3353 | 737 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3354 | **737 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3355 | **737 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3356 | 737 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3357 | 737 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3358 | 737 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3359 | 737 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3360 | 737 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3361 | 737 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3362 | **737 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3363 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3364 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3365 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3366 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3367 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3368 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3369 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3370 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3371 | 737 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3372 | **740 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3373 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3374 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3375 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3376 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3377 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3378 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3379 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3380 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3381 | 740 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3382 | **740 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3383 | 740 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3384 | 740 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3385 | 740 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3386 | 740 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3387 | 740 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3388 | **740 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3389 | 740 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3390 | 740 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3391 | 740 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3392 | 740 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3393 | 740 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3394 | **740 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3395 | 740 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3396 | 740 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3397 | 740 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3398 | **741 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3399 | 741 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3400 | 741 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3401 | 741 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3402 | 741 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3403 | 741 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3404 | 741 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3405 | 741 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3406 | **741 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3407 | 741 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3408 | 741 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3409 | 741 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3410 | 741 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3411 | 741 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3412 | 741 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3413 | 741 Hightrail Rd | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | repipe |
| 3414 | **743 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3415 | 743 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3416 | 743 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3417 | **744 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3418 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3419 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3420 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3421 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3422 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3423 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3424 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3425 | 744 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3426 | **744 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3427 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3428 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3429 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3430 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3431 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3432 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3433 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3434 | 744 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3435 | **744 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3436 | 744 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3437 | 744 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3438 | 744 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3439 | 744 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3440 | 744 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3441 | **744 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3442 | 744 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3443 | **745 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3444 | **745 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3445 | 745 Fountain Gate | DR Horton, Inc. | Riata | | | additional leak |
| 3446 | **745 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3447 | 745 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3448 | 745 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3449 | **747 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3450 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3451 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3452 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3453 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3454 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3455 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3456 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3457 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3458 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3459 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3460 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3461 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3462 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3463 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3464 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3465 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3466 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3467 | 747 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3468 | **748 Clearbrook** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3469 | 748 Clearbrook | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3470 | 748 Clearbrook | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3471 | 748 Clearbrook | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3472 | **748 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3473 | 748 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3474 | 748 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3475 | **748 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3476 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3477 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3478 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3479 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3480 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3481 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3482 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3483 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3484 | 748 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3485 | **749 Clearbrook** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3486 | 749 Clearbrook | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3487 | **749 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3488 | 749 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3489 | 749 Fountain Gate | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3490 | 749 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3491 | 749 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3492 | 749 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3493 | **749 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3494 | 749 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3495 | 749 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3496 | 749 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3497 | 749 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3498 | 749 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3499 | 749 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3500 | **749 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3501 | 749 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3502 | 749 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3503 | 749 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3504 | 749 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3505 | **751 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3506 | 751 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3507 | 751 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3508 | 751 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3509 | 751 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3510 | 751 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3511 | 751 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3512 | 751 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3513 | **752 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3514 | 752 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3515 | 752 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3516 | 752 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3517 | 752 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3518 | 752 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3519 | 752 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3520 | 752 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3521 | **752 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3522 | 752 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3523 | 752 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3524 | 752 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3525 | 752 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3526 | 752 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3527 | 752 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3528 | **752 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3529 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3530 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3531 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3532 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3533 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3534 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3535 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3536 | 752 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3537 | **753 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3538 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3539 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3540 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3541 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3542 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3543 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3544 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3545 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3546 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3547 | 753 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3548 | **753 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3549 | **753 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3550 | 753 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3551 | 753 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3552 | 753 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3553 | 753 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3554 | 753 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3555 | **755 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3556 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3557 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3558 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3559 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3560 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3561 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3562 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3563 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3564 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3565 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3566 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3567 | 755 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3568 | **756 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3569 | 756 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3570 | 756 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3571 | 756 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3572 | **756 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3573 | 756 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3574 | 756 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3575 | 756 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3576 | 756 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3577 | 756 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3578 | 756 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3579 | **756 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3580 | **757 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3581 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3582 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3583 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3584 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3585 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3586 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3587 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3588 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3589 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3590 | 757 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3591 | **759 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3592 | 759 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3593 | 759 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3594 | 759 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3595 | 759 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3596 | 759 Eagles Glenn | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3597 | 759 Eagles Glenn | DR Horton, Inc. | Riata | **Schertz** | **Chlorine** | additional leak |
| 3598 | 759 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3599 | **760 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3600 | 760 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3601 | 760 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3602 | 760 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3603 | 760 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3604 | 760 Clearbrook Ave | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3605 | **760 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3606 | 760 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3607 | 760 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3608 | **760 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3609 | 760 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3610 | 760 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3611 | 760 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3612 | **760 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3613 | 760 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3614 | 760 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3615 | 760 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3616 | **761 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3617 | 761 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3618 | 761 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3619 | 761 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3620 | **761 High Trail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3621 | 761 High Trail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3622 | **763 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3623 | 763 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3624 | 763 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3625 | 763 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3626 | 763 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3627 | 763 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3628 | **764 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3629 | 764 Eagles Glenn | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3630 | **764 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3631 | 764 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3632 | 764 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3633 | 764 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3634 | 764 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3635 | 764 Hollow Ridge | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3636 | **765 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3637 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3638 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3639 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3640 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3641 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3642 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3643 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3644 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3645 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3646 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3647 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3648 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3649 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3650 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3651 | 765 Fountain Gate | **DR Horton, Inc.** | Riata | Schertz | Chlorine | repipe |
| 3652 | **765 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | first leak |
| 3653 | 765 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3654 | 765 Hightrail Rd | **DR Horton, Inc.** | Riata | Schertz | Chlorine | additional leak |
| 3655 | **765 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3656 | 765 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3657 | 765 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3658 | **767 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3659 | 767 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3660 | 767 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3661 | 767 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3662 | **768 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3663 | 768 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3664 | 768 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3665 | 768 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3666 | **768 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3667 | 768 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3668 | 768 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3669 | 768 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3670 | 768 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3671 | 768 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3672 | **769 Clearbrook Ave** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3673 | **769 Fountain Gate** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3674 | 769 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3675 | 769 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3676 | 769 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3677 | 769 Fountain Gate | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3678 | **769 Hightrail Rd** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3679 | 769 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3680 | 769 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3681 | 769 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3682 | 769 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3683 | 769 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3684 | 769 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3685 | 769 Hightrail Rd | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3686 | **769 Hollow Ridge** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3687 | 769 Hollow Ridge | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3688 | **771 Eagles Glenn** | **DR Horton, Inc.** | **Riata** | **Schertz** | **Chlorine** | **first leak** |
| 3689 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3690 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3691 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3692 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3693 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3694 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3695 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3696 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3697 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | additional leak |
| 3698 | 771 Eagles Glenn | DR Horton, Inc. | Riata | Schertz | Chlorine | repipe |
| 3699 | **3402 Spanish Trace** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3700 | 3402 Spanish Trace | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3701 | 3402 Spanish Trace | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3702 | 3402 Spanish Trace | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | repipe |
| 3703 | **3415 Spanish Trace** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3704 | 3415 Spanish Trace | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3705 | **3514 Spanish Branch** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3706 | **3515 Spanish King** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3707 | 3515 Spanish King | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3708 | 3515 Spanish King | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | repipe |
| 3709 | **5707 Spanish Flat** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3710 | **5711 Spanish Flat** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3711 | 5711 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3712 | **5714 Spanish Dawn** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3713 | 5714 Spanish Dawn | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3714 | **5718 Spanish Dawn** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3715 | **5722 Spanish Flat** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3716 | 5722 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3717 | 5722 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3718 | 5722 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3719 | 5722 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3720 | 5722 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3721 | 5722 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | repipe |
| 3722 | **5730 Spanish Flat** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3723 | **5738 Spanish Flat** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3724 | 5738 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3725 | **5742 Spanish Flat** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3726 | 5742 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3727 | **5743 Spanish Flat** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3728 | 5743 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3729 | 5743 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3730 | 5743 Spanish Flat | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3731 | **5803 Spanish Dawn** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3732 | 5803 Spanish Dawn | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3733 | 5803 Spanish Dawn | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3734 | 5803 Spanish Dawn | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3735 | 5803 Spanish Dawn | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3736 | 5803 Spanish Dawn | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3737 | 5803 Spanish Dawn | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | repipe |
| 3738 | **5806 Espada Bend** | **DR Horton, Inc.** | **Riposa Vita** | **San Antonio** | **Chlorine** | **first leak** |
| 3739 | 5806 Espada Bend | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3740 | 5806 Espada Bend | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | additional leak |
| 3741 | 5806 Espada Bend | DR Horton, Inc. | Riposa Vita | San Antonio | Chlorine | repipe |
| 3742 | **323 Chisholm Trail** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3743 | 323 Chisholm Trail | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3744 | 323 Chisholm Trail | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3745 | 323 Chisholm Trail | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3746 | **327 Chisholm Trail** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3747 | **3414 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3748 | **3415 Sabrina** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3749 | **3417 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3750 | **3420 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3751 | 3420 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3752 | 3420 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3753 | 3420 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | repipe |
| 3754 | **3421 Zachary** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3755 | **3422 Zachary** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3756 | 3422 Zachary | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3757 | 3422 Zachary | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3758 | 3422 Zachary | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | repipe |
| 3759 | **3424 Zachary** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3760 | 3424 Zachary | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3761 | 3424 Zachary | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3762 | 3424 Zachary | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | repipe |
| 3763 | **3425 Zachary St** | **DR Horton, Inc.** | **Rob Roy** |  | **Chlorine** | **first leak** |
| 3764 | **3426 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3765 | 3426 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3766 | 3426 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | repipe |
| 3767 | **3427 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3768 | 3427 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3769 | 3427 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3770 | 3427 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3771 | 3427 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | repipe |
| 3772 | **3428 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3773 | 3428 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3774 | 3428 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3775 | **3429 Zachary St** | **DR Horton, Inc.** | Rob Roy | **Seguin** | **Chlorine** | first leak |
| 3776 | 3429 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3777 | 3429 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3778 | 3429 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3779 | 3429 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | repipe |
| 3780 | **3430 Zachary St** | **DR Horton, Inc.** | Rob Roy | **Seguin** | **Chlorine** | first leak |
| 3781 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3782 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3783 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3784 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3785 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3786 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3787 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3788 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3789 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3790 | 3430 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | repipe |
| 3791 | **3431 Zachary St** | **DR Horton, Inc.** | Rob Roy | **Seguin** | **Chlorine** | first leak |
| 3792 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3793 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3794 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3795 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3796 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3797 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3798 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3799 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | additional leak |
| 3800 | 3431 Zachary St | **DR Horton, Inc.** | Rob Roy | Seguin | Chlorine | repipe |
| 3801 | **3432 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3802 | 3432 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3803 | 3432 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3804 | 3432 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3805 | 3432 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3806 | 3432 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | repipe |
| 3807 | **3433 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3808 | **3434 Zachary St** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3809 | 3434 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3810 | 3434 Zachary St | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3811 | **401 Chisolm Trail** | **DR Horton, Inc.** | **Rob Roy** | **Seguin** | **Chlorine** | **first leak** |
| 3812 | 401 Chisolm Trail | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3813 | 401 Chisolm Trail | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3814 | 401 Chisolm Trail | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3815 | 401 Chisolm Trail | DR Horton, Inc. | Rob Roy | Seguin | Chlorine | additional leak |
| 3816 | **18611 Castellani** | **Sitterle Homes, Ltd.** | **Rogers Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 3817 | **18643 Castellani** | **Sitterle Homes, Ltd.** | **Rogers Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 3818 | 18643 Castellani | Sitterle Homes, Ltd. | Rogers Ranch | San Antonio | Chlorine | additional leak |
| 3819 | 18643 Castellani | Sitterle Homes, Ltd. | Rogers Ranch | San Antonio | Chlorine | additional leak |
| 3820 | **3102 Apache Plume** | **Sitterle Homes, Ltd.** | **Rogers Ranch** | | | **first leak** |
| 3821 | **8602 Cheyenne Bluff** | **DR Horton, Inc.** | **Rolling Creek** | **Converse** | **Chlorine** | **first leak** |
| 3822 | 8602 Cheyenne Bluff | DR Horton, Inc. | Rolling Creek | Converse | Chlorine | additional leak |
| 3823 | **3000 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3824 | 3000 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3825 | 3000 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3826 | 3000 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3827 | **3004 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3828 | **3012 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3829 | **3017 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3830 | 3017 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3831 | **3020 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3832 | 3020 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3833 | 3020 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3834 | **3021 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3835 | 3021 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3836 | 3021 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3837 | 3021 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3838 | **3025 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3839 | 3025 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3840 | **3029 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3841 | 3029 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3842 | 3029 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3843 | 3029 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3844 | **3032 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3845 | 3032 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3846 | 3032 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3847 | **3033 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3848 | **3041 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3849 | 3041 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3850 | 3041 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3851 | 3041 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3852 | **3045 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3853 | 3045 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3854 | 3045 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3855 | 3045 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3856 | **3049 Muntjac** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3857 | 3049 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3858 | 3049 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3859 | 3049 Muntjac | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3860 | **3100 Turquoise** | **DR Horton, Inc.** | **Sedona** | Schertz | Chlorine | **first leak** |
| 3861 | **3104 Pencil Cholla** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3862 | 3104 Pencil Cholla | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3863 | 3104 Pencil Cholla | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3864 | 3104 Pencil Cholla | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3865 | **3104 Turquoise** | **DR Horton, Inc.** | **Sedona** | Schertz | Chlorine | **first leak** |
| 3866 | **3105 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3867 | 3105 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3868 | 3105 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3869 | 3105 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3870 | 3105 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3871 | 3105 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3872 | 3105 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3873 | **3108 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3874 | **3112 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3875 | **3113 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3876 | **3117 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3877 | 3117 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3878 | 3117 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3879 | 3117 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3880 | **3121 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3881 | 3121 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3882 | 3121 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3883 | **3125 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3884 | **3125 Turquoise** | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3885 | 3125 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3886 | 3125 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3887 | 3125 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | repipe |
| 3888 | **3128 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3889 | **3138 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3890 | 3138 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3891 | 3138 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3892 | 3138 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3893 | 3138 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3894 | 3138 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3895 | 3138 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | repipe |
| 3896 | **3139 Turquoise** | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | first leak |
| 3897 | 3139 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3898 | 3139 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3899 | **3142 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 3900 | 3142 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3901 | 3142 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | additional leak |
| 3902 | 3142 Turquoise | **DR Horton, Inc.** | Sedona | Schertz | Chlorine | repipe |
| 3903 | **3143 Turquoise** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3904 | 3143 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3905 | 3143 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3906 | 3143 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3907 | 3143 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3908 | 3143 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3909 | 3143 Turquoise | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3910 | **9001 Peridot** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3911 | 9001 Peridot | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3912 | 9001 Peridot | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3913 | 9001 Peridot | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3914 | 9001 Peridot | DR Horton, Inc. | Sedona | Schertz | Chlorine | repipe |
| 3915 | **9005 Peridot** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3916 | 9005 Peridot | DR Horton, Inc. | Sedona | Schertz | Chlorine | additional leak |
| 3917 | **9013 Peridot** | **DR Horton, Inc.** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3918 | **3017 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 3919 | 3017 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3920 | 3017 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3921 | 3017 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | repipe |
| 3922 | **3020 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 3923 | 3020 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3924 | **3025 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 3925 | 3025 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3926 | 3025 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3927 | 3025 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3928 | 3025 Pencil Cholla | Lennar Homes | Sedona | | | additional leak |
| 3929 | 3025 Pencil Cholla | Lennar Homes | Sedona | | | additional leak |
| 3930 | **3028 Turquoise** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3931 | 3028 Turquoise | Lennar Homes | Sedona | | | additional leak |
| 3932 | 3028 Turquoise | Lennar Homes | Sedona | | | additional leak |
| 3933 | **3029 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3934 | 3029 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3935 | 3029 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3936 | 3029 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3937 | 3029 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | repipe |
| 3938 | **3029 Turquoise** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3939 | 3029 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3940 | 3029 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3941 | 3029 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3942 | 3029 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3943 | 3029 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3944 | 3029 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3945 | **3040 Turquoise** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3946 | 3040 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3947 | 3040 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3948 | 3040 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3949 | 3040 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3950 | **3044 Turquoise** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 3951 | 3044 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3952 | 3044 Turquoise | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 3953 | **3049 Turquoise** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3954 | 3049 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3955 | 3049 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3956 | 3049 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3957 | 3049 Turquoise | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3958 | **3101 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3959 | **3104 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3960 | 3104 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3961 | 3104 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3962 | 3104 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3963 | 3104 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3964 | **3108 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3965 | 3108 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3966 | 3108 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3967 | **3113 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3968 | **3116 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3969 | **3116 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3970 | 3116 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3971 | **3117 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3972 | 3117 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3973 | **3117 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3974 | 3117 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3975 | 3117 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | repipe |
| 3976 | **3120 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3977 | 3120 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3978 | 3120 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3979 | 3120 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3980 | 3120 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | repipe |
| 3981 | **3124 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3982 | 3124 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3983 | **3124 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3984 | **3125 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3985 | **3125 Muntjac** | **Lennar Homes** | Sedona | Schertz | Chlorine | repipe |
| 3986 | **3129 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3987 | **3132 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3988 | 3132 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3989 | **3136 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3990 | 3136 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3991 | 3136 Muntjac | Lennar Homes | Sedona | | | additional leak |
| 3992 | **3140 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 3993 | 3140 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3994 | 3140 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3995 | 3140 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3996 | 3140 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3997 | 3140 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3998 | 3140 Muntjac | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 3999 | **3140 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 4000 | 3140 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 4001 | 3140 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 4002 | 3140 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 4003 | 3140 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 4004 | 3140 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 4005 | 3140 Pencil Cholla | Lennar Homes | Sedona | | | additional leak |
| 4006 | 3140 Pencil Cholla | Lennar Homes | Sedona | | | additional leak |
| 4007 | 3140 Pencil Cholla | Lennar Homes | Sedona | | | additional leak |
| 4008 | **3141 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 4009 | **3141 Muntjac** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4010 | **3144 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 4011 | **3144 Muntjac** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4012 | **3144 Muntjac** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4013 | **3144 Muntjac** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4014 | **3144 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 4015 | 3144 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4016 | 3144 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4017 | **3145 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 4018 | 3145 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4019 | 3145 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4020 | 3145 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4021 | 3145 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4022 | **3148 Muntjac** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | first leak |
| 4023 | **3161 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 4024 | **3161 Pencil Cholla** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4025 | **3161 Pencil Cholla** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4026 | **3161 Pencil Cholla** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4027 | 3161 Pencil Cholla | Lennar Homes | Sedona | Schertz | Chlorine | additional leak |
| 4028 | 3161 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | repipe |
| 4029 | **3200 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 4030 | **3208 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 4031 | 3208 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4032 | 3208 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4033 | 3208 Pencil Cholla | **Lennar Homes** | Sedona | Schertz | Chlorine | repipe |
| 4034 | **3217 Pencil Cholla** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |
| 4035 | **3217 Pencil Cholla** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4036 | **3217 Pencil Cholla** | **Lennar Homes** | Sedona | Schertz | Chlorine | additional leak |
| 4037 | **9020 Gila Bend** | **Lennar Homes** | **Sedona** | **Schertz** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4038 | **7804 Belle Glade Blvd** | **Dennis Drake** | **Selma Park** | | | **first leak** |
| 4039 | **7111 Calypso Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | first leak |
| 4040 | **7115 Aldebaran Sun** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | first leak |
| 4041 | **7122 Calypso Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | first leak |
| 4042 | 7122 Calypso Dawn | **DR Horton, Inc.** | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4043 | **7206 Aldebaran Sun** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4044 | **7215 Calypso Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4045 | **7218 Calypso Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4046 | 7218 Calypso Dawn | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4047 | **7223 Aldebaran Sun** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4048 | **7234 Calypso Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4049 | 7234 Calypso Dawn | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4050 | 7234 Calypso Dawn | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4051 | 7234 Calypso Dawn | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4052 | **7303 Lyia Branch** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4053 | **7306 Apastron Haze** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4054 | **7306 Blazar Way** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4055 | 7306 Blazar Way | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4056 | 7306 Blazar Way | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4057 | **7310 Apastron Haze** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4058 | 7310 Apastron Haze | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4059 | 7310 Apastron Haze | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4060 | 7310 Apastron Haze | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | repipe |
| 4061 | **7314 Apastron Haze** | **DR Horton, Inc.** | **Solana Ridge** | | | **first leak** |
| 4062 | **7322 Canopus Bow** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4063 | **7322 Milky Way Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4064 | **7323 Milky Way Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | additional leak |
| 4065 | **7330 Canopus Bow** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4066 | **7331 Milky Way Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | first leak |
| 4067 | **7402 Milky Way Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4068 | 7402 Milky Way Dawn | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4069 | 7402 Milky Way Dawn | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4070 | 7402 Milky Way Dawn | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4071 | **7414 Milky Way Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4072 | 7414 Milky Way Dawn | DR Horton, Inc. | Solana Ridge | **San Antonio** | **Chlorine** | additional leak |
| 4073 | 7414 Milky Way Dawn | DR Horton, Inc. | Solana Ridge | **San Antonio** | **Chlorine** | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4074 | **7418 Aurora Circle** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4075 | 7418 Aurora Circle | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4076 | 7418 Aurora Circle | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4077 | 7418 Aurora Circle | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4078 | **7418 Milky Way Dawn** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4079 | **7426 Omega Vale** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4080 | 7426 Omega Vale | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4081 | 7426 Omega Vale | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4082 | 7426 Omega Vale | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4083 | 7426 Omega Vale | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4084 | **7603  Helios Rise** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4085 | 7603  Helios Rise | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4086 | **7606 Ariel Hill** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4087 | **7607 Umbra Heights** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4088 | 7607 Umbra Heights | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4089 | 7607 Umbra Heights | DR Horton, Inc. | Solana Ridge | | | additional leak |
| 4090 | **7618 Umbra Heights** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4091 | **7619 Helios Rise** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4092 | **7622 Proton Summit** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4093 | **7622 Umbra Heights** | **DR Horton, Inc.** | **Solana Ridge** | | | **first leak** |
| 4094 | **7626 Umbra Heights** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4095 | 7626 Umbra Heights | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4096 | 7626 Umbra Heights | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4097 | 7626 Umbra Heights | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | repipe |
| 4098 | **7631 Equinox Hill** | **DR Horton, Inc.** | Solana Ridge | **San Antonio** | **Chlorine** | first leak |
| 4099 | **7814 Radiant Star** | **DR Horton, Inc.** | Solana Ridge | **San Antonio** | **Chlorine** | first leak |
| 4100 | **7819 Juno Heights** | **DR Horton, Inc.** | Solana Ridge | **San Antonio** | **Chlorine** | first leak |
| 4101 | 7819 Juno Heights | **DR Horton, Inc.** | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4102 | **7827 Juno Heights** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4103 | 7827 Juno Heights | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4104 | **7831 Juno Heights** | **DR Horton, Inc.** | **Solana Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4105 | 7831 Juno Heights | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | additional leak |
| 4106 | 7831 Juno Heights | DR Horton, Inc. | Solana Ridge | San Antonio | Chlorine | repipe |
| 4107 | **173 Fossil Hills Loop** | **Sitterle Homes, Ltd.** | **Spring Branch** | | | **first leak** |
| 4108 | **719 Long Ridge** | **Hillscape Custom Homes** | **Spring Branch** | **Spring Branch** | | **first leak** |
| 4109 | 719 Long Ridge | Hillscape Custom Homes | Spring Branch | Spring Branch | | additional leak |
| 4110 | 719 Long Ridge | Hillscape Custom Homes | Spring Branch | Spring Branch | | additional leak |
| 4111 | 719 Long Ridge | Hillscape Custom Homes | Spring Branch | Spring Branch | | additional leak |
| 4112 | **331 Mirror Lake** | **Sitterle Homes, Ltd.** | **Stately Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 4113 | **12406 Old Stillwater** | **DR Horton, Inc.** | **Stillwater Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 4114 | 12406 Old Stillwater | DR Horton, Inc. | Stillwater Ranch | San Antonio | Chlorine | additional leak |
| 4115 | **7918 William Grove** | **DR Horton, Inc.** | **Stillwater Ranch** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4116 | **7919 William Grove** | **DR Horton, Inc.** | **Stillwater Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 4117 | **7927 William Grove** | **DR Horton, Inc.** | **Stillwater Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 4118 | 7927 William Grove | DR Horton, Inc. | Stillwater Ranch | San Antonio | Chlorine | additional leak |
| 4119 | 7927 William Grove | DR Horton, Inc. | Stillwater Ranch | San Antonio | Chlorine | additional leak |
| 4120 | 7927 William Grove | DR Horton, Inc. | Stillwater Ranch | San Antonio | Chlorine | additional leak |
| 4121 | **7939 William Grove** | **DR Horton, Inc.** | **Stillwater Ranch** | **San Antonio** | **Chlorine** | **first leak** |
| 4122 | **10407 Springcroft** | **Sitterle Homes, Ltd.** | **Triana** | **San Antonio** | **Chlorine** | **first leak** |
| 4123 | **10415 Valle Alto** | **Sitterle Homes, Ltd.** | **Triana** | **San Antonio** | **Chlorine** | **first leak** |
| 4124 | **10739 Bushbuck Field** | **Lennar Homes** | **Trophy Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4125 | 10739 Bushbuck Field | Lennar Homes | Trophy Ridge | San Antonio | Chlorine | additional leak |
| 4126 | 10739 Bushbuck Field | Lennar Homes | Trophy Ridge | San Antonio | Chlorine | additional leak |
| 4127 | 10739 Bushbuck Field | Lennar Homes | Trophy Ridge | San Antonio | Chlorine | repipe |
| 4128 | **10834 Bushbuck Chase** | **Lennar Homes** | **Trophy Ridge** | **San Antonio** | **Chlorine** | **first leak** |
| 4129 | 10834 Bushbuck Chase | Lennar Homes | Trophy Ridge | **San Antonio** | **Chlorine** | additional leak |
| 4130 | 10834 Bushbuck Chase | Lennar Homes | Trophy Ridge | | | additional leak |
| 4131 | **609 Cavan** | **DR Horton, Inc.** | **Turning Stone** | **Cibolo** | | **first leak** |
| 4132 | 609 Cavan | DR Horton, Inc. | Turning Stone | | | additional leak |
| 4133 | 609 Cavan | DR Horton, Inc. | Turning Stone | | | additional leak |
| 4134 | **836 Marbella** | **DR Horton, Inc.** | **Turning Stone** | **Cibolo** | | **first leak** |
| 4135 | 836 Marbella | DR Horton, Inc. | Turning Stone | Cibolo | | additional leak |
| 4136 | **917 Resaca** | **DR Horton, Inc.** | **Turning Stone** | **Cibolo** | | **first leak** |
| 4137 | **1535 Wild Fire** | **Gehan Homes** | **Westover** | **San Antonio** | **Chlorine** | **first leak** |
| 4138 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4139 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4140 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4141 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4142 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4143 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4144 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4145 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4146 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4147 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4148 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4149 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4150 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4151 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4152 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4153 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4154 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4155 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4156 | 1535 Wild Fire | Gehan Homes | Westover | San Antonio | Chlorine | additional leak |
| 4157 | **10330 Floor Hollow** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4158 | **10403 Timber Country** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4159 | 10403 Timber Country | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4160 | **10407 Timber Country** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4161 | **10603 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4162 | **10606 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4163 | **10607 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4164 | **10719 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4165 | 10719 Flying Fury | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4166 | 10719 Flying Fury | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4167 | 10719 Flying Fury | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | repipe |
| 4168 | **10822 Mustang Oak** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4169 | **10831 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4170 | **10835 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4171 | **10839 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4172 | 10839 Flying Fury | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4173 | 10839 Flying Fury | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4174 | 10839 Flying Fury | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | repipe |
| 4175 | **10843 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4176 | **10903 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4177 | **10907 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4178 | **10915 Flying Fury** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4179 | **8716 Emerald Sky** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4180 | **8719 Dove Oak Lane** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4181 | 8719 Dove Oak Lane | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4182 | **8726 Dove Oak Lane** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4183 | 8726 Dove Oak Lane | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4184 | 8726 Dove Oak Lane | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | repipe |
| 4185 | **8735 Dove Oak Lane** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4186 | 8735 Dove Oak Lane | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4187 | **8739 Dove Oak Lane** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4188 | **8803 Liberty Sky Dr** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4189 | **8823 Emerald Sky Dr** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4190 | **9007 Herman Hollow** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4191 | 9007 Herman Hollow | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4192 | 9007 Herman Hollow | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4193 | 9007 Herman Hollow | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | repipe |
| 4194 | **9023 Dusty Run** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4195 | **9023 Herman Hollow** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4196 | **9027 Herman Hollow** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4197 | **9031 Herman Hollow** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4198 | **9115 Bowen Branch** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4199 | **9406 Red Stable Rd** | DR Horton, Inc. | Wildhorse | **San Antonio** | **Chlorine** | **first leak** |
| 4200 | 9406 Red Stable Rd | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4201 | 9406 Red Stable Rd | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4202 | 9406 Red Stable Rd | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4203 | 9406 Red Stable Rd | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | repipe |
| 4204 | **9407 Palomino Path** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4205 | 9407 Palomino Path | DR Horton, Inc. | Wildhorse | San Antonio | Chlorine | additional leak |
| 4206 | **9411 Palomino Path** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4207 | **9418 Palomino Path** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4208 | **9419 Palomino Path** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4209 | **9427 Red Stable Rd** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4210 | **9431 Red Stable Rd** | **DR Horton, Inc.** | **Wildhorse** | **San Antonio** | **Chlorine** | **first leak** |
| 4211 | 9431 Red Stable Rd | DR Horton, Inc. | Wildhorse | | | additional leak |
| 4212 | 9431 Red Stable Rd | DR Horton, Inc. | Wildhorse | | | additional leak |
| 4213 | **10212 Aurora Sky** | **DR Horton, Inc.** | **Willow Grove** | **Schertz** | | **first leak** |
| 4214 | **10217 Colonel Ridge** | **DR Horton, Inc.** | **Willow Grove** | **Schertz** | | **first leak** |
| 4215 | **10220 Sparkle Point** | **DR Horton, Inc.** | **Willow Grove** | **Schertz** | | **first leak** |
| 4216 | **10236 Colonel Ridge** | **DR Horton, Inc.** | **Willow Grove** | **Schertz** | | **first leak** |
| 4217 | **11632 Northern Star** | **DR Horton, Inc.** | **Willow Grove** | **Schertz** | | **first leak** |
| 4218 | **21638 Seminole Oaks** | **DR Horton, Inc.** | **Wortham Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 4219 | **21642 Seminole Oaks** | **DR Horton, Inc.** | **Wortham Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 4220 | 21642 Seminole Oaks | DR Horton, Inc. | Wortham Oaks | San Antonio | Chlorine | additional leak |
| 4221 | 21642 Seminole Oaks | DR Horton, Inc. | Wortham Oaks | San Antonio | Chlorine | additional leak |
| 4222 | **21723 Thunder Basin** | **DR Horton, Inc.** | **Wortham Oaks** | **San Antonio** | **Chlorine** | **first leak** |
| 4223 | 21723 Thunder Basin | DR Horton, Inc. | Wortham Oaks | San Antonio | Chlorine | additional leak |
| 4224 | 21723 Thunder Basin | DR Horton, Inc. | Wortham Oaks | San Antonio | Chlorine | additional leak |
| 4225 | 21723 Thunder Basin | DR Horton, Inc. | Wortham Oaks | San Antonio | Chlorine | repipe |
| 4226 | **21818 Seminole Oaks** | **DR Horton, Inc.** | **Wortham Oaks** | | | **first leak** |
| 4227 | **5618 Southern Knoll** | **Kimball Hill Homes** | **Wortham Oaks** | **San Antonio** | **Chlorine** | **first leak** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4228 | **5622 Southern Knoll** | **Kimball Hill Homes** | **Wortham Oaks** | | | **first leak** |
| 4229 | 5622 Southern Knoll | Kimball Hill Homes | Wortham Oaks | | | additional leak |
| 4230 | **5647 Southern Knoll** | **Kimball Hill Homes** | **Wortham Oaks** | | | **first leak** |
| 4231 | **5731 Southern Knoll** | **Kimball Hill Homes** | **Wortham Oaks** | **San Antonio** | **Chlorine** | **first leak** |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3 | **Data Stream on sample** | **Install Date** | **Leak Date** | **Pipe Size** | **Pipe Color** | **Hot or Cold Service** |
| 4 | "NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F" | 6/17/2010 | 12/15/2014 | 1/2" | red | hot |
| 5 | 45 Feet | 6/17/2010 | 6/21/2016 | 1/2" | blue | cold |
| 6 | "NIBCO D" | 6/17/2010 | 8/17/2016 | 1/2" | blue | cold |
| 7 | "NIBCO" | 6/17/2010 | 8/28/2016 | 1/2" | blue | cold |
| 8 | | 6/17/2010 | 11/10/2016 | 1/2" | blue | cold |
| 9 | | 6/17/2010 | 5/16/2017 | 1/2" | red | hot |
| 10 | | 6/17/2010 | NOT A LEAK | | | |
| 11 | 12/09/09-1  FR04-206-4-09  45 feet | 5/26/2010 | 8/2/2015 | 1/2" | red | hot |
| 12 | 65 feet | 5/26/2010 | 9/29/2016 | 3/4" | red | hot |
| 13 | | 5/26/2010 | 2/12/2017 | 1/2" | red | hot |
| 14 | | 5/26/2010 | | | | |
| 15 | 09/01/09-1  FB04-185-4-09  80 feet | 6/4/2010 | 7/21/2015 | 1/2" | blue | cold |
| 16 | 100 feet | 3/26/2010 | 11/15/2018 | 3/4" | red | hot |
| 17 | | 5/28/2010 | 10/11/2018 | 1/2" | red | hot |
| 18 | | 3/12/2010 | 5/24/2013 | 1/2" | red | hot |
| 19 | "NIBCO DUA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100" | 2/13/2008 | 8/16/2015 | 1/2" | blue | cold |
| 20 | 15 FE(ET) | 2/13/2008 | 11/9/2015 | 1/2" | red | hot |
| 21 | 90 FEET | 2/13/2008 | 1/26/2016 | 1/2" | red | hot |
| 22 | 85 feet | 2/13/2008 | 3/8/2017 | 1/2" | blue | cold |
| 23 | NIBCO DURA-PEX PEX 1006 1/2" CTS | 2/13/2008 | 1/7/2018 | 1/2" | blue | cold |
| 24 | | 2/13/2008 | 7/23/2018 | 1/2" | blue | cold |
| 25 | | 2/13/2008 | 11/13/2018 | | | |
| 26 | | 2/13/2008 | 11/27/2018 | 1/2" | blue | cold |
| 27 | DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NS | 4/18/2008 | 5/5/2017 | 3/4" | red | hot |
| 28 | 07/13/12-2  " 1/2" CTS SDR-9 cNSFus pw-G rfh U.P Code ASTM  xxxx F-877 F-1807 F-2157 100 PSI @180 160 PSI @ 73 F UPC CSA B 137.5-97 07/13/12-2 FRO4-142-2-12  60 FEET MADE IN USA" | 7/27/2012 | 11/15/2014 | 1/2" | red | hot |
| 29 | | 1/25/2010 | 9/30/2014 | unknown | red | hot |
| 30 | | 6/24/2008 | 6/12/2018 | 1/2" | blue | cold |
| 31 | | 6/24/2008 | 9/27/2018 | 1" | blue | cold |
| 32 | "NIBCO DURA-PEX  PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1806 F-2159 NSF -U.P.  Code 100 100 psi @ 180  160PSI @ 73 | 3/28/2008 | 11/7/2014 | 1/2" | red | hot |
| 33 | 60 FEET | 3/28/2008 | 4/30/2018 | 1/2" | blue | |
| 34 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F" | 3/28/2008 | 6/11/2018 | 1/2" | blue | cold |
| 35 | | 3/28/2008 | | | | |
| 36 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW | 1/7/2008 | 12/15/2016 | 3/4" | red | hot |
| 37 | | 1/7/2008 | 9/28/2017 | 3/4" | red | hot |
| 38 | 15 Feet | 1/7/2008 | 5/7/2018 | 3/4" | red | hot |
| 39 | | 1/7/2008 | NOT A LEAK | | | |
| 40 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9" | 4/9/2008 | 7/12/2014 | 1/2" | red | hot |
| 41 | | 4/9/2008 | 10/10/2014 | 1/2" | red | hot |
| 42 | 55 FEET | 4/9/2008 | 11/5/2015 | 3/4" | red | hot |
| 43 | DURA-PEX 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. CODE 10 | 4/9/2008 | 5/18/2016 | 1/2" | red | hot |
| 44 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW | 4/9/2008 | 7/4/2016 | 1/2" | red | hot |
| 45 | 85 Feet | 4/9/2008 | 7/10/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 46 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 | 4/9/2008 | 9/28/2016 | 1/2" | red | hot |
| 47 | IBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF | 4/9/2008 | 1/3/2017 | 1/2" | red | hot |
| 48 | | 4/9/2008 | 3/13/2017 | 1/2" | red | hot |
| 49 | | 4/9/2008 | 4/25/2017 | 1/2" | blue | cold |
| 50 | 76 f-877 f-1807 f-2159 NSF-U.P. Code 100 PSI @ 180F 160 PSI @73 CSA B 137.5-97 | 4/9/2008 | 5/21/2017 | 1/2" | blue | cold |
| 51 | | 4/9/2008 | NOT A LEAK | | | |
| 52 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSF | 6/4/2008 | 8/30/2017 | 1/2" | blue | cold |
| 53 | 5 Feet | 6/4/2008 | 9/9/2018 | 1/2" | red | hot |
| 54 | | 2/4/2008 | 12/14/2015 | 1/2" | red | hot |
| 55 | 95 feet | 2/4/2008 | 10/28/2017 | 1/2" | blue | cold |
| 56 | "FB04-280-2-11  45 FEET  MADE IN USA" | 11/9/2011 | 5/17/2018 | 1/2" | blue | cold |
| 57 | 07/25/08-2  FB04-149-4-08  35 FEET | 8/15/2008 | 6/12/2015 | 1/2" | blue | cold |
| 58 | 35 feet | 8/15/2008 | 9/21/2017 | 1/2" | blue | cold |
| 59 | | 8/15/2008 | 12/13/2017 | 1/2" | blue | cold |
| 60 | 10 feet | 10/12/2009 | 6/1/2017 | 1/2" | blue | cold |
| 61 | 60 FEET | 10/12/2009 | 10/13/2017 | 3/4" | red | hot |
| 62 | 55 FEET | 10/12/2009 | 1/25/2018 | 1/2" | red | hot |
| 63 | | 10/12/2009 | NOT A LEAK | | | |
| 64 | 70 feet | 8/18/2009 | 9/21/2017 | 1/2" | blue | cold |
| 65 | 20 feet | 4/28/2009 | 3/14/2018 | 1/2" | blue | cold |
| 66 | | 4/28/2009 | NOT A LEAK | | | |
| 67 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC  08/11/08-1  FR04-125-4-08  90 FEET" | 8/28/2008 | 6/22/2015 | 1/2" | red | hot |
| 68 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 | 8/28/2008 | 3/17/2017 | 1/2" | red | hot |
| 69 | NIBCO DURA-PEX PEX 1006 CTS SDR-9 NSF-PW U.P. CPDE AS | 8/28/2008 | 8/17/2017 | 3/4" | red | hot |
| 70 | | 8/28/2008 | NOT A LEAK | | | |
| 71 | | 6/20/2009 | 1/22/2019 | 1/2" | red | hot |
| 72 | 90 feet | 6/15/2009 | 12/22/2015 | 1/2" | blue | cold |
| 73 | 70 feet | 6/15/2009 | 3/8/2016 | 3/4" | red | hot |
| 74 | | 5/6/2009 | 1/3/2012 | unknown | red | hot |
| 75 | 05/07/09-2 | 7/16/2009 | 10/17/2015 | 1/2" | blue | cold |
| 76 | | 4/17/2008 | 11/26/2013 | unknown | unknown | unknown |
| 77 | 04/30/08-2  " NSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC  04/30/08-2  FR04-066-1-08  30 FEET" | 5/31/2008 | 8/7/2014 | 1/2" | red | hot |
| 78 | 04/10/08-1  FB04-086-4-08 | 5/31/2008 | 3/27/2015 | 1/2" | blue | cold |
| 79 | 80 feet | 5/31/2008 | 12/30/2016 | 1/2" | blue | cold |
| 80 | | 5/31/2008 | 1/9/2017 | 3/4" | red | hot |
| 81 | | 5/31/2008 | 9/5/2017 | 3/4" | blue | cold |
| 82 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 PSI@73 CSA B-137.5 | 5/31/2008 | 11/8/2017 | 1/2" | red | hot |
| 83 | | 5/31/2008 | NOT A LEAK | | | |
| 84 | | 4/23/2008 | 9/16/2016 | 1/2" | red | hot |
| 85 | 70 feet | 8/5/2009 | 5/19/2017 | 1/2" | blue | cold |
| 86 | | 8/5/2009 | 11/30/2018 | 1/2" | blue | cold |
| 87 | | 4/21/2008 | 5/29/2014 | 3/4" | red | hot |
| 88 | | 4/21/2008 | 8/24/2015 | 1/2" | red | hot |
| 89 | | 4/21/2008 | 5/25/2016 | 1/2" | red | hot |
| 90 | c41-1-09 25 feet | 4/21/2008 | 10/7/2016 | 1/2" | red | hot |
| 91 | | 4/21/2008 | NOT A LEAK | | | |
| 92 | | 2/18/2008 | 2/27/2018 | 1/2" | blue | cold |
| 93 | | 4/11/2008 | 9/25/2012 | 1/2" | unknown | unknown |
| 94 | | 4/11/2008 | 12/21/2017 | 1/2" | red | hot |
| 95 | | 4/11/2008 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 96 | "CO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 06/24/09/2 FB04-1" | 7/16/2009 | 11/16/2018 | 1/2" | blue | cold |
| 97 | "IBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-215" | 7/16/2009 | 12/17/2018 | 1/2" | red | hot |
| 98 | | 5/29/2008 | 11/1/2012 | 3/4" | red | hot |
| 99 | "NIBCO DU" | 6/25/2008 | 8/1/2018 | 1/2" | blue | cold |
| 100 | | 1/18/2008 | 6/16/2011 | 3/4" | red | hot |
| 101 | | 9/11/2009 | 4/2/2012 | unknown | unknown | unknown |
| 102 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-" | 8/26/2009 | 12/11/2015 | 1/2" | blue | cold |
| 103 | 50 feet | 8/26/2009 | 1/19/2016 | 1/2" | red | hot |
| 104 | | 8/26/2009 | 1/24/2017 | 1/2" | blue | cold |
| 105 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 PSI@73 CSA B-137.5 | 8/26/2009 | 2/21/2017 | 1/2" | red | hot |
| 106 | 35 feet | 8/26/2009 | 2/22/2017 | 1/2" | blue | cold |
| 107 | | 8/26/2009 | NOT A LEAK | | | |
| 108 | 60 FEET | 4/7/2008 | 2/7/2018 | 1/2" | blue | cold |
| 109 | "NIBCO DURA-PEX PEX 1006" | 4/7/2008 | 10/23/2018 | 1/2" | red | hot |
| 110 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF U.P. Code 100 PSI @ 180 F 160 PSI 73 F CSA B 137.5-97" | 4/7/2008 | 10/30/2018 | 1/2" | blue | cold |
| 111 | NIBCO DURA-PEX PEX 1006 1/2" CTS SD | 8/7/2009 | 6/16/2017 | 1/2" | red | hot |
| 112 | 55 feet | 8/7/2009 | 9/1/2017 | 1/2" | red | hot |
| 113 | | 7/1/2009 | 8/30/2013 | 3/4" | red | hot |
| 114 | no date | 7/1/2009 | 11/27/2013 | 3/4" | red | hot |
| 115 | 70 feet | 7/1/2009 | 12/22/2016 | 3/4" | red | hot |
| 116 | 45 feet | 7/1/2009 | 1/1/2018 | 1/2" | blue | cold |
| 117 | 40 feet | 8/4/2009 | 5/25/2018 | 1/2" | red | hot |
| 118 | | 9/4/2009 | 2/12/2014 | 1/2" | blue | cold |
| 119 | 06/08/09/1 "NIBCO DURA-PEX PEX 1006 1/2 CTS SDR-9 cNSFus-PW-rfh U.P. Code ASTM F-876 F-877 F-1806 F-2159 100 psi @ 180 F 160PSI @ 73 F CSA B 137.5 06/08/09/1 FR04-080-2-09 5 feet MADE IN USA" | 9/16/2009 | 11/13/2014 | 1/2" | red | hot |
| 120 | | 9/16/2009 | 8/11/2016 | 3/4" | red | hot |
| 121 | | 9/16/2009 | 4/6/2018 | 1/2" | red | hot |
| 122 | | 9/16/2009 | NOT A LEAK | | | |
| 123 | | 7/15/2009 | 11/26/2018 | 1/2" | blue | cold |
| 124 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-219 NSF-U.P. Cod | 2/1/2008 | 9/16/2016 | 1/2" | blue | cold |
| 125 | | 2/1/2008 | 9/9/2017 | 1" | blue | cold |
| 126 | 80 feet | 2/1/2008 | 8/27/2018 | 1/2" | blue | cold |
| 127 | | 2/1/2008 | | | | |
| 128 | | 3/24/2009 | 6/19/2013 | | | |
| 129 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA" | 3/24/2009 | 7/16/2014 | 1/2" | red | hot |
| 130 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @" | 3/24/2009 | 1/7/2016 | 1/2" | red | hot |
| 131 | 60 FEET | 3/24/2009 | 1/7/2016 | 3/4" | red | hot |
| 132 | 20 feet | 3/24/2009 | 11/30/2016 | 1/2" | red | hot |
| 133 | | 3/24/2009 | 4/7/2017 | 1/2" | red | hot |
| 134 | 45 feet | 3/24/2009 | 5/31/2017 | 1/2" | red | hot |
| 135 | | 3/24/2009 | NOT A LEAK | | | |
| 136 | | 11/11/2008 | 3/12/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 137 | "BCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100" | 3/16/2012 | 11/6/2018 | 3/4" | red | hot |
| 138 | 85 feet | 3/16/2012 | 12/13/2018 | 3/4" | red | hot |
| 139 | 90 feet | 3/16/2012 | 12/26/2018 | 3/4" | red | hot |
| 140 | | 4/9/2009 | 6/17/2016 | 1/2" | blue | cold |
| 141 | 95 feet | 8/26/2008 | 10/11/2016 | 3/4" | red | hot |
| 142 | "F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73 F CSA B 137.5-97 UPC" | 8/26/2008 | 11/21/2018 | 1/2" | blue | cold |
| 143 | 12/11/07-2  FR06-122-1-07  20 FEET | 2/25/2008 | 10/23/2015 | 3/4" | red | hot |
| 144 | 90 feet | 2/25/2011 | 4/17/2018 | 1/2" | red | hot |
| 145 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U" | 2/25/2011 | 8/7/2018 | 1/2" | red | hot |
| 146 | "F-876 F-877 F-1806 F-2159 NSF -U.P.  Code 100 100 psi @ 180  160PSI @ 73" | 3/26/2008 | 11/5/2014 | 1/2" | blue | cold |
| 147 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code | 4/27/2011 | 1/6/2017 | 1/2" | red | hot |
| 148 | | 4/27/2011 | 4/25/2018 | 1/2" | red | hot |
| 149 | | 6/11/2012 | 12/22/2016 | | | |
| 150 | 20 feet | 9/11/2012 | 3/9/2018 | 1/2" | red | hot |
| 151 | 55 feet | 11/9/2009 | 8/29/2017 | 3/4" | red | hot |
| 152 | | 11/9/2009 | 10/5/2017 | 1/2" | blue | cold |
| 153 | NIBCO | 11/9/2009 | 12/8/2017 | 3/4" | red | hot |
| 154 | | 11/9/2009 | 1/13/2018 | 1/2" | red | hot |
| 155 | | 11/9/2009 | NOT A LEAK | | | |
| 156 | | 7/15/2009 | 10/17/2014 | 1/2" | blue | cold |
| 157 | 03/31/09-2  FR06-028-1-09  75 feet | 7/15/2009 | 5/19/2015 | 3/4" | red | hot |
| 158 | 80 Feet | 7/15/2009 | 7/25/2016 | 1/2" | blue | cold |
| 159 | | 7/15/2009 | 11/29/2016 | 1/2" | blue | cold |
| 160 | 55 feet | 7/15/2009 | 12/4/2016 | 1/2" | red | hot |
| 161 | | 7/15/2009 | NOT A LEAK | | | |
| 162 | | 7/22/2010 | 12/13/2017 | 1/2" | blue | cold |
| 163 | "NIBCO DURA-P" | 7/22/2010 | 1/29/2019 | 1/2" | red | hot |
| 164 | 02/18/10-2  FR04-236-1-09 | 3/9/2010 | 10/25/2013 | 1/2" | red | hot |
| 165 | 95 feet | 2/28/2008 | 5/13/2016 | 1/2" | blue | cold |
| 166 | 30 feet | 2/28/2008 | 5/13/2016 | 1" | blue | cold |
| 167 | 90 feet | 2/28/2008 | 8/4/2017 | 1/2" | red | hot |
| 168 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NS | 2/28/2008 | 9/29/2017 | 1/2" | blue | cold |
| 169 | | 2/28/2008 | 1/13/2018 | 1/2" | red | hot |
| 170 | | 2/28/2008 | 3/28/2018 | 1/2" | blue | cold |
| 171 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F" | 2/28/2008 | 6/19/2018 | 1/2" | blue | cold |
| 172 | "NIBCO DURA" | 2/28/2008 | 7/14/2018 | 1" | blue | cold |
| 173 | 35 feet | 2/28/2008 | 8/1/2018 | 1/2" | blue | cold |
| 174 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC" | 2/28/2008 | 12/20/2018 | 1/2" | red | hot |
| 175 | 75 FEET | 5/5/2010 | 8/20/2016 | 1/2" | red | hot |
| 176 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC   ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 01/18/10-2  FR04-223-4-09" | 5/5/2010 | 11/6/2018 | 1/2" | red | hot |
| 177 | | 10/19/2012 | 10/11/2013 | 1/2" | blue | cold |
| 178 | 10 feet | 12/12/2011 | 3/28/2018 | 1/2" | blue | cold |
| 179 | 09/30/09-2  FR06-136-3-09 5 FEET | 11/17/2009 | 5/21/2015 | 3/4" | red | hot |
| 180 | | 10/6/2010 | 5/1/2016 | 3/4" | red | hot |
| 181 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-( cNSFus pw-G U.P. Code ASTM F-876 F-877F-1807 f-" | 10/5/2010 | 1/17/2016 | 3/4" | red | hot |
| 182 | 95 feet | 10/5/2010 | 5/23/2016 | 1/2" | blue | cold |
| 183 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR- | 10/5/2010 | 10/21/2016 | 1/2" | red | hot |
| 184 | | 10/5/2010 | 5/4/2017 | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 185 | | 10/5/2010 | NOT A LEAK | | | |
| 186 | | 2/25/2009 | 5/2/2015 | 3/4" | red | hot |
| 187 | NIBCO | 2/25/2009 | 9/19/2017 | 3/4" | red | hot |
| 188 | | 2/25/2009 | 9/22/2017 | 3/4" | red | hot |
| 189 | "NIBCO DURA-P" | 2/25/2009 | 3/14/2018 | 1/2" | red | hot |
| 190 | | 2/25/2009 | NOT A LEAK | | | |
| 191 | 02/16/11-2 FB04-023-1-11 5 feet | 3/1/2011 | 8/4/2015 | 1/2" | blue | cold |
| 192 | 12/03/10-1 FR06-199-3-10 75 feet | 3/1/2011 | 10/14/2015 | 3/4" | red | hot |
| 193 | "NIBCO" | 8/18/2009 | 11/12/2018 | 3/4" | red | hot |
| 194 | | 6/24/2009 | 12/18/2017 | 3/4" | red | hot |
| 195 | | 6/28/2010 | 11/6/2015 | 1/2" | red | hot |
| 196 | | 6/28/2010 | 6/26/2017 | 3/4" | red | hot |
| 197 | | 1/19/2012 | 5/17/2017 | 1/2" | red | hot |
| 198 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-g rfh U.P. Code ASTM | 1/19/2012 | 7/30/2017 | 3/4" | red | hot |
| 199 | 06/20/11-1 "PEX 1006 3/4" CTS SDR-9 cNSFus PW-G rfh U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 psi @ 180 F 160 PSI @ 73 F  UPC CSA B 137.5-97 06/20/11-1 FR06-091-3-11  15 FEET MADE IN USA" | 8/5/2011 | 11/14/2014 | 3/4" | red | hot |
| 200 | 06/20/11-1 FR06-091-3-11 50 FEET | 8/5/2011 | 6/13/2015 | 3/4" | red | hot |
| 201 | | 8/5/2011 | 7/3/2015 | 1/2" | red | hot |
| 202 | | 8/5/2011 | NOT A LEAK | | | |
| 203 | 30 feet | 7/6/2010 | 5/8/2018 | 1/2" | blue | cold |
| 204 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2139 100PSI @ 1 | 12/17/2008 | 6/8/2016 | 3/4" | red | hot |
| 205 | 07/20/11-2 FR04-101-1-11 90 feet | 8/11/2011 | 10/8/2015 | 1/2" | red | hot |
| 206 | 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-3807 F-2159 100 psi @ 180 F 160 PSI @ 73 F CSA B 137.5 07/15 | 9/2/2009 | 6/29/2016 | 1/2" | blue | cold |
| 207 | "NIBCO DUR" | 12/7/2009 | 2/27/2018 | 1/2" | red | hot |
| 208 | 10/15/09-2 "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F 10/15/09-2 FR06-144-3-09 95" | 12/14/2009 | 8/2/2014 | 3/4" | | hot |
| 209 | 10/15/09-2 FR06-144-3-09 | 12/14/2009 | 2/15/2015 | 3/4" | red | hot |
| 210 | | 12/14/2009 | 3/14/2016 | 1/2" | red | hot |
| 211 | 65 feet | 12/14/2009 | 10/31/2017 | 1/2" | red | hot |
| 212 | | 12/14/2009 | NOT A LEAK | | | |
| 213 | 70 feet | 2/23/2010 | 3/4/2017 | 3/4" | red | hot |
| 214 | PEX PEX 1006 1/2" CTS SDR-9 cNSF-PW-G rfh-G U.P. Code ASTM F | 5/25/2012 | 2/15/2017 | 3/4" | red | hot |
| 215 | 50 feet | 5/25/2012 | 12/15/2018 | 1/2" | red | hot |
| 216 | | 2/26/2008 | 9/5/2017 | 1/2" | red | hot |
| 217 | 50 feet | 2/26/2008 | 9/14/2018 | 1/2" | blue | cold |
| 218 | 03/25/08-2 FR06-051-1-08 | 6/16/2008 | 2/23/2015 | 3/4" | red | hot |
| 219 | | 1/24/2008 | 7/4/2017 | 1/2" | blue | cold |
| 220 | 12/28/08-1 FB04-252-2-08  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 12/28/08-1 FB04-252-2-08 90 FEET" | 2/10/2009 | 1/27/2015 | 1/2" | blue | cold |
| 221 | 06/23/11-1 FR04-090-1-11 | 8/9/2011 | 6/26/2015 | 1/2" | red | hot |
| 222 | | 8/9/2011 | 12/7/2017 | 1/2" | red | hot |
| 223 | 25 feet | 8/22/2011 | 11/28/2017 | 3/4" | red | hot |
| 224 | 30 feet | 8/22/2011 | 9/19/2018 | 1/2" | red | hot |
| 225 | 07/16/09/1 FB04-140-2-09 90 feet | 8/24/2009 | 8/18/2015 | 1/2" | blue | cold |
| 226 | 40 feet | 8/24/2009 | 12/20/2015 | 1/2" | blue | cold |
| 227 | 55 feet | 8/24/2009 | 8/13/2016 | 1/2" | red | hot |
| 228 | 50 feet | 8/24/2009 | 10/20/2016 | 1/2" | red | hot |
| 229 | | 8/24/2009 | NOT A LEAK | | | |
| 230 | 10 feet | 2/11/2010 | 1/20/2017 | 1/2" | blue | cold |
| 231 | "/10-1 FB04-294-2-09 60 feet MADE IN USA" | 2/11/2010 | 10/1/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 232 | | 3/13/2009 | 10/4/2015 | 1/2" | red | hot |
| 233 | NIBCO DURA-P | 3/13/2009 | 3/27/2017 | 1/2" | blue | cold |
| 234 | Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F  CSA B137 5-97 UPC | 3/13/2009 | 12/26/2017 | 1/2" | red | hot |
| 235 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ | 3/13/2009 | 1/15/2018 | 1/2" | red | hot |
| 236 | | 3/13/2009 | NOT A LEAK | | | |
| 237 | 40 feet | 3/17/2009 | 6/21/2016 | 1/2" | red | hot |
| 238 | "EAD UMC COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN BARRIER ASTM F-876 F-877 F-180" | 2/27/2013 | 11/12/2018 | 3/4" | red | hot |
| 239 | "NIBCO PEX 1/2" CTS SDR-9 PEX 3308 UPC NSF/ANSI 61 LOW LEAD UMC COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN BARRIER AS" | 5/3/2013 | 5/25/2018 | 1/2" | red | hot |
| 240 | 75 feet | 5/3/2013 | 10/7/2018 | 1/2" | red | hot |
| 241 | 15 feet | 5/3/2013 | 11/23/2018 | 3/4" | red | hot |
| 242 | 03/31/09-1  FR04-041-3-09 | 6/15/2009 | 2/19/2015 | 1/2" | red | hot |
| 243 | | 6/30/2008 | 3/29/2013 | 1/2" | unknown | unknown |
| 244 | | 6/30/2008 | 9/5/2013 | 3/4" | red | hot |
| 245 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100" | 6/30/2008 | 7/17/2014 | 1/2" | blue | cold |
| 246 | 05-27-08-2  "U.P.  CODE ASTM F-876 F8-77 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5-97  UPC  05-27-08-2  FB04-119-2-08  15 FEET" | 6/30/2008 | 8/1/2014 | 1/2" | blue | cold |
| 247 | 03/24/08-1  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW  ASTM F-876 F-877 F-1807 F-2159 NSF-U.  Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC  03/24/08-1  FB04-062-4-08  70 FEET" | 6/30/2008 | 12/1/2014 | 1/2" | blue | cold |
| 248 | | 6/30/2008 | 8/13/2015 | 1" | blue | cold |
| 249 | | 6/30/2008 | 7/7/2016 | 1/2" | red | hot |
| 250 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 6/30/2008 | 7/30/2016 | 1/2" | blue | cold |
| 251 | | 6/30/2008 | 11/22/2016 | 1/2" | blue | cold |
| 252 | | 6/30/2008 | NOT A LEAK | | | |
| 253 | | 2/21/2009 | 9/13/2013 | 3/4" | red | hot |
| 254 | "09-1 FR06-003-1-09  20 feet" | 2/21/2009 | 12/18/2018 | 3/4" | red | hot |
| 255 | | 5/8/2008 | 6/4/2015 | 1/2" | blue | cold |
| 256 | "NIBCO" | 5/8/2008 | 4/21/2016 | 3/4" | red | hot |
| 257 | "-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI" | 5/8/2008 | 4/18/2018 | 1/2" | red | hot |
| 258 | | 5/8/2008 | NOT A LEAK | | | |
| 259 | 45 feet | 4/15/2008 | 10/19/2017 | 1/2" | red | hot |
| 260 | | 4/15/2008 | 10/25/2017 | 1/2" | red | hot |
| 261 | 40 feet | 4/15/2008 | 11/5/2017 | 1/2" | red | hot |
| 262 | | 4/15/2008 | 11/21/2017 | 1/2" | red | hot |
| 263 | | 4/15/2008 | NOT A LEAK | | | |
| 264 | | 6/9/2009 | 9/10/2013 | 1/2" | red | hot |
| 265 | 4/6/09-1  "PSI @ 73 F  CSA B 137.5-97 04/06/09-1  FR04-035-3-09  40 feet MADE IN USA" | 6/9/2009 | 6/9/2014 | 1/2" | red | hot |
| 266 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-rfh  U.P. Code ASTM  F-876 F-877 F-1807  F-2159  100 PSI @" | 6/9/2009 | 7/17/2014 | 1/2" | red | hot |
| 267 | 04/06/09-1 | 6/9/2009 | 9/7/2015 | 1/2" | red | hot |
| 268 | 04/06/09-2  FB08-122-5-08 90 feet | 6/9/2009 | 12/30/2015 | 1" | blue | cold |
| 269 | | 6/9/2009 | 11/26/2016 | 1/2" | red | hot |
| 270 | 5 feet | 6/9/2009 | 4/16/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 271 | | 6/9/2009 | NOT A LEAK | | | |
| 272 | | 1/27/2009 | 12/27/2018 | 3/4" | red | hot |
| 273 | "08-1 FR04-150-1-08 85 feet" | 1/14/2009 | 7/6/2018 | 1/2" | red | hot |
| 274 | 01/2/08-2 | 1/24/2008 | 10/13/2014 | 1/2" | blue | cold |
| 275 | 01/02/08-2  FB04-221-2-07 | 1/24/2008 | 4/3/2015 | 1/2" | blue | cold |
| 276 | "NIBCO DURA-PEX PE" | 1/24/2008 | 9/22/2015 | 1/2" | red | hot |
| 277 | NIBCO DURA -PEX PEX | 1/24/2008 | 11/23/2016 | 1/2" | blue | cold |
| 278 | 5 feet | 1/24/2008 | 4/6/2017 | 1/2" | blue | cold |
| 279 | | 1/24/2008 | NOT A LEAK | | | |
| 280 | | 3/18/2009 | 6/5/2015 | 1/2" | red | hot |
| 281 | NIBCO  DURA-PEX PEX 1006  1/2" CTS" | 5/27/2008 | 6/2/2014 | 1/2" | blue | cold |
| 282 | "4/30/08-1  FB04-102-4-08  60 FEET" | 5/27/2008 | 6/11/2014 | 1/2" | blue | cold |
| 283 | 4/23/08-1  "DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW  ASTM F-876 F-877 F-1807 F-2159 NSF-U.P  Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC  04/23/08-2  FR04-064-1-08  45  FEET" | 5/27/2008 | 9/15/2014 | 1/2" | | hot |
| 284 | 4/23/08-2 | 5/27/2008 | 10/9/2014 | 1/2" | red | hot |
| 285 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF" | 5/27/2008 | 11/17/2014 | 1/2" | blue | cold |
| 286 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC" | 5/27/2008 | 4/18/2015 | 1/2" | blue | cold |
| 287 | 04/23/08-1  FR06-056-1-08  55 FEET | 5/27/2008 | 7/23/2015 | 3/4" | red | hot |
| 288 | 40 FEET | 5/27/2008 | 11/12/2015 | 1/2" | blue | cold |
| 289 | 15 FEET | 5/27/2008 | 1/5/2016 | 1/2" | red | hot |
| 290 | | 5/27/2008 | 3/16/2016 | 1/2" | red | hot |
| 291 | 55 feet | 5/27/2008 | 3/12/2017 | 1/2" | red | hot |
| 292 | | 5/27/2008 | NOT A LEAK | | | |
| 293 | | 6/5/2008 | 6/3/2013 | 3/4" | red | hot |
| 294 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F  160 PSI @ 73 F" | 6/5/2008 | 1/9/2015 | 3/4" | red | hot |
| 295 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NST-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. C | 6/5/2008 | 7/6/2016 | 3/4" | red | hot |
| 296 | DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180 | 6/5/2008 | 7/7/2016 | 3/4" | red | hot |
| 297 | | 6/5/2008 | NOT A LEAK | | | |
| 298 | PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180F 160 PSI @ 73 CSA B 137.5-97 | 5/15/2008 | 7/26/2017 | 3/4" | red | hot |
| 299 | O DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTN F-876 F-877 F-1807 F-2159 NSF-U.P.  100 PSI @180 F 160 PSI @73 CSA B 137 5-97 | 6/19/2008 | 11/3/2016 | 1/2" | red | hot |
| 300 | "NIBCO DURA-" | 6/19/2008 | 2/27/2018 | 1/2" | blue | cold |
| 301 | 12/29/08-1 "  NIBCO DURA_PEX PEX 1006 1/2"CTS SDR-9  NSF-PW-u.P.  CODE ASTM F-876 F-877...(interupted)...12/29/08-1  FR04-190-1-08  10  FEET" | 1/23/2009 | 10/8/2014 | 1/2" | red | hot |
| 302 | 190-1-08 90 feet | 1/23/2009 | 2/3/2017 | 1/2" | red | hot |
| 303 | | 1/23/2009 | 1/6/2018 | 1/2" | red | hot |
| 304 | | 1/23/2009 | NOT A LEAK | | | |
| 305 | 20 feet | 9/26/2008 | 11/13/2018 | 1/2" | red | hot |
| 306 | 1/17/08 "  DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW  ASTM  F-876 F-877 F-1807 F-2159  NSF-U.P.  CODE 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97UPC 01-17-08" | 2/17/2009 | 9/29/2014 | 3/4" | terra cotta | hot |
| 307 | | 2/5/2009 | 1/21/2015 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 308 | 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @73 f w CSA B 137 5-9 | 2/5/2009 | 5/19/2016 | 3/4" | red | hot |
| 309 | 60 feet | 2/5/2009 | 3/2/2017 | 1/2" | red | hot |
| 310 | | 2/5/2009 | NOT A LEAK | | | |
| 311 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-18 | 3/23/2009 | 4/28/2017 | 1/2" | blue | cold |
| 312 | 75 feet | 3/23/2009 | 11/13/2018 | 3/4" | red | hot |
| 313 | | 8/8/2008 | 12/18/2010 | | red | hot |
| 314 | | 8/8/2008 | 3/3/2012 | | | |
| 315 | | 8/8/2008 | 4/25/2013 | 1/2" | blue | cold |
| 316 | print stream has an "extrusion" line through it | 8/8/2008 | 7/24/2015 | 1/2" | red | hot |
| 317 | FB04-151-4-08  60 FEET | 8/8/2008 | 10/13/2015 | 1/2" | blue | cold |
| 318 | 05/12/10-2  FR04-070-2-10  75 FEET | 8/8/2008 | 10/17/2015 | 1/2" | red | hot |
| 319 | 70 feet | 8/8/2008 | 5/4/2016 | 1/2" | blue | cold |
| 320 | 10 Feet | 8/8/2008 | 6/21/2016 | 1/2" | blue | cold |
| 321 | 70 feet | 8/8/2008 | 3/3/2017 | 3/4" | red | hot |
| 322 | 70 feet | 8/8/2008 | 4/24/2017 | 1/2" | red | hot |
| 323 | | 8/8/2008 | NOT A LEAK | | | |
| 324 | 12/30/08-1  FR06-193-1-08  "CTS SDR-9  NSF-PW ASTM  F-876 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97 UPC  12/30/09-1  FR06-193-1-08  30 FEET" | 1/9/2009 | 7/31/2014 | 3/4" | red | hot |
| 325 | 12/30/08-1  FR06-193-1-08 | 1/9/2009 | 2/19/2015 | 3/4" | red | hot |
| 326 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 | 1/9/2009 | 5/30/2016 | 3/4" | red | hot |
| 327 | | 1/9/2009 | NOT A LEAK | | | |
| 328 | FR04-082-4-08  95 FEET | 6/23/2008 | 7/20/2015 | 1/2" | red | hot |
| 329 | "DURA- PEX PEX 1006....07/16/" | 6/23/2008 | 3/6/2016 | 1/2" | blue | cold |
| 330 | 75 Feet | 6/23/2008 | 7/31/2016 | 1/2" | blue | cold |
| 331 | | 6/23/2008 | 10/1/2016 | 3/4" | red | hot |
| 332 | | 6/23/2008 | 6/15/2017 | 1/2" | red | cold |
| 333 | | 6/23/2008 | NOT A LEAK | | | |
| 334 | 04/09/08-2  "BCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW  ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97 UPC  04/09/08-2  FR04-044-1-08  100 FEET" | 5/1/2008 | 12/22/2014 | 1/2" | red | hot |
| 335 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159" | 5/1/2008 | 10/14/2015 | 1/2" | red | hot |
| 336 | | 5/1/2008 | 9/6/2016 | 1/2" | blue | cold |
| 337 | 4/28/08-1  "NIBCO DURA -PEX PEX 1006  3./4" CTS SDR-9  NSF-PW  ASTM F-876 F-877 F-1807 F-2159 NSF-u.P.  CODE 100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5-97 UPC  04-28-08-1  FR06-059-1-08  95 FEET" | 6/20/2008 | 9/30/2014 | 3/4" | | hot |
| 338 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA" | 3/12/2008 | 11/10/2015 | 1/2" | blue | cold |
| 339 | | 3/12/2008 | 9/14/2018 | 1/2" | blue | cold |
| 340 | | 1/17/2008 | 9/7/2012 | | | |
| 341 | 10 feet | 1/17/2008 | 2/8/2018 | 1/2" | blue | cold |
| 342 | | 1/17/2008 | 12/17/2018 | 1" | blue | cold |
| 343 | | 4/10/2008 | 6/22/2012 | | | |
| 344 | 2/21/2008 | 4/10/2008 | 12/30/2013 | 1/2" | blue | cold |
| 345 | 02/21/08-1 | 4/10/2008 | 4/22/2015 | 1/2" | red | hot |
| 346 | 03/10/08-2  FR04-033-2-08  5 fFEET | 4/10/2008 | 4/28/2015 | 1/2" | blue | cold |
| 347 | 35 FEET | 4/10/2008 | 8/16/2016 | 1/2" | blue | cold |
| 348 | 60 feet | 4/10/2008 | 9/23/2016 | 1/2" | blue | cold |
| 349 | 75 feet | 4/10/2008 | 1/16/2017 | 1/2" | blue | cold |
| 350 | | 4/10/2008 | 3/7/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 351 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-8 | 4/10/2008 | 5/13/2017 | 1/2" | blue | cold |
| 352 | | 4/10/2008 | NOT A LEAK | | | |
| 353 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF" | 6/24/2008 | 4/16/2016 | 3/4" | red | hot |
| 354 | 70 feet | 4/17/2008 | 4/14/2017 | 1/2" | blue | cold |
| 355 | 3/4" CTS ADR-9 NSF-PW ASTM F-877 F-1807 F-2159 NSF-U | 4/17/2008 | 4/14/2017 | 3/4" | red | hot |
| 356 | 90 feet | 4/17/2008 | 5/16/2017 | 1/2" | red | hot |
| 357 | NIBCO DURA-PEX | 4/17/2008 | 6/30/2017 | 1" | blue | cold |
| 358 | | 4/17/2008 | 8/14/2017 | 1/2" | blue | cold |
| 359 | | 4/17/2008 | NOT A LEAK | | | |
| 360 | | 3/26/2009 | 11/2/2018 | 3/4" | red | hot |
| 361 | "-rfh U.P. Code ASTM F-876 F-877 F-1807" | 3/26/2009 | 11/17/2018 | 3/4" | red | hot |
| 362 | 07/15/09/2  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9  cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 psi @ 180 F  160 PSI @ 73 F  CSA B 137.5  07/15/09/2  FR04-114-4-09  70 feet  MADE IN USA" | 8/24/2009 | 12/30/2014 | 1/2" | red | hot |
| 363 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807" | 8/24/2009 | 9/28/2015 | 3/4" | red | hot |
| 364 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137" | 8/24/2009 | 11/20/2015 | 1/2" | blue | cold |
| 365 | 30 feet | 8/24/2009 | 1/25/2016 | 1/2" | blue | cold |
| 366 | 25 feet | 8/24/2009 | 1/27/2016 | 1/2" | red | hot |
| 367 | | 8/24/2009 | NOT A LEAK | | | |
| 368 | 80 feet | 3/31/2011 | 8/2/2018 | 1/2" | blue | cold |
| 369 | | 5/30/2008 | 10/25/2016 | | | |
| 370 | 60 feet | 5/30/2008 | 5/4/2017 | 1/2" | blue | cold |
| 371 | "NIBCO DURA PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160" | 10/9/2008 | 8/5/2015 | 3/4" | red | hot |
| 372 | 08/12/08-1  FB06-133-1-08 | 10/7/2008 | 10/23/2013 | 3/4" | red | hot |
| 373 | | 1/19/2009 | 2/13/2013 | 1/2" | unknown | unknown |
| 374 | 12/30/08-1  "CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 BSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-98 UPC  12/30/08-1  FR06-193-1-08  65 FEET" | 1/19/2009 | 1/26/2015 | 3/4" | red | hot |
| 375 | NIBCO DURA-P | 1/19/2009 | 5/24/2016 | 3/4" | red | hot |
| 376 | NIBCO DUR | 1/19/2009 | 5/27/2016 | 1/2" | red | hot |
| 377 | 45 FEET | 1/19/2009 | 9/13/2016 | 1" | blue | cold |
| 378 | DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 | 1/19/2009 | 6/19/2017 | 3/4" | red | hot |
| 379 | | 1/19/2009 | NOT A LEAK | | | |
| 380 | | 7/25/2008 | 11/25/2017 | | | |
| 381 | | 7/25/2008 | 3/19/2018 | | | |
| 382 | | 7/25/2008 | 5/31/2018 | 1/2" | blue | cold |
| 383 | 70 feet | 4/20/2009 | 12/22/2015 | 3/4" | red | hot |
| 384 | | 4/20/2009 | 5/3/2016 | 1/2" | blue | cold |
| 385 | 55 feet | 4/20/2009 | 3/23/2017 | 3/4" | red | hot |
| 386 | | 4/20/2009 | NOT A LEAK | | | |
| 387 | | 5/26/2009 | 12/19/2011 | unknown | unknown | unknown |
| 388 | | 5/26/2009 | 8/24/2014 | 1/2" | red | hot |
| 389 | | 5/26/2009 | 8/1/2016 | 1/2" | red | hot |
| 390 | | 5/26/2009 | NOT A LEAK | | | |
| 391 | 100 feet | 10/20/2008 | 11/7/2017 | 1/2" | red | hot |
| 392 | | 6/25/2009 | 10/11/2012 | 1/2" | red | hot |
| 393 | | 6/25/2009 | 2/18/2013 | 3/4" | | |
| 394 | | 6/25/2009 | 10/23/2013 | 3/4" | red | hot |
| 395 | 04/06/09-1  FR04-045-3-09  45 feet | 6/25/2009 | 10/17/2015 | 1/2" | red | hot |
| 396 | 95 feet | 6/25/2009 | 12/2/2015 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 397 | | 6/25/2009 | 7/29/2016 | 1/2" | blue | cold |
| 398 | | 6/25/2009 | 10/23/2016 | 1" | blue | cold |
| 399 | 40 feet | 6/25/2009 | 10/31/2016 | 1/2" | blue | cold |
| 400 | 80 feet | 6/25/2009 | 7/30/2017 | 1" | blue | cold |
| 401 | | 6/25/2009 | NOT A LEAK | | | |
| 402 | | 4/20/2009 | 11/6/2016 | 1/2" | red | hot |
| 403 | 70 feet | 4/20/2009 | 10/23/2017 | 1/2" | red | hot |
| 404 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 1375" | 4/20/2009 | 4/21/2018 | 1/2" | red | hot |
| 405 | | 4/20/2009 | NOT A LEAK | | | |
| 406 | NIBCO DURA-PEX PEX | 4/9/2009 | 10/19/2015 | 1/2" | red | hot |
| 407 | NIBCO DURA-PEX PEX | 4/9/2009 | 5/8/2016 | 1/2" | red | hot |
| 408 | | 4/9/2009 | 1/4/2017 | 1/2" | red | hot |
| 409 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @73 F CDS N 137.5 02/26/09-2 | 4/9/2009 | 1/25/2017 | 3/4" | red | hot |
| 410 | 20 feet | 4/9/2009 | 5/25/2017 | 3/4" | red | hot |
| 411 | | 4/9/2009 | 6/20/2017 | 3/4" | red | hot |
| 412 | | 4/9/2009 | NOT A LEAK | | | |
| 413 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P." | 10/29/2008 | 3/29/2016 | 1/2" | red | hot |
| 414 | | 10/29/2008 | 3/29/2016 | 1/2" | red | hot |
| 415 | | 10/29/2008 | 3/29/2016 | 3/4" | red | hot |
| 416 | 55-5-08 25 feet | 10/29/2008 | 3/3/2017 | 1/2" | red | hot |
| 417 | PEX PEX 1006 3/4" CTS SDR-9 NSF-PW F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 | 10/29/2008 | 7/8/2017 | 3/4" | red | hot |
| 418 | | 10/29/2008 | 7/10/2017 | 1/2" | red | hot |
| 419 | | 10/29/2008 | NOT A LEAK | | | |
| 420 | | 10/21/2008 | 9/9/2017 | 3/4" | red | hot |
| 421 | 95 feet | 10/21/2008 | 7/10/2018 | 1" | blue | cold |
| 422 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-pw U.P. CODE" | 10/21/2008 | 1/15/2019 | 3/4" | red | hot |
| 423 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM" | 1/29/2009 | 7/16/2018 | 1/2" | red | hot |
| 424 | | 12/30/2008 | 9/21/2017 | | | |
| 425 | "0 feet" | 12/30/2008 | 12/18/2018 | 1/2" | red | hot |
| 426 | NIBCO | 4/8/2009 | 6/25/2016 | 3/4" | red | hot |
| 427 | NIBCO DURA-PEX | 4/8/2009 | 2/28/2017 | 1/2" | blue | cold |
| 428 | "O DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf" | 4/6/2009 | 10/16/2018 | 1/2" | red | hot |
| 429 | | 11/10/2008 | 6/7/2016 | 3/4" | red | hot |
| 430 | 006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 11/10/2008 | 6/20/2016 | 1/2" | blue | cold |
| 431 | | 11/10/2008 | 9/18/2017 | 1/2" | red | hot |
| 432 | | 11/10/2008 | NOT A LEAK | | | |
| 433 | | 8/12/2008 | 12/18/2017 | 3/4" | red | hot |
| 434 | 20 feet | 2/12/2009 | 3/4/2016 | 1/2" | red | hot |
| 435 | | 2/12/2009 | 6/9/2016 | 1/2" | red | hot |
| 436 | 95 feet | 2/12/2009 | 8/8/2016 | 3/4" | red | hot |
| 437 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. C" | 2/12/2009 | 8/20/2016 | 3/4" | red | hot |
| 438 | | 2/12/2009 | 9/8/2017 | 1" | blue | cold |
| 439 | NIBCO DURA-PE | 2/12/2009 | 9/21/2017 | 1/2" | red | hot |
| 440 | EX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F CSA | 2/12/2009 | 11/13/2017 | 1/2" | blue | cold |
| 441 | | 2/12/2009 | NOT A LEAK | | | |
| 442 | | 4/6/2009 | 3/5/2013 | 3/4" | red | hot |
| 443 | "-3-08 20 feet" | 4/6/2009 | 4/5/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 444 | | 4/8/2009 | 4/16/2018 | 3/4" | red | hot |
| 445 | | 4/8/2009 | 7/18/2018 | 1/2" | blue | cold |
| 446 | | 7/14/2009 | 6/4/2017 | 3/4" | blue | cold |
| 447 | DURA-PEX PEX 1006 1/2" CTS SDR-9 ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @ 73 | 7/14/2009 | 12/19/2017 | 1/2" | blue | cold |
| 448 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-8" | 7/14/2009 | 3/10/2018 | 1/2" | blue | cold |
| 449 | "NIBCO D" | 7/14/2009 | 7/20/2018 | 1/2" | red | hot |
| 450 | 15 feet | 7/14/2009 | 12/14/2018 | 1/2" | red | hot |
| 451 | | 6/29/2009 | 3/9/2012 | 1/2" | | |
| 452 | 04/06/09-1  FR04-045-3-09 | 6/29/2009 | 3/9/2015 | 1/2" | red | hot |
| 453 | 03/31/09-2  FR06-028-1-09  45 feet | 6/29/2009 | 7/31/2015 | 3/4" | red | hot |
| 454 | 03/31/09-1  FR06-028-1-09  55 feet | 6/29/2009 | 10/26/2015 | 3/4" | red | hot |
| 455 | 60 feet | 6/29/2009 | 12/2/2015 | 1/2" | blue | cold |
| 456 | 15 feet | 6/29/2009 | 9/3/2016 | 3/4" | red | hot |
| 457 | 10 feet | 6/29/2009 | 5/21/2017 | 1/2" | red | hot |
| 458 | | 6/29/2009 | NOT A LEAK | | | |
| 459 | | 7/1/2009 | 8/9/2017 | 1/2" | blue | cold |
| 460 | 85 feet | 7/1/2009 | 8/27/2018 | 1/2" | red | hot |
| 461 | NIBCO DURA-PEX | 3/11/2009 | 3/14/2017 | 1/2" | red | hot |
| 462 | 00 PSI @ 180F 160 PSI @ 73F W CSA | 3/11/2009 | 1/5/2018 | 1/2" | red | hot |
| 463 | | 3/11/2009 | NOT A LEAK | | | |
| 464 | 12/29/08-1  FR04-200-4-08  30 FEET | 2/6/2009 | 10/6/2015 | 1/2" | red | hot |
| 465 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code ASTM 100 PSI @ 180 F 160 PSI 73 F CSA" | 2/6/2009 | 10/6/2015 | 3/4" | terra cotta | hot |
| 466 | 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180 F 160 PSI @ 75 F | 2/6/2009 | 7/1/2016 | 3/4" | terra cotta | hot |
| 467 | | 2/6/2009 | 10/25/2016 | 1/2" | blue | cold |
| 468 | NIBCO DUR | 2/6/2009 | 11/28/2016 | 1/2" | red | hot |
| 469 | | 2/6/2009 | 12/17/2016 | 1/2" | red | hot |
| 470 | | 2/6/2009 | 1/22/2017 | 1/2" | red | hot |
| 471 | NIBCO DURA-PEX PEX 1003 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2 | 2/6/2009 | 1/31/2017 | 3/4" | terra cotta | hot |
| 472 | 95 feet | 2/6/2009 | 5/14/2017 | 3/4" | terra cotta | |
| 473 | | 2/6/2009 | 5/19/2017 | 1/2" | blue | cold |
| 474 | 65 feet | 2/6/2009 | 6/24/2017 | 3/4" | terra cotta | |
| 475 | CTS SDR-9 NSF-PW U.P. CodeASTM F-876 F-877 | 2/6/2009 | 7/15/2017 | 1/2" | red | hot |
| 476 | | 2/6/2009 | NOT A LEAK | | | |
| 477 | | 7/23/2009 | 10/30/2018 | 1" | blue | cold |
| 478 | "NIBCO DURA_PEX" | 9/23/2008 | 12/30/2015 | 1/2" | red | hot |
| 479 | | 9/23/2009 | 6/23/2017 | 3/4" | red | hot |
| 480 | | 9/23/2009 | 11/9/2017 | 1/2" | red | hot |
| 481 | | 9/23/2009 | 1/8/2018 | 3/4" | red | hot |
| 482 | | 9/23/2009 | 2/27/2018 | 1/2" | blue | cold |
| 483 | | 9/23/2009 | 3/5/2018 | 1/2" | blue | cold |
| 484 | "ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F" | 9/23/2009 | 1/18/2019 | 3/4" | red | hot |
| 485 | 07/07/08-1  FR04-109-2-08  70 FEET | 10/6/2008 | 6/15/2015 | 1/2" | red | hot |
| 486 | 70 feet | 10/6/2008 | 11/13/2016 | 3/4" | red | hot |
| 487 | 50 feet | 10/6/2008 | 2/22/2017 | 1/2" | red | hot |
| 488 | | 10/6/2008 | 9/7/2017 | 1/2" | blue | cold |
| 489 | | 10/6/2008 | NOT A LEAK | | | |
| 490 | 55 feet | 9/10/2008 | 8/29/2017 | 1/2" | blue | cold |
| 491 | 35 feet | 9/10/2008 | 3/6/2018 | 3/4" | red | hot |
| 492 | 30 feet | 9/10/2008 | 10/4/2018 | 3/4" | red | hot |
| 493 | NIBCO DURA- | 9/17/2008 | 11/30/2016 | 3/4" | red | hot |
| 494 | | 9/17/2008 | 6/22/2017 | 1/2" | red | hot |
| 495 | nibco dura-pex | 9/17/2008 | 6/27/2017 | 1/2" | blue | cold |
| 496 | | 9/17/2008 | NOT A LEAK | | | |
| 497 | | 9/23/2008 | 6/24/2016 | 3/4" | red | hot |
| 498 | | 9/23/2008 | 11/30/2016 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 499 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 | 9/23/2008 | 11/30/2016 | 1/2" | red | hot |
| 500 | NIBCO DURA- PEX PEX 1006 1" CTS SDR-9 NSF-PW U.P. | 9/23/2008 | 6/11/2017 | 1" | blue | cold |
| 501 | PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. CodE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 100 PSI @ 73 F CSA B 137 | 9/23/2008 | 7/3/2017 | 1/2" | red | hot |
| 502 | NIBCO DURA- PEX PEX 1006 1" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 | 9/23/2008 | 7/26/2017 | 1/2" | red | hot |
| 503 | 10 feet | 9/23/2008 | 10/12/2017 | 1/2" | red | hot |
| 504 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-8 | 9/23/2008 | 2/23/2018 | 3/4" | red | hot |
| 505 | | 9/23/2008 | NOT A LEAK | | | |
| 506 | | 9/24/2008 | 12/6/2012 | | | |
| 507 | | 9/24/2008 | 5/19/2013 | 3/4" | red | hot |
| 508 | 8/10/2008 | 9/24/2008 | 12/5/2013 | 1/2" | red | hot |
| 509 | "NIBCO" | 9/24/2008 | 9/25/2014 | 3/4" | red | hot |
| 510 | 08/12/08-1  FR06-133-1-08 | 9/24/2008 | 2/10/2015 | 3/4" | red | hot |
| 511 | FR04-115-3-08 | 9/24/2008 | 2/22/2015 | 1/2" | red | hot |
| 512 | | 9/24/2008 | 3/8/2015 | 1/2" | red | hot |
| 513 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160  PSI @ 73 F CSA B 137.5-97 UPC" | 9/24/2008 | 3/27/2015 | 1/2" | red | hot |
| 514 | 08/12/08-1  FR06-133-1-08  25 FEET | 9/24/2008 | 7/6/2015 | 3/4" | red | hot |
| 515 | 75 FEET | 9/24/2008 | 12/17/2015 | 1/2" | red | hot |
| 516 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160PSI" | 9/24/2008 | 1/1/2016 | 3/4" | red | hot |
| 517 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW | 9/24/2008 | 7/2/2016 | 3/4" | red | hot |
| 518 | | 9/24/2008 | 4/24/2017 | 1/2" | red | hot |
| 519 | 5 feet | 9/24/2008 | 7/2/2017 | 1/2" | red | hot |
| 520 | | 9/24/2008 | NOT A LEAK | | | |
| 521 | | 5/6/2008 | 7/15/2013 | 1/2" | red | hot |
| 522 | | 5/6/2008 | 11/16/2015 | 1/2" | red | hot |
| 523 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW AS" | 5/6/2008 | 12/27/2015 | 1/2" | red | hot |
| 524 | | 5/6/2008 | 5/20/2018 | 1/2" | red | hot |
| 525 | | 5/6/2008 | | | | |
| 526 | | 2/12/2008 | 1/3/2017 | 1/2" | blue | cold |
| 527 | NIBCO DURA-PEX PEX 1006 1/2" | 2/12/2008 | 1/8/2017 | 1/2" | red | hot |
| 528 | | 2/12/2008 | 4/22/2018 | 1/2" | blue | cold |
| 529 | | 2/12/2008 | NOT A LEAK | | | |
| 530 | | 8/13/2008 | 2/24/2014 | 3/4" | red | hot |
| 531 | 7/29/2008 | 8/13/2008 | 4/4/2014 | 3/4" | red | hot |
| 532 | "NIBCO DURA-PEX  PEX  1006  1/2"  CTS  SDR-9 NSF-PW  U.P.  Code ASTM  F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 16" | 8/13/2008 | 6/24/2014 | 1/2" | blue | cold |
| 533 | | 8/13/2008 | NOT A LEAK | | | |
| 534 | PSI @73 CSA B 137.5-97 | 9/17/2008 | 2/11/2017 | 1/2" | red | hot |
| 535 | | 9/17/2008 | 6/29/2017 | 1/2" | red | hot |
| 536 | | 9/17/2008 | 7/31/2017 | | | |
| 537 | | 9/17/2008 | NOT A LEAK | | | |
| 538 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF" | 6/9/2008 | 3/19/2015 | 1/2" | red | hot |
| 539 | "NIBCO DURA-PEX" | 6/9/2008 | 4/27/2015 | 1/2" | red | hot |
| 540 | 03/19/08-2  FR04-041-1-08  55 FEET | 6/9/2008 | 6/9/2015 | 1/2" | red | hot |
| 541 | "NIBCO DURA-PEX...F-877" | 6/9/2008 | 3/15/2016 | 1/2" | red | hot |
| 542 | F-876 F-877 F-1807 F-2159 NSF-U.P. Code XXXX PSI @180 F 160 PSI @ 73 F **W** CSA B 137.5-97 | 6/9/2008 | 7/28/2016 | 3/4" | red | hot |
| 543 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR- | 6/9/2008 | 8/8/2016 | 1/2" | red | hot |
| 544 | 25 FEET | 6/9/2008 | 8/18/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 545 | PEX 1006 1/2"CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NFU-U.P. Code 100 psi @ 180 f160 psi @73 f csa b 137-5-97 | 6/9/2008 | 9/11/2016 | 1/2" | blue | cold |
| 546 | nibco dura-pex pex 1003 1/2" cts sdr-9 nsf-pw astm f-876 f-877 f-1807 d-2159 nsf-u.p. cODe 100 psi @ 180 f 160 | 6/9/2008 | 5/29/2017 | 1/2" | red | hot |
| 547 | | 6/9/2008 | NOT A LEAK | | | |
| 548 | | 7/25/2008 | 9/13/2012 | 1/2" | blue | cold |
| 549 | | 6/23/2009 | 2/3/2016 | 1/2" | red | hot |
| 550 | 60 feet | 6/23/2009 | 3/27/2017 | 1/2" | blue | cold |
| 551 | 60 feet | 6/23/2009 | 7/18/2017 | 3/4" | blue | cold |
| 552 | | 6/23/2009 | NOT A LEAK | | | |
| 553 | | 9/23/2008 | 9/26/2016 | 1/2" | red | hot |
| 554 | 07 f-2159 100 psi @180 f 160 psi @ 73 f | 9/23/2008 | 11/10/2016 | 1/2" | red | hot |
| 555 | | 9/23/2008 | 2/1/2017 | | | |
| 556 | | 9/23/2008 | 4/13/2017 | | | |
| 557 | | 9/23/2008 | 5/26/2017 | 1/2" | red | hot |
| 558 | 80 feet | 9/23/2008 | 6/3/2017 | 1/2" | red | hot |
| 559 | | 9/23/2008 | 6/23/2017 | 1/2" | blue | cold |
| 560 | | 9/23/2008 | NOT A LEAK | | | |
| 561 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877" | 6/12/2009 | 4/23/2016 | 1/2" | red | hot |
| 562 | DURA-PEX PEX 1006 3/4" CTS SDR-9 CNSFus-pw-rfh U.P. Code ASTM F-876 F-766 F-1807 F-2189 100 PSI @160 F 160 PSI @ 73 F CSA B 137.5 03/31009-2 FR06- | 6/12/2009 | 6/19/2016 | 1" | red | hot |
| 563 | 60 feet | 6/12/2009 | 10/25/2016 | 3/4" | red | hot |
| 564 | PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 160 F @ 73F CSA B 137.5 04/07/09-1 | 6/12/2009 | 12/23/2016 | 1/2" | red | hot |
| 565 | | 6/12/2009 | NOT A LEAK | | | |
| 566 | 35 Feet | 2/12/2009 | 5/5/2016 | 1/2" | red | hot |
| 567 | | 2/12/2009 | 6/21/2016 | 1/2" | blue | cold |
| 568 | NIBCO DURA-PE | 2/12/2009 | 1/6/2017 | 1/2" | red | blue |
| 569 | 6-193-1-08 40 feet | 2/12/2009 | 2/3/2017 | 3/4" | red | hot |
| 570 | | 2/12/2009 | 3/24/2017 | 1" | blue | cold |
| 571 | | 2/12/2009 | NOT A LEAK | | | |
| 572 | 3/19/09-1 "DR-9 nNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 03/19/09-1 FR04-029-3-09 75 feet MADE IN USA" | 4/10/2009 | 10/3/2014 | 1/2" | red | hot |
| 573 | | 4/10/2009 | 4/20/2016 | 3/4" | red | hot |
| 574 | | 4/10/2009 | 7/27/2016 | 3/4" | red | hot |
| 575 | 10feet | 4/10/2009 | 8/15/2016 | 1/2" | red | hot |
| 576 | 35 feet | 4/10/2009 | 2/13/2017 | 3/4" | red | hot |
| 577 | 25 feet | 4/10/2009 | 5/19/2017 | 1/2" | blue | cold |
| 578 | NIBCO DURA-PEX PEX | 4/10/2009 | 5/31/2017 | 1/2" | blue | cold |
| 579 | | 4/10/2009 | 8/7/2017 | 3/4" | red | hot |
| 580 | | 4/10/2009 | 8/16/2017 | 1/2" | red | hot |
| 581 | | 4/10/2009 | NOT A LEAK | | | |
| 582 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 18 | 9/25/2008 | 7/15/2016 | 1/2" | blue | cold |
| 583 | | 9/25/2008 | 10/6/2017 | 1/2" | blue | cold |
| 584 | | 9/25/2008 | 1/15/2018 | 3/4" | red | hot |
| 585 | | 9/25/2008 | NOT A LEAK | | | |
| 586 | | 7/22/2008 | 9/15/2017 | 1/2" | blue | cold |
| 587 | 85 feet | 7/2/2009 | 1/9/2017 | 3/4" | red | hot |
| 588 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI" | 4/3/2009 | 7/2/2015 | 1/2" | red | hot |
| 589 | | 4/3/2009 | 11/30/2017 | 3/4" | red | hot |
| 590 | 15 feet | 4/3/2009 | 8/15/2018 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 591 | | 4/3/2009 | | | | |
| 592 | 1/23/08-2  "5-97  01/23/08-2  FB04-2-07  65 FEET" | 2/12/2008 | 1/2/2014 | 1/2" | blue | cold |
| 593 | 1/23/08-2  "Code 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97  UPC  01/23/08-2  FB04-134-" | 2/12/2008 | 4/10/2014 | 1/2" | blue | cold |
| 594 | | 2/12/2008 | 8/28/2014 | 1/2" | red | hot |
| 595 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW  ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 psi @ 180 F  160 PSI @ 73 F  CSA B" | 2/12/2008 | 9/13/2014 | 3/4" | red | hot |
| 596 | | 2/12/2008 | 11/17/2015 | 3/4" | red | hot |
| 597 | 95 (feet) | 2/12/2008 | 11/17/2015 | 1/2" | blue | cold |
| 598 | | 2/12/2008 | 5/11/2016 | 1" | blue | cold |
| 599 | 50 feet | 2/12/2008 | 9/30/2016 | 1/2" | blue | cold |
| 600 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9  NSF-PW  ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 | 2/12/2008 | 12/5/2016 | 1/2" | blue | cold |
| 601 | | 2/12/2008 | NOT A LEAK | | | |
| 602 | 04/09/08-2  FR04-044-1-08  60 FEET | 4/30/2008 | 10/3/2015 | 1/2" | red | hot |
| 603 | "DURA-PEX PEX 1006 1/2" CTS...F-2159" | 4/30/2008 | 3/3/2016 | 1/2" | red | hot |
| 604 | | 2/14/2008 | 10/26/2015 | 1/2" | red | hot |
| 605 | | 2/14/2008 | 4/12/2016 | 1/2" | red | hot |
| 606 | 70 feet | 2/14/2008 | 4/18/2016 | 1/2" | blue | cold |
| 607 | nibco dura-pex pex 1006 1/2" cts sdr-9 nsf-pw | 2/14/2008 | 10/10/2016 | 1/2" | red | hot |
| 608 | F-877 F-1807 F-2189 NSF-U.P. 100 PSI @180 F  160 PSI @ 73 F | 6/4/2010 | 11/10/2016 | 3/4" | red | hot |
| 609 | NIBCO DURA-PEX PEX | 6/4/2010 | 12/7/2016 | 1/2" | red | hot |
| 610 | NIBCO DURA-PEX PEX 1006 3/4"CTS SDR-9 NSF-PW ASTM | 6/4/2010 | 5/23/2017 | 3/4" | red | hot |
| 611 | | 6/4/2010 | NOT A LEAK | | | |
| 612 | | 2/12/2008 | 3/18/2013 | 1/2" | red | hot |
| 613 | 1/5/2008 | 2/12/2008 | 12/5/2013 | 1/2" | red | hot |
| 614 | 12/11/07-1  FR06-130-1-07  5 feet | 2/12/2008 | 4/27/2015 | 3/4" | red | hot |
| 615 | "NIBCO DURA" | 2/12/2008 | 1/24/2016 | 3/4" | red | hot |
| 616 | 45 FEET | 2/12/2008 | 4/15/2016 | 1/2" | red | hot |
| 617 | 80 PSI @ 200 F 100 | 2/12/2008 | 6/22/2016 | 1/2" | red | hot |
| 618 | NIB | 2/12/2008 | 9/17/2016 | 1/2" | blue | cold |
| 619 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF PW | 2/12/2008 | 10/7/2016 | 1/2" | blue | cold |
| 620 | | 2/12/2008 | 11/9/2016 | 3/4" | red | hot |
| 621 | | 2/12/2008 | 11/12/2016 | 1/2" | blue | cold |
| 622 | 75 feet | 2/12/2008 | 12/31/2016 | 1/2" | blue | cold |
| 623 | | 2/12/2008 | 1/1/2017 | 1/2" | blue | cold |
| 624 | | 2/12/2008 | 3/16/2017 | 1/2" | | |
| 625 | | 2/12/2008 | NOT A LEAK | | | |
| 626 | "NIBC" | 9/3/2009 | 9/12/2018 | 1/2" | blue | cold |
| 627 | "NIBCO" | 9/3/2009 | 9/24/2018 | 1/2" | blue | cold |
| 628 | 01/19/09-1  FB04-290-2-08  75 FEET | 2/19/2009 | 9/4/2015 | 1/2" | blue | cold |
| 629 | | 2/19/2009 | 11/8/2015 | 1/2" | blue | cold |
| 630 | 100 Feet | 2/19/2009 | 5/25/2016 | 1/2" | red | hot |
| 631 | | 2/19/2009 | 10/27/2016 | 1/2" | red | hot |
| 632 | NIBCO | 2/19/2009 | 6/3/2017 | 1/2" | red | hot |
| 633 | | 2/19/2009 | NOT A LEAK | | | |
| 634 | 65 feet | 4/20/2009 | 4/25/2017 | 3/4" | red | hot |
| 635 | 029-3-09 20 feet | 4/20/2009 | 5/1/2017 | 1/2" | red | hot |
| 636 | 70 feet | 4/20/2009 | 10/12/2017 | 1" | blue | cold |
| 637 | | 4/20/2009 | NOT A LEAK | | | |
| 638 | 30 feet | 2/11/2008 | 1/22/2018 | 1/2" | red | hot |
| 639 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-PW U.P. ASTM F-876 F-877 F-18" | 4/7/2009 | 4/23/2014 | 1/2" | red | hot |
| 640 | | 4/7/2009 | 6/5/2018 | 1/2" | red | hot |
| 641 | | 4/7/2009 | 12/28/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 642 | WSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F CSA B 137.5-97 | 2/25/2009 | 11/27/2017 | 1/2" | blue | cold |
| 643 | | 10/20/2008 | 6/27/2017 | | | |
| 644 | "F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73 F | 10/20/2008 | 5/31/2018 | 1/2" | blue | cold |
| 645 | "PSI @ 180F 160 PSI @ 73 F CSA B....09/24/0....FR04-155-5-08  30 FEET | 10/20/2008 | 1/18/2019 | 1/2" | red | hot |
| 646 | "DURA_PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1" | 2/24/2009 | 8/19/2016 | 1/2" | blue | cold |
| 647 | | 2/24/2009 | 5/9/2017 | 3/4" | red | hot |
| 648 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180F 160 PSI @ 73 F CSA B 137.5 -97 | 2/24/2009 | 6/9/2017 | 3/4" | red | hot |
| 649 | NSF-pw U.P. Code ASTM F-878 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F CSA B 137.5-97 | 2/24/2009 | 1/30/2018 | 1/2" | red | hot |
| 650 | | 2/24/2009 | NOT A LEAK | | | |
| 651 | PEX 1006 1/2" CTS SDR-9 Cnsf us-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 160 PSI @ 73 | 4/21/2009 | 11/17/2016 | 1/2" | red | hot |
| 652 | DURA-PEX PEX 1006 1/2" CTS SDR | 4/21/2009 | 5/10/2017 | 1/2" | red | hot |
| 653 | 100 psi @ 180 | 4/21/2009 | 6/2/2017 | 1/2" | red | hot |
| 654 | ASTM F-876 F-877 F-1807 F-2159 100 PSI  @ 180 F 160 PSI @ 73 | 4/21/2009 | 6/23/2017 | 1/2" | red | hot |
| 655 | | 4/21/2009 | 7/10/2017 | | | |
| 656 | | 4/21/2009 | NOT A LEAK | | | |
| 657 | "NIBCO" | 7/16/2009 | 11/20/2014 | 1/2" | blue | cold |
| 658 | "FR06-031-1-09  10 feet MADE IN USA" | 7/16/2009 | 11/26/2014 | 3/4" | red | hot |
| 659 | "NIBCO DU" | 7/16/2009 | 12/10/2015 | 1/2" | red | hot |
| 660 | | 7/16/2009 | 9/1/2016 | 1/2" | red | hot |
| 661 | 10 feet MADE IN USA | 7/16/2009 | 10/11/2017 | 1/2" | red | hot |
| 662 | | 7/16/2009 | NOT A LEAK | | | |
| 663 | | 3/15/2012 | 1/31/2017 | | | |
| 664 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 CNSF US-PW-RFH U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI | 3/15/2012 | 3/17/2017 | 1/2" | red | hot |
| 665 | | 3/15/2012 | 6/5/2017 | 1/2" | red | hot |
| 666 | | 3/15/2012 | NOT A LEAK | | | |
| 667 | 60 feet | 8/14/2008 | 11/9/2015 | 3/4" | red | hot |
| 668 | | 8/14/2008 | 10/18/2016 | 1/2" | red | hot |
| 669 | | 8/14/2008 | 3/28/2017 | 1/2" | red | hot |
| 670 | | 8/14/2008 | 6/5/2017 | 3/4" | red | hot |
| 671 | | 8/14/2008 | 6/12/2017 | 1/2" | blue | cold |
| 672 | | 8/14/2008 | 11/15/2017 | 1/2" | blue | cold |
| 673 | | 8/14/2008 | NOT A LEAK | | | |
| 674 | 65 feet made in usa | 6/8/2009 | 2/21/2017 | 3/4" | red | hot |
| 675 | | 6/8/2009 | 9/2/2017 | 3/4" | red | hot |
| 676 | | 6/8/2009 | 11/6/2018 | 3/4" | red | hot |
| 677 | | 6/8/2009 | 11/19/2018 | 1/2" | red | hot |
| 678 | 65 feet | 6/8/2009 | 11/26/2018 | 1/2" | red | hot |
| 679 | | 6/8/2009 | 12/8/2018 | 3/4" | red | hot |
| 680 | 60 feet | 6/8/2009 | 12/14/2018 | 1/2" | red | hot |
| 681 | "NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 P" | 4/28/2009 | 10/16/2015 | 1" | blue | cold |
| 682 | NIBCO DURA-PE | 4/28/2009 | 3/11/2017 | 1/2" | red | hot |
| 683 | | 10/17/2008 | 1/15/2013 | 1/2" | | |
| 684 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P.  CODE ASTM F-87" | 10/17/2008 | 3/14/2014 | 3/4" | red | hot |
| 685 | "NIBCO DURA-" | 10/17/2008 | 9/3/2014 | 1/2" | red | hot |
| 686 | | 10/17/2008 | 9/12/2015 | 1/2" | red | hot |
| 687 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-180" | 10/17/2008 | 12/16/2015 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 688 | U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @73 F CSA B 137.5-97 | 10/17/2008 | 12/10/2016 | 1/2" | red | hot |
| 689 | | 10/17/2008 | 4/28/2017 | 3/4" | red | hot |
| 690 | | 10/17/2008 | | | | |
| 691 | "NIBCO DURA" | 12/29/2008 | 9/15/2018 | 1/2" | blue | cold |
| 692 | | 6/6/2008 | 8/3/2013 | 3/4" | red | hot |
| 693 | | 6/6/2008 | 10/16/2014 | 1/2" | red | hot |
| 694 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1806 F-2159 NSF -U.P. Code 100 100 psi @ 180  160PSI @ 73  04/30/08-2 | 6/6/2008 | 11/8/2014 | 1/2" | red | hot |
| 695 | | 6/6/2008 | 3/17/2015 | 1/2" | red | hot |
| 696 | | 6/6/2008 | 7/6/2015 | | | |
| 697 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5" | 6/6/2008 | 10/13/2015 | 1/2" | red | hot |
| 698 | | 6/6/2008 | 8/27/2016 | | | |
| 699 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI | 6/6/2008 | 1/17/2017 | 1/2" | blue | cold |
| 700 | | 6/6/2008 | NOT A LEAK | | | |
| 701 | | 6/28/2008 | 4/7/2012 | 1/2" | unknown | unknown |
| 702 | | 6/28/2008 | 10/26/2012 | 1/2" | red | hot |
| 703 | | 6/28/2008 | 4/20/2013 | 3/4" | red | hot |
| 704 | see picture | 6/28/2008 | 9/21/2013 | 3/4" | red | hot |
| 705 | | 6/28/2008 | 12/16/2013 | 3/4" | red | hot |
| 706 | 5/15/08-2  "DE 100 PSI @ 180 F  160 PSI @ 73 F CSA B  137.5-97  UPC  05/15/08-2  FR04-082-4-08  30  FEET" | 6/28/2008 | 5/14/2014 | 1/2" | red | hot |
| 707 | 5/15/08-2  "CSA B 137.5-97  05/15/08-2  FR04-082-4-08  15  FEET" | 6/28/2008 | 9/8/2014 | 1/2" | red | hot |
| 708 | | 6/28/2008 | 11/23/2014 | 1/2" | red | hot |
| 709 | | 6/28/2008 | NOT A LEAK | | | |
| 710 | "NIBCO DURA-PEX PEX 1006 1" CTS SDR-9  NS" | 6/13/2008 | 6/21/2014 | 1" | blue | cold |
| 711 | | 6/13/2008 | 11/12/2014 | 1" | blue | cold |
| 712 | | 6/13/2008 | 1/19/2015 | 3/4" | red | hot |
| 713 | 03/25/08-2  FR06-051-1-08  95 FEET | 6/13/2008 | 5/20/2015 | 3/4" | red | hot |
| 714 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTMF-876- F-877 F-1807 F" | 6/13/2008 | 10/9/2015 | 3/4" | red | hot |
| 715 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807" | 6/13/2008 | 11/9/2015 | 1/2" | blue | cold |
| 716 | 80 feet | 6/13/2008 | 4/7/2018 | 3/4" | red | hot |
| 717 | | 6/13/2008 | 5/11/2018 | | | |
| 718 | 60 feet | 6/13/2008 | 5/21/2018 | 1" | blue | cold |
| 719 | | 6/13/2008 | | | | |
| 720 | NIBCO | 2/4/2009 | 12/30/2016 | 3/4" | terra cotta | hot |
| 721 | 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180 F | 2/4/2009 | 2/21/2017 | 3/4" | blue | cold |
| 722 | 45 feet | 2/4/2009 | 8/16/2017 | 1/2" | red | hot |
| 723 | | 2/4/2009 | 11/25/2017 | 3/4" | terra cotta | hot |
| 724 | | 2/4/2009 | 4/12/2018 | 1/2" | blue | cold |
| 725 | | 2/4/2009 | | | | |
| 726 | | 4/9/2009 | 3/11/2016 | 1/2" | red | hot |
| 727 | 85 feet | 4/9/2009 | 3/15/2017 | 1/2" | red | hot |
| 728 | | 4/9/2009 | 11/18/2017 | 1/2" | red | hot |
| 729 | 85 feet | 4/9/2009 | 3/10/2018 | 3/4" | red | hot |
| 730 | | 4/9/2009 | NOT A LEAK | | | |
| 731 | | 12/1/2008 | 4/1/2013 | 1/2" | red | hot |
| 732 | | 12/1/2008 | 5/21/2014 | 3/4" | red | hot |
| 733 | | 12/1/2008 | 7/16/2014 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 734 | 10/13/08-2 "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 ...interupted...@ 73 F CSA B 137.5-97 UPC 10/13/08-2 FB04-245-2-08 95 FEET" | 12/1/2008 | 12/20/2014 | 1/2" | blue | cold |
| 735 | 09/25/08-1 FR06-155-3-08 95 FEET | 12/1/2008 | 6/13/2015 | 3/4" | red | hot |
| 736 | 70 feet | 12/1/2008 | 6/29/2016 | 1/2" | blue | cold |
| 737 | | 12/1/2008 | 8/31/2016 | 1" | blue | cold |
| 738 | 10 feet | 12/1/2008 | 12/23/2016 | 1/2" | red | hot |
| 739 | 35 feet | 12/1/2008 | 2/14/2017 | 1/2" | red | hot |
| 740 | | 12/1/2008 | NOT A LEAK | | | |
| 741 | | 10/21/2008 | 8/19/2011 | unknown | unknown | unknown |
| 742 | | 10/21/2008 | 7/31/2014 | 3/4" | blue | cold |
| 743 | | 10/21/2008 | 7/16/2015 | 1" | blue | cold |
| 744 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P." | 10/21/2008 | 2/9/2016 | 3/4" | red | hot |
| 745 | 80 feet | 10/21/2008 | 3/11/2016 | 1/2" | red | hot |
| 746 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1 | 10/21/2008 | 6/23/2016 | 3/4" | red | hot |
| 747 | NIBCO DURA-PEX | 10/21/2008 | 9/4/2016 | 3/4" | red | hot |
| 748 | | 10/21/2008 | NOT A LEAK | | | |
| 749 | 35 feet | 9/4/2009 | 9/6/2016 | 1/2" | red | hot |
| 750 | | 9/4/2009 | 11/15/2016 | 3/4" | red | hot |
| 751 | | 9/4/2009 | 1/15/2018 | 1" | blue | cold |
| 752 | | 9/4/2009 | 1/20/2018 | 1/2" | blue | cold |
| 753 | | 9/4/2009 | NOT A LEAK | | | |
| 754 | | 6/18/2008 | 12/10/2012 | 3/4" | red | hot |
| 755 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM D-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 100 F 160 PSI" | 6/18/2008 | 11/14/2014 | 1/2" | blue | cold |
| 756 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM D-876 | 6/18/2008 | 7/8/2017 | 1/2" | blue | cold |
| 757 | 35 feet | 6/18/2008 | 10/24/2017 | 1/2" | blue | cold |
| 758 | | 6/18/2008 | 11/11/2017 | 1/2" | blue | cold |
| 759 | | 6/18/2008 | NOT A LEAK | | | |
| 760 | | 10/16/2008 | 5/14/2013 | 1/2" | unknown | unknown |
| 761 | | 10/16/2008 | 7/23/2016 | 1/2" | red | hot |
| 762 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 100 PSI | 10/16/2008 | 9/3/2016 | 3/4" | red | hot |
| 763 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F- | 10/16/2008 | 2/26/2017 | 3/4" | red | hot |
| 764 | | 10/16/2008 | 4/13/2017 | 3/4" | red | hot |
| 765 | | 10/16/2008 | NOT A LEAK | | | |
| 766 | 75 feet | 10/28/2008 | 6/23/2018 | 1/2" | red | hot |
| 767 | 35 feet | 10/28/2008 | 8/28/2018 | 1/2" | blue | cold |
| 768 | | 12/9/2008 | 2/21/2014 | 1/2" | red | hot |
| 769 | | 12/9/2008 | 9/13/2014 | 1/2" | blue | cold |
| 770 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-9" | 12/9/2008 | 9/22/2014 | 3/4" | red | hot |
| 771 | 09/25/08-1 FR06-155-3-08 85 FEET | 12/9/2008 | 9/8/2015 | 3/4" | red | hot |
| 772 | | 12/9/2008 | 7/17/2016 | 1/2" | blue | cold |
| 773 | | 12/9/2008 | 7/18/2016 | 1/2" | blue | cold |
| 774 | | 12/9/2008 | NOT A LEAK | | | |
| 775 | | 6/4/2008 | 12/24/2012 | 3/4" | red | hot |
| 776 | 4/28/08-2 "PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. CODE 100 psi @180 F 160 PSI @73 F CSA B 137.5-97 UPC 04/28/08-2 FB04-085-4-08 20 FEET" | 6/4/2008 | 11/18/2014 | 1/2" | blue | cold |
| 777 | | 6/4/2008 | 8/21/2016 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 778 | | 6/4/2008 | 1/3/2017 | 1/2" | blue | cold |
| 779 | | 6/4/2008 | 10/4/2017 | 1/2" | blue | cold |
| 780 | | 6/4/2008 | NOT A LEAK | | | |
| 781 | 05/16/08-1  FR04-082-4-08 | 6/25/2008 | 2/17/2015 | 1/2" | red | hot |
| 782 | "NIBCO DURA-PEX PEX 1006 1/2" | 6/25/2008 | 4/18/2016 | 1/2" | blue | cold |
| 783 | | 6/25/2008 | 4/23/2016 | 3/4" | red | hot |
| 784 | | 6/25/2008 | 8/11/2016 | 3/4" | blue | cold |
| 785 | | 6/25/2008 | 9/28/2016 | 1" | blue | cold |
| 786 | | 6/25/2008 | 1/24/2017 | 1/2" | red | hot |
| 787 | | 6/25/2008 | 3/6/2017 | 1/2" | blue | cold |
| 788 | | 6/25/2008 | | | | |
| 789 | | 3/18/2009 | 8/25/2014 | unknown | unknown | unknown |
| 790 | 65 Feet | 10/22/2012 | 5/11/2018 | 3/4" | red | hot |
| 791 | | 7/11/2013 | 9/16/2016 | 1/2" | red | hot |
| 792 | 15 feet | 7/11/2013 | 12/9/2018 | 1/2" | red | hot |
| 793 | 7/1/10-1 "-9 cNSFus pw-G rfh U.P.  Code ASTM F-976 F-877 F-1807 F-2159 …. @ 180 F  160 PSI @ 73 F UPC  CSA B 137.5-97  07/01/10-1  FR04-113-2-10  10 feet MADE IN USA" | 7/26/2010 | 8/30/2014 | 1/2" | red | hot |
| 794 | 6/7/2010 | 7/26/2010 | 10/29/2014 | 3/4" | red | hot |
| 795 | 50 Feet | 7/26/2010 | 6/30/2016 | 1/2" | red | hot |
| 796 | 30 feet | 7/26/2010 | 7/11/2017 | 1/2" | red | hot |
| 797 | 55 feet | 7/26/2010 | 2/7/2018 | 1/2" | red | hot |
| 798 | 65 feet | 7/26/2010 | 8/1/2018 | 1/2" | blue | cold |
| 799 | | 7/26/2010 | 1/10/2019 | 1/2" | red | hot |
| 800 | "NIBCO PEX 1/2" CTS SDR" | 11/13/2012 | 12/16/2018 | 1/2" | red | hot |
| 801 | "PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI ???? PSI @ 73F UPC CSA B 137.5 0?/0?/11-1 FR04-?4?-5-10 60" | 2/23/2011 | 9/17/2018 | 1/2" | red | hot |
| 802 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @73 F | 7/9/2010 | 6/4/2016 | 3/4" | red | hot |
| 803 | NIBCO DURA-PEX | 7/9/2010 | 3/13/2017 | 1/2" | red | hot |
| 804 | | 7/9/2010 | 7/6/2017 | 1/2" | red | hot |
| 805 | "NIBCO DURA-PEX PEX 10" | 7/9/2010 | 5/19/2018 | 3/4" | red | hot |
| 806 | | 7/9/2010 | 5/30/2018 | 1/2" | blue | cold |
| 807 | | 7/9/2010 | | | | |
| 808 | | 2/28/2011 | 3/31/2017 | 3/4" | red | hot |
| 809 | 20 feet | 2/28/2011 | 8/10/2018 | 1/2" | blue | cold |
| 810 | | 7/8/2009 | 3/5/2014 | | | |
| 811 | | 7/8/2009 | 4/14/2014 | | | |
| 812 | | 9/5/2008 | 3/30/2015 | 1/2" | blue | cold |
| 813 | "NIBCO" | 8/12/2009 | 12/19/2013 | 1/2" | red | hot |
| 814 | | 8/12/2009 | 9/29/2014 | 1/2" | red | hot |
| 815 | | 8/12/2009 | 3/24/2018 | 1/2" | blue | cold |
| 816 | | 8/12/2009 | 3/27/2018 | 1/2" | blue | cold |
| 817 | | 10/21/2008 | 5/2/2014 | 1/2" | blue | cold |
| 818 | | 10/21/2008 | 7/22/2015 | 1/2" | blue | cold |
| 819 | 25 FEET | 10/21/2008 | 12/22/2015 | 1/2" | blue | cold |
| 820 | 73 Feet | 10/21/2008 | 6/15/2016 | 1/2" | red | hot |
| 821 | | 10/21/2008 | NOT A LEAK | | | |
| 822 | 07/15/09-2  FR04-114-4-09 | 8/17/2009 | 11/18/2013 | 1/2" | red | hot |
| 823 | 07/20/09/1  FB04-145-2-09 | 8/17/2009 | 2/18/2014 | 1/2" | blue | cold |
| 824 | 07/15/09-2 FR04-114-4-09 | 8/17/2009 | 7/22/2014 | 1/2" | red | hot |
| 825 | 90 feet | 8/17/2009 | 2/9/2016 | 1/2" | blue | cold |
| 826 | | 8/17/2009 | NOT A LEAK | | | |
| 827 | 55 feet | 8/7/2009 | 12/19/2016 | 3/4" | red | hot |
| 828 | | 8/7/2009 | 3/16/2017 | 1/2" | blue | cold |
| 829 | | 8/7/2009 | 11/19/2018 | 3/4" | blue | cold |
| 830 | 40 feet | 11/12/2009 | 8/25/2017 | 3/4" | red | hot |
| 831 | "NIBCO DURA-PEX PEX 1006…" | 11/12/2009 | 9/3/2018 | 1/2" | red | hot |
| 832 | 15 feet | 11/12/2009 | 9/15/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 833 | | 4/28/2009 | 1/7/2019 | 1/2" | red | hot |
| 834 | | 10/1/2009 | 10/10/2013 | 3/4" | red | hot |
| 835 | "21-5-09 95 Feet MADE IN USA" | 10/1/2009 | 2/7/2014 | 3/4" | red | hot |
| 836 | 6/8/09/1 "06  1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5  06/08/09/1  FR04-080-2-09  5 feet MADE IN USA" | 10/1/2009 | 5/4/2014 | 1/2" | red | hot |
| 837 | | 10/1/2009 | 6/24/2014 | 1/2" | red | hot |
| 838 | | 10/1/2009 | 3/16/2017 | 1/2" | blue | cold |
| 839 | | 10/1/2009 | NOT A LEAK | | | |
| 840 | | 6/19/2009 | 3/28/2017 | 1/2" | red | hot |
| 841 | | 6/19/2009 | 4/29/2018 | 3/4" | red | hot |
| 842 | "NIB" | 3/26/2010 | 9/3/2018 | 1/2" | blue | cold |
| 843 | 30 feet | 3/13/2009 | 8/16/2017 | 1/2" | red | hot |
| 844 | "F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F" | 3/13/2009 | 6/7/2018 | 3/4" | red | hot |
| 845 | 45 feet | 3/13/2009 | 7/13/2018 | 1/2" | red | hot |
| 846 | | 3/13/2009 | | | | |
| 847 | | 1/28/2010 | 6/9/2017 | 1/2" | red | hot |
| 848 | | 1/28/2010 | 9/12/2017 | 1/2" | blue | cold |
| 849 | "U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ ....F CSA B 137.5  05/28/09-1  FR06-0" | 1/28/2010 | 9/11/2018 | 3/4" | red | hot |
| 850 | 35 feet | 1/19/2012 | 10/13/2016 | 3/4" | red | hot |
| 851 | "NIBCO DURA-PEX  PEX 1006 1/2 CTS SDR-9 NSF-PW ASTM F-876 F-" | 3/18/2009 | 11/13/2014 | 1/2" | red | hot |
| 852 | 02/13/09-1 "877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC  02-13-09-1  FR04-020-2-09  60  FEET" | 3/18/2009 | 1/20/2015 | 1/2" | red | hot |
| 853 | "NIBCO DURA" | 1/13/2010 | 3/30/2015 | 3/4" | red | hot |
| 854 | 10/15/09-2  FR06-140-3-09  5 FEET | 1/13/2010 | 9/24/2015 | 3/4" | red | hot |
| 855 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F" | 1/13/2010 | 1/28/2016 | 1/2" | blue | cold |
| 856 | NIBCO | 1/13/2010 | 1/2/2017 | 3/4" | red | hot |
| 857 | | 1/13/2010 | 1/30/2017 | 1/2" | red | hot |
| 858 | | 1/13/2010 | 2/1/2017 | 1/2" | red | hot |
| 859 | | 1/13/2010 | 2/15/2017 | 3/4" | red | hot |
| 860 | | 1/13/2010 | 9/18/2017 | 1/2" | red | hot |
| 861 | | 1/13/2010 | 2/20/2018 | 3/4" | red | hot |
| 862 | "NIBCO" | 1/13/2010 | 3/28/2018 | 3/4" | red | hot |
| 863 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC  ASTM F-876 F-877 F-1807 F-2159 100" | 1/13/2010 | 8/27/2018 | 1/2" | red | hot |
| 864 | | 1/13/2010 | | | | |
| 865 | | 10/20/2008 | 12/28/2012 | 3/4" | red | hot |
| 866 | | 10/20/2008 | 4/2/2014 | 1/2" | blue | cold |
| 867 | | 10/20/2008 | 5/8/2014 | 1/2" | red | hot |
| 868 | 9/24/08-2  FB04-230-2-08 | 10/20/2008 | 8/22/2014 | 1/2" | blue | cold |
| 869 | 30 Feet | 10/20/2008 | 6/4/2016 | 1/2" | blue | cold |
| 870 | 20 feet | 10/20/2008 | 2/15/2017 | 3/4" | red | hot |
| 871 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 | 10/20/2008 | 3/27/2017 | 3/4" | red | hot |
| 872 | | 10/20/2008 | NOT A LEAK | | | |
| 873 | "3/4" CTS SDR-9 NSF-pw U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137 5-97 UPC 07/29/08-2 | 3/31/2009 | 5/9/2018 | 3/4" | red | hot |
| 874 | | 3/31/2009 | 7/16/2018 | 1/2" | red | hot |
| 875 | "031-1-09  10 feet  MADE IN USA" | 6/9/2009 | 8/17/2018 | 3/4" | red | hot |
| 876 | | 11/18/2009 | 9/26/2017 | 3/4" | red | hot |
| 877 | PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-rfh U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @73F | 11/18/2009 | 11/20/2017 | 1/2" | blue | cold |
| 878 | | 11/18/2009 | 9/6/2018 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 879 | 3/19/09-2 | 7/31/2009 | 3/29/2014 | 1/2" | red | hot |
| 880 | "NIBCO" | 7/31/2009 | 2/20/2016 | 3/4" | red | hot |
| 881 | NIBCO DURA-P | 7/31/2009 | 12/5/2017 | 1/2" | red | hot |
| 882 | | 7/31/2009 | NOT A LEAK | | | |
| 883 | NIBOC DURA-PEX PEX 1006 3/4" CTS SDR-9 Cnsf US-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ | 2/1/2010 | 11/3/2016 | 3/4" | red | hot |
| 884 | IBOC DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf US-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 160 psi | 2/1/2010 | 11/14/2016 | 1/2" | red | hot |
| 885 | 160 PSI @ 73F CSA B 137.5 | 2/1/2010 | 3/24/2017 | 3/4" | red | hot |
| 886 | | 2/1/2010 | NOT A LEAK | | | |
| 887 | | 4/16/2010 | 6/14/2018 | 3/4" | red | hot |
| 888 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code UPC ASTM F-876 F-877 F-1807 F F-2159 100  PSI @ 73 F CSA B | 8/17/2009 | 5/1/2017 | 1/2" | blue | cold |
| 889 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U." | 8/17/2009 | 4/12/2018 | 3/4" | red | hot |
| 890 | 35 feet | 8/17/2009 | 10/23/2018 | 1/2" | red | hot |
| 891 | | 11/3/2009 | 10/7/2013 | 3/4" | red | hot |
| 892 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807" | 11/3/2009 | 8/27/2015 | 3/4" | red | hot |
| 893 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code UPC ASTM F-876 F-877 F- | 11/3/2009 | 4/27/2017 | 1/2" | blue | cold |
| 894 | | 11/3/2009 | 1/24/2019 | 3/4" | red | hot |
| 895 | 10 feet | 11/21/2008 | 1/10/2017 | 1/2" | red | hot |
| 896 | "NIBCO" | 11/21/2008 | 2/23/2018 | 1/2" | blue | cold |
| 897 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 07/29/08-1" | 11/21/2008 | 12/3/2018 | 3/4" | red | hot |
| 898 | 03/13/09-1  FR04-020-2-09 | 3/19/2009 | 2/18/2015 | 1/2" | red | hot |
| 899 | 95 feet | 3/19/2009 | 11/29/2016 | 1/2" | red | hot |
| 900 | | 8/19/2008 | 6/1/2013 | 1/2" | red | hot |
| 901 | 07/29/08-1 | 8/19/2008 | 2/10/2014 | 1/2" | red | hot |
| 902 | 7/29/08-1  "NIBCO DURA-PEX PEX 1006  1/2" CTS  SDR-9  NSF-PW  U.P.  CODE ASTM F-876 F-877 F-1807 F-2159  100 psi @ 180 F  160 PSI @ 73 F  CSA B 137.5-97  UPC  07/29/08-1  FR04-113-1-08  50 FEET" | 8/19/2008 | 4/14/2014 | 1/2" | red | hot |
| 903 | see picture | 8/19/2008 | 4/15/2014 | 3/4" | red | hot |
| 904 | | 8/19/2008 | 2/11/2015 | 3/4" | red | hot |
| 905 | 07/29/08-1  FR04-113-1-08  90 FEET | 8/19/2008 | 7/13/2015 | 1/2" | red | hot |
| 906 | 07/29/08-1  FR04-113-1-08  85 FEET | 8/19/2008 | 8/3/2015 | 1/2" | red | hot |
| 907 | 07/30/08-1  FB04-146-4-08  30 FEET | 8/19/2008 | 9/8/2015 | 1/2" | blue | cold |
| 908 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100PSI" | 8/19/2008 | 10/26/2015 | 1/2" | red | hot |
| 909 | 90 FEET | 8/19/2008 | 11/19/2015 | 3/4" | red | hot |
| 910 | "NIBCO" | 8/19/2008 | 12/7/2015 | 1/2" | red | hot |
| 911 | | 8/19/2008 | 5/2/2016 | 3/4" | red | hot |
| 912 | PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 | 8/19/2008 | 9/11/2016 | 1/2" | blue | cold |
| 913 | 15 feet | 8/19/2008 | 10/20/2016 | 3/4" | red | hot |
| 914 | 95 feet | 8/19/2008 | 7/18/2017 | 3/4" | red | hot |
| 915 | | 8/19/2008 | 7/27/2017 | 3/4" | red | hot |
| 916 | | 8/19/2008 | 7/30/2017 | 1/2" | red | hot |
| 917 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 76 F | 8/19/2008 | 8/14/2017 | 1/2" | blue | cold |
| 918 | | 8/19/2008 | 10/18/2017 | 3/4" | red | hot |
| 919 | 75 feet | 8/19/2008 | 11/10/2017 | 1/2" | red | hot |
| 920 | | 8/19/2008 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 921 | NIBCO-PEX PEX 1006 3/4" CTS SDR-9 cNSFus | 11/1/2012 | 5/9/2016 | 3/4" | red | hot |
| 922 | | 2/13/2009 | 7/24/2017 | 1/2" | red | hot |
| 923 | 45 feet | 2/13/2009 | 10/9/2017 | 1/2" | red | hot |
| 924 | | 3/8/2010 | 7/2/2012 | 3/4" | red | hot |
| 925 | | 3/8/2010 | 1/5/2014 | 3/4" | red | hot |
| 926 | | 3/8/2010 | 7/14/2014 | 1/2" | blue | cold |
| 927 | 09/22/08-2  "CSA B 137.5-97 UPC 09/22/08-2 FR06-143-1-08  60 FEET" | 3/8/2010 | 1/14/2015 | 3/4" | red | hot |
| 928 | EX PEX 1006 3/4" CTS SDR-9 NSF-pw U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 160 PSI @ 73 | 3/8/2010 | 5/21/2017 | 3/4" | red | hot |
| 929 | | 3/8/2010 | NOT A LEAK | | | |
| 930 | 9/12/11-1  "IBCO DURA-PEX PEX 1006  3/4" CTS SDR-9 cNSFus pw-G rfh  U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  UPC  CSA B 137.5-97  09/12/11-1  FR06-145-3-11  95 feet MADE IN" | 3/13/2012 | 1/25/2014 | 3/4" | red | hot |
| 931 | | 3/13/2012 | 11/5/2015 | 3/4" | red | hot |
| 932 | | 3/13/2012 | 4/21/2016 | 1/2" | red | hot |
| 933 | | 3/13/2012 | NOT A LEAK | | | |
| 934 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-" | 11/2/2012 | 2/28/2018 | 3/4" | red | hot |
| 935 | 09/01/09-2  FB04-193-" | 11/4/2009 | 8/24/2015 | 1/2" | blue | cold |
| 936 | | 11/4/2009 | 1/25/2017 | 1/2" | blue | cold |
| 937 | | 11/4/2009 | 8/15/2017 | 1/2" | blue | cold |
| 938 | DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfhU.P. Code ASTM F-876 F-877 F-1807 F-2159 | 11/4/2009 | 8/15/2017 | 1/2" | blue | cold |
| 939 | 10 feet | 11/4/2009 | 9/25/2017 | 3/4" | red | hot |
| 940 | | 11/4/2009 | 8/18/2018 | 1/2" | blue | cold |
| 941 | 50 feet | 11/4/2009 | 10/26/2018 | 1/2" | red | hot |
| 942 | 95 feet | 8/29/2013 | 12/3/2018 | 3/4" | red | hot |
| 943 | 25 feet | 7/13/2009 | 2/29/2016 | 1/2" | blue | cold |
| 944 | | 10/1/2009 | 2/4/2014 | 3/4" | red | hot |
| 945 | | 10/1/2009 | 10/25/2016 | 3/4" | red | hot |
| 946 | | 10/1/2009 | 4/5/2017 | 1/2" | blue | cold |
| 947 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code   ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F CSA B 137.5 | 10/1/2009 | 6/28/2017 | 3/4" | red | hot |
| 948 | | 10/1/2009 | 10/18/2017 | 1/2" | blue | cold |
| 949 | | 10/1/2009 | NOT A LEAK | | | |
| 950 | 95 feet | 7/21/2009 | 9/11/2016 | 1/2" | blue | cold |
| 951 | NIBCO DURA-PEX PEX 1006 | 8/31/2009 | 10/10/2017 | 1/2" | red | hot |
| 952 | "/09-2 FR06-031-1-09 35 feet MADE IN USA" | 8/31/2009 | 1/14/2018 | 3/4" | red | hot |
| 953 | 75 feet | 8/31/2009 | 10/28/2018 | 1/2" | blue | cold |
| 954 | 15 Feet | 8/31/2009 | 11/17/2018 | 1/2" | blue | cold |
| 955 | | 8/31/2009 | | | | |
| 956 | | 3/24/2009 | 1/3/2017 | 1/2" | red | hot |
| 957 | | 3/24/2009 | 5/10/2017 | 1/2" | red | hot |
| 958 | NIBCO | 3/24/2009 | 5/22/2017 | 1/2" | red | hot |
| 959 | | 3/24/2009 | NOT A LEAK | | | |
| 960 | | 10/16/2009 | 10/13/2014 | 1/2" | red | hot |
| 961 | | 10/16/2009 | 10/29/2014 | 1/2" | red | hot |
| 962 | "NIBCO" | 10/16/2009 | 2/20/2015 | 1/2" | blue | cold |
| 963 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 CNSF" | 10/16/2009 | 9/10/2015 | 3/4" | red | hot |
| 964 | | 10/16/2009 | 11/30/2015 | 3/4" | red | hot |
| 965 | 25 Feet | 10/16/2009 | 5/17/2016 | 1/2" | blue | cold |
| 966 | 35 feet | 10/16/2009 | 8/29/2016 | 1/2" | red | hot |
| 967 | NIBCO DU | 10/16/2009 | 2/13/2017 | 1/2" | blue | cold |
| 968 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsfu US-PW_RFH u.p. Code | 10/16/2009 | 4/13/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 969 | | 10/16/2009 | 4/18/2017 | 1/2" | blue | cold |
| 970 | | 10/16/2009 | NOT A LEAK | | | |
| 971 | NIBCO DURA-PEX PEX | 3/27/2009 | 9/5/2017 | 3/4" | red | hot |
| 972 | | 3/27/2009 | 1/31/2019 | 3/4" | red | hot |
| 973 | | 7/22/2009 | 11/19/2017 | 1/2" | red | hot |
| 974 | "DE IN USA" | 7/22/2009 | 10/23/2018 | 3/4" | red | hot |
| 975 | 90 feet | 1/28/2010 | 12/5/2014 | 1/2" | blue | cold |
| 976 | 4/23/08 "PEX 1006 3/4" CTS SDR-9  NSF-PW ASTM F-876 F-877 F-2159 NSF-U.P. Code 100 PSE @ 180 F  160 PSI @ 73 F  CSA B 137.5-97  UPC  04/23/08-1  FR06-056-1-08  50 FEET" | 6/2/2008 | 8/18/2014 | 3/4" | red | hot |
| 977 | 40 FEET | 6/2/2008 | 11/17/2015 | 3/4" | red | hot |
| 978 | 45 FEET | 6/2/2008 | 2/11/2016 | 1/2" | red | hot |
| 979 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf us-pw-rfh U.P.Code ASTM F-876 F-877 -1807 F-2159 NSF-U.P. Code 100 PSI @180F 160 PSI @ 73F | 6/2/2008 | 1/5/2017 | 1/2" | red | hot |
| 980 | 50 feet | 6/2/2008 | 4/23/2017 | 1/2" | red | hot |
| 981 | | 6/2/2008 | NOT A LEAK | | | |
| 982 | | 10/8/2008 | 7/2/2012 | 1/2" | unknown | unknown |
| 983 | 07/07/08-1  FR04-109-2-08 | 10/8/2008 | 3/7/2015 | 1/2" | red | hot |
| 984 | 08/12/08-1  FR06-133-1-08 | 10/8/2008 | 3/8/2015 | 3/4" | red | hot |
| 985 | | 10/8/2008 | 6/11/2017 | 3/4" | red | hot |
| 986 | | 10/8/2008 | NOT A LEAK | | | |
| 987 | 02/26/09-2  FR06-016-1-09 | 3/30/2009 | 3/28/2015 | 3/4" | red | hot |
| 988 | | 3/30/2009 | 6/20/2017 | 1/2" | blue | cold |
| 989 | | 9/11/2009 | 5/23/2015 | 1/2" | red | hot |
| 990 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI" | 9/11/2009 | 1/29/2019 | 1/2" | red | hot |
| 991 | 10 feet | 7/2/2013 | 11/29/2018 | 1/2" | red | hot |
| 992 | | 1/5/2009 | 3/28/2017 | | | |
| 993 | | 7/30/2009 | 3/26/2018 | 1/2" | blue | cold |
| 994 | 10/01/09-1  FR06-136-3-09  95 FEET | 3/5/2010 | 5/5/2015 | 3/4" | red | hot |
| 995 | 90 feet | 3/5/2010 | 1/11/2017 | 1/2" | blue | cold |
| 996 | | 3/5/2010 | 2/11/2018 | 3/4" | red | hot |
| 997 | 90 feet | 3/5/2010 | 8/10/2018 | 1/2" | red | hot |
| 998 | "BCO DURA-PEX PEX 1006 13/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ...ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F 10/01" | 3/5/2010 | 11/2/2018 | 3/4" | red | hot |
| 999 | 05/15/08-2  ...04-032-4-08 | 6/12/2008 | 11/25/2013 | 1/2" | red | hot |
| 1000 | 06/11/08-1 | 6/12/2008 | 1/3/2014 | 1/2" | blue | cold |
| 1001 | 5/15/2008 | 6/12/2008 | 1/4/2014 | 1/2" | blue | cold |
| 1002 | 5/15/2008 | 6/12/2008 | 5/6/2014 | 1/2" | blue | cold |
| 1003 | "RA-PEX PEX 1006  1/2" CTS SDR-9  NSF-PW ASTM  F-876 F-877 F-1807 F-2159  NSF U.P. Code 100 PSI @ 180 F  160 PSI @ 73 F  CSA 137.5-97xx/xx/08-1 FB" | 6/12/2008 | 8/26/2014 | 1/2" | blue | cold |
| 1004 | | 6/12/2008 | 10/20/2014 | 1/2" | red | hot |
| 1005 | 05/15/08-2  FR04-082-4-08 | 6/12/2008 | 3/20/2015 | 1/2" | red | hot |
| 1006 | 05/15/08-1  FB04-110-4-08  15 FEET | 6/12/2008 | 5/6/2015 | 1/2" | blue | cold |
| 1007 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F W CSA B 137.5-9 | 6/12/2008 | 7/25/2016 | 1/2" | blue | cold |
| 1008 | NIBCO DURA-PEX PEX 1006 1/2" CTS SOR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. CO | 6/12/2008 | 8/27/2016 | 1/2" | red | hot |
| 1009 | | 6/12/2008 | 8/27/2016 | 1/2" | blue | cold |
| 1010 | 55 feet | 6/12/2008 | 8/30/2016 | 1/2" | blue | cold |
| 1011 | 55 feet | 6/12/2008 | 2/24/2017 | 1/2" | red | hot |
| 1012 | | 6/12/2008 | 3/28/2017 | 1/2" | | |
| 1013 | | 6/12/2008 | NOT A LEAK | | | |
| 1014 | see picture | 4/3/2009 | 4/3/2014 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1015 | "NIBCO DURA-PEX PEX 1006  3/4" CTS SDR-9 NSF-PW ASTM F-8" | 4/3/2009 | 8/29/2014 | 3/4" | red | hot |
| 1016 | | 4/3/2009 | 2/20/2017 | 1/2" | blue | cold |
| 1017 | | 4/3/2009 | NOT A LEAK | | | |
| 1018 | | 9/4/2009 | 6/29/2013 | 1/2" | blue | cold |
| 1019 | | 9/4/2009 | 9/19/2014 | 1/2" | blue | cold |
| 1020 | 07/20/09/2  FB04-145-2-09 | 9/4/2009 | 3/18/2015 | 1/2" | blue | cold |
| 1021 | 07/20/09/2  FB04-145-2-09  95 FEET | 9/4/2009 | 7/18/2015 | 1/2" | blue | cold |
| 1022 | | 9/4/2009 | NOT A LEAK | | | |
| 1023 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159" | 8/17/2009 | 6/9/2015 | 1/2" | red | hot |
| 1024 | FB04--140-2-09 | 8/17/2009 | 6/9/2015 | 1/2" | blue | cold |
| 1025 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfg U.P. Code ASTM F-87" | 8/17/2009 | 12/31/2015 | 1/2" | red | hot |
| 1026 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-PW-RFH U.P. CODE ASTM F-876 F-877 F-1807 F-21 | 8/17/2009 | 10/22/2016 | 1/2" | red | hot |
| 1027 | | 8/17/2009 | NOT A LEAK | | | |
| 1028 | 20 Feet | 4/6/2010 | 6/7/2016 | 3/4" | red | hot |
| 1029 | | 4/6/2010 | 9/26/2016 | 3/4" | red | hot |
| 1030 | | 4/6/2010 | 12/3/2016 | 3/4" | red | hot |
| 1031 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 CSA B 137.5-97 01/18/10-1 | 4/6/2010 | 12/5/2016 | 1/2" | red | hot |
| 1032 | NIBCO DURA-PEX PEX | 4/6/2010 | 12/7/2016 | 3/4" | red | hot |
| 1033 | | 4/6/2010 | 12/12/2016 | 3/4" | red | hot |
| 1034 | DURA-PEX PEX 1006 3/4" CTS SDR-9 | 4/6/2010 | 12/19/2016 | 3/4" | red | hot |
| 1035 | | 4/6/2010 | 2/9/2017 | 3/4" | red | hot |
| 1036 | | 4/6/2010 | 3/1/2017 | 3/4" | red | hot |
| 1037 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR_" | 4/6/2010 | 3/31/2017 | 3/4" | red | hot |
| 1038 | | 4/6/2010 | NOT A LEAK | | | |
| 1039 | | 12/4/2008 | 3/4/2013 | unknown | unknown | unknown |
| 1040 | | 12/4/2008 | 7/26/2013 | 1/2" | red | hot |
| 1041 | 07/14/08-2 "  PW U.P.  CODE ASTM  F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC  07/14/08-1  FR04-117-1-08  85 FEET" | 12/4/2008 | 12/26/2014 | 1/2" | red | hot |
| 1042 | "NIBCO DURA-" | 12/4/2008 | 4/19/2016 | 3/4" | red | hot |
| 1043 | | 12/4/2008 | NOT A LEAK | | | |
| 1044 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSF" | 9/17/2009 | 3/16/2015 | 1/2" | red | hot |
| 1045 | RA-PEX U P Code ASTM F-876 F-877 F-1807 F-2159 100 | 9/17/2009 | 12/29/2017 | 1/2" | red | hot |
| 1046 | 20 feet | 9/17/2009 | 12/18/2018 | 1/2" | red | hot |
| 1047 | 07/15/09-2 | 6/2/2008 | 10/31/2013 | 1/2" | red | hot |
| 1048 | | 6/2/2008 | 11/13/2013 | 3/4" | red | hot |
| 1049 | 03/03/08-1  "07 F-2159  NSF-U.P. CODE 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97  UPC 03-03-08-1  FR06-033-2-08  50 FEET" | 6/2/2008 | 10/29/2014 | 3/4" | red | hot |
| 1050 | 03/03/08-1  FR06-033-2-08 | 6/2/2008 | 3/17/2015 | 3/4" | red | hot |
| 1051 | | 6/2/2008 | 7/23/2015 | 1/2" | blue | cold |
| 1052 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100PSI" | 2/8/2008 | 12/30/2015 | 1/2" | blue | cold |
| 1053 | 65 Feet | 2/8/2008 | 7/6/2016 | 1/2" | red | hot |
| 1054 | 100 psi @ 180 f 160 psi 73 f csa b 137.5 5-97 | 2/8/2008 | **1/10/2017** | 3/4" | red | hot |
| 1055 | | 2/8/2008 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1056 | 01/26/09-1 "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 01/26/09-1 FR06-003-3-09 50 FEET" | 3/6/2009 | 12/17/2014 | 3/4" | red | hot |
| 1057 | 100 feet | 3/6/2009 | 12/30/2016 | 1/2" | blue | cold |
| 1058 | "6 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 02/16/09-2 FB04-" | 3/6/2009 | 7/13/2018 | 1/2" | blue | cold |
| 1059 | | 3/6/2009 | | | | |
| 1060 | | 5/19/2008 | 2/28/2018 | 3/4" | red | hot |
| 1061 | "PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF" | 5/19/2008 | 3/29/2018 | 1/2" | blue | cold |
| 1062 | "CO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-" | 5/19/2008 | 10/24/2018 | 3/4" | red | hot |
| 1063 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code   ASTM F-8 | 10/19/2009 | 7/10/2016 | 3/4" | red | hot |
| 1064 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807" | 10/19/2009 | 6/7/2018 | 1/2" | red | hot |
| 1065 | 70 feet | 5/12/2008 | 1/24/2018 | 1/2" | blue | cold |
| 1066 | | 7/25/2013 | 10/14/2016 | 3/4" | red | hot |
| 1067 | | 7/25/2013 | NOT A LEAK | | | |
| 1068 | 25 FEET | 8/8/2008 | 9/6/2016 | 1/2" | blue | cold |
| 1069 | 30 feet | 8/8/2008 | 11/29/2017 | 1/2" | blue | cold |
| 1070 | | 8/8/2008 | 1/19/2018 | 1/2" | blue | cold |
| 1071 | | 8/8/2008 | NOT A LEAK | | | |
| 1072 | | 5/6/2013 | 1/20/2018 | 1/2" | red | hot |
| 1073 | | 5/6/2013 | 3/27/2018 | 1/2" | red | hot |
| 1074 | 100 feet | 5/6/2013 | 4/9/2018 | 1/2" | red | hot |
| 1075 | | 5/6/2013 | | | | |
| 1076 | 90 feet | 6/4/2013 | 11/2/2017 | 1/2" | red | hot |
| 1077 | | 6/4/2013 | 11/2/2017 | 1/2" | red | hot |
| 1078 | | 6/4/2013 | 3/21/2018 | 3/4" | red | hot |
| 1079 | 5 feet | 6/4/2013 | 7/2/2018 | 1/2" | red | hot |
| 1080 | 07/15/09/1 FB04-141-2-09 45 feet | 9/11/2009 | 10/16/2015 | 1/2" | blue | cold |
| 1081 | "NIBC" | 9/11/2009 | 9/17/2018 | 1/2" | blue | cold |
| 1082 | "IN USA" | 12/10/2012 | 2/2/2018 | 1/2" | red | hot |
| 1083 | | 12/10/2012 | 6/27/2018 | 1/2" | blue | cold |
| 1084 | 08/26/10-1 FR06-138-5-10 | 10/22/2010 | 9/24/2013 | 3/4" | red | hot |
| 1085 | EX 1006 3/4" | 10/22/2010 | 6/20/2017 | 3/4" | red | hot |
| 1086 | 20 feet | 10/22/2010 | 7/24/2017 | 1/2" | red | hot |
| 1087 | "NIBCO DURA-PEX PEX 1006" | 10/22/2010 | 3/2/2018 | 1/2" | red | hot |
| 1088 | | 10/22/2010 | 4/13/2018 | 3/4" | red | hot |
| 1089 | | 10/22/2010 | | | | |
| 1090 | 75 feet | 12/3/2012 | 9/30/2016 | 3/4" | red | hot |
| 1091 | | 12/3/2012 | 9/27/2017 | 1/2" | red | hot |
| 1092 | | 12/3/2012 | 10/30/2018 | 3/4" | blue | cold |
| 1093 | | 6/28/2013 | 11/25/2018 | 1/2" | red | hot |
| 1094 | | 7/15/2008 | 8/19/2014 | 1/2" | red | hot |
| 1095 | | 7/15/2008 | 7/31/2016 | | | |
| 1096 | 95 feet | 7/15/2008 | 5/14/2018 | 1/2" | blue | cold |
| 1097 | | 7/15/2008 | NOT A LEAK | | | |
| 1098 | 90 FEET | 8/20/2008 | 12/3/2015 | 1/2" | red | hot |
| 1099 | 40 FEET 45 FEET | 8/20/2008 | 5/15/2016 | 1/2" | red | hot |
| 1100 | | 8/20/2008 | 5/30/2016 | 1/2" | red | hot |
| 1101 | EX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P Code ASTM F-876 F-877 | 8/20/2008 | 11/13/2016 | 1/2" | blue | cold |
| 1102 | | 8/20/2008 | 3/22/2017 | 1/2" | red | hot |
| 1103 | | 8/20/2008 | NOT A LEAK | | | |
| 1104 | NIBCO PEX 3/4" CTS SDR-9 -EX 3308 NSF/ANSI 61 L | 10/16/2013 | 8/21/2017 | 3/4" | red | hot |
| 1105 | | 10/16/2013 | 10/24/2017 | 3/4" | red | hot |
| 1106 | | 10/16/2013 | 3/6/2018 | | | |
| 1107 | | 10/16/2013 | 11/12/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1108 | 70 feet MADE IN USA | 1/4/2013 | 1/18/2018 | 3/4" | red | hot |
| 1109 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF PW AST, F-876 F-877 F-1807 F | 6/17/2008 | 10/17/2017 | 3/4" | red | hot |
| 1110 | NIBCO DURA-PEX PEX 1006 | 6/17/2008 | 10/28/2017 | 3/4" | red | hot |
| 1111 | | 6/17/2008 | NOT A LEAK | | | |
| 1112 | R-9 PEX 3308 UPC NSF/ANSI 61 LOW LEAD UPC COMPONENT POTABLE WATER/RADIANT HEATING/NO | 5/15/2013 | 2/1/2018 | 3/4" | red | hot |
| 1113 | 08/27/12-1  FR06-167-4-12 | 8/8/2013 | 8/20/2015 | 3/4" | red | hot |
| 1114 | NIBCO PEX 1/2" CTS SDR-9 PEX 3308 NSF/ANSI 61 LOW LEAD COMPONENT POTABLE WATER/RADIANT HEATING/NO OXEGEN BARRIER ASTM F-876 F-877 F-1807 F-2159 CSA 137 5 80 PSI @200 F 100 PSI | 8/8/2013 | 9/14/2016 | 1/2" | red | hot |
| 1115 | "NIBCO PEX 1/2" CTS SDR-9 PEX 3308 UPC NSF/ANST 61...." | 8/8/2013 | 12/27/2018 | 1/2" | red | hot |
| 1116 | 55 feet | 5/2/2008 | 5/4/2017 | 1/2" | blue | cold |
| 1117 | | 2/28/2012 | 1/29/2016 | 1/2" | red | hot |
| 1118 | | 2/28/2012 | 1/9/2017 | 3/4" | red | hot |
| 1119 | | 7/24/2009 | 9/19/2012 | | red | hot |
| 1120 | | 7/24/2009 | 12/13/2012 | 1/2" | red | hot |
| 1121 | | 7/24/2009 | 2/20/2013 | 3/4" | | |
| 1122 | | 7/24/2009 | 7/26/2013 | 1/2" | red | hot |
| 1123 | "NIBCO DURA" | 7/24/2009 | 1/15/2014 | 1/2" | red | hot |
| 1124 | not very legible; appears to read "03/19/09-3 FR06-004-1-09  10 FEET" | 7/24/2009 | 5/6/2015 | 3/4" | red | hot |
| 1125 | 04/28/09-1  FB04-071-4-09  45 feet MADE IN USA | 7/24/2009 | 6/22/2015 | 1/2" | blue | cold |
| 1126 | 25 feet | 7/24/2009 | 12/3/2015 | 3/4" | red | hot |
| 1127 | 35 feet | 7/24/2009 | 8/13/2016 | 1/2" | red | hot |
| 1128 | 85 feet | 7/24/2009 | 11/27/2016 | 1/2" | blue | cold |
| 1129 | 5 feet | 7/24/2009 | 12/26/2016 | 1/2" | blue | cold |
| 1130 | | 7/24/2009 | NOT A LEAK | | | |
| 1131 | 15 feet | 8/28/2012 | 1/13/2016 | 1/2" | red | hot |
| 1132 | | 8/28/2012 | 12/29/2016 | | | |
| 1133 | | 8/28/2012 | 1/25/2017 | 1/2" | red | hot |
| 1134 | 25 feet | 8/28/2012 | 10/6/2017 | 1/2" | blue | cold |
| 1135 | 45 feet | 8/28/2012 | 4/7/2018 | 3/4" | red | hot |
| 1136 | | 8/28/2012 | NOT A LEAK | | | |
| 1137 | | 3/17/2012 | 8/4/2016 | 3/4" | red | hot |
| 1138 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code | 3/17/2012 | 1/17/2017 | 3/4" | red | hot |
| 1139 | 60 feet | 3/17/2012 | 12/11/2017 | 1/2" | red | hot |
| 1140 | | 3/17/2012 | NOT A LEAK | | | |
| 1141 | DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 | 6/22/2012 | 4/28/2017 | 1/2" | red | hot |
| 1142 | | 7/21/2008 | 1/8/2018 | 1" | blue | cold |
| 1143 | 5 feet | 6/21/2012 | 2/6/2018 | 3/4" | red | hot |
| 1144 | "NIBCO PEX PEX 1006" | 6/21/2012 | 5/21/2018 | 3/4" | red | hot |
| 1145 | | 8/20/2008 | 8/1/2014 | 1" | blue | cold |
| 1146 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159" | 2/23/2011 | 11/9/2015 | 1/2" | red | hot |
| 1147 | 5 feet | 2/23/2011 | 6/21/2016 | 1/2" | red | hot |
| 1148 | URA_PEX PEX 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180 f 160 PSI @73 f CSA @ 137.5-97 | 2/23/2011 | 5/19/2017 | 1/2" | red | hot |
| 1149 | 2/2/11-1  "1/2" CTS  SDR-9  cNSFus-pw-G  rfh U.P.  Code ASTM  F-876 F-877 F-1807 F-2159 100 psi @ 180 F  160 PSI @ 73 F  UPC  CSA B 137.5-97 02/02/11-1  FR04-242-5-10  74 feet MADE IN USA" | 2/18/2011 | 1/30/2014 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1150 | "NIBCO DURA" | 2/18/2011 | 7/22/2015 | 3/4" | red | hot |
| 1151 | | 2/18/2011 | 1/29/2016 | 1/2" | red | hot |
| 1152 | | 2/18/2011 | 9/3/2017 | 1/2" | blue | cold |
| 1153 | 100 feet | 2/18/2011 | 11/27/2017 | 1/2" | red | hot |
| 1154 | 65 feet | 2/18/2011 | 1/5/2018 | 1/2" | red | hot |
| 1155 | 100 feet | 2/18/2011 | 2/16/2018 | 3/4" | red | hot |
| 1156 | | 2/18/2011 | NOT A LEAK | | | |
| 1157 | | 8/19/2008 | 6/11/2011 | 1/2" | red | hot |
| 1158 | | 8/19/2008 | 12/31/2011 | 1/2" | red | hot |
| 1159 | | 8/19/2008 | 5/26/2012 | 1/2" | red | hot |
| 1160 | 07/29/08-2  FR06-127-3-08 | 8/19/2008 | 10/8/2013 | 3/4" | red | hot |
| 1161 | 7/29/08- | 8/19/2008 | 4/18/2014 | 3/4" | red | hot |
| 1162 | 7/29/08- | 8/19/2008 | 4/24/2014 | 1/2" | red | hot |
| 1163 | 7/30/08-1  FB04-146-4-08 | 8/19/2008 | 9/27/2014 | 1/2" | blue | cold |
| 1164 | 45 FEET | 8/19/2008 | 9/13/2016 | 1/2" | blue | cold |
| 1165 | | 8/19/2008 | 12/21/2016 | | | |
| 1166 | 55 feet | 8/19/2008 | 2/9/2017 | 1/2" | blue | cold |
| 1167 | | 8/19/2008 | NOT A LEAK | | | |
| 1168 | 5/2/11- | 6/24/2011 | 10/31/2014 | 1/2" | red | hot |
| 1169 | | 6/24/2011 | 4/11/2016 | 3/4" | red | hot |
| 1170 | | 6/24/2011 | 7/3/2017 | 1/2" | red | hot |
| 1171 | 60 Feet | 6/24/2011 | 1/6/2018 | 1/2" | red | hot |
| 1172 | 85 FEET | 5/6/2008 | 5/26/2016 | 1/2" | red | hot |
| 1173 | URA_PEX PEX 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180 f 160 PSI @73 f CSA @ 137.5-97 | 5/6/2008 | 8/4/2016 | 3/4" | red | hot |
| 1174 | "-1-08 5 feet" | 5/6/2008 | 7/6/2018 | 3/4" | red | hot |
| 1175 | 10 feet | 5/6/2008 | 8/15/2018 | 3/4" | red | hot |
| 1176 | | 5/6/2008 | | | | |
| 1177 | | 2/27/2008 | 7/20/2012 | | red | hot |
| 1178 | | 2/27/2008 | 2/18/2013 | | red | hot |
| 1179 | 02/11/08-1  FR06-012-1-08 | 2/27/2008 | 11/18/2013 | 3/4" | red | hot |
| 1180 | 2/14/08-2  "  PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97  UPC  02/14/08-2  FB04-021-2-08  50 FEET" | 2/27/2008 | 1/17/2014 | 1/2" | blue | cold |
| 1181 | 02/14/08-2  "9 NSF-U.P.  CODE 100 PSI @ 180 F 160 PSI @ 73F  CSA B 137.5-97 UPC  02/14/08-2 FB04-021-2-08  60 FEET" | 2/27/2008 | 5/21/2014 | 1/2" | blue | cold |
| 1182 | 2/14/08-2  FB04-021-2-08 | 2/27/2008 | 7/21/2014 | 1/2" | blue | cold |
| 1183 | 1/22/08-2  "-9  NSF-PW  ASTM  F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97  UPC  01/22/08-2  FR04-179-2-07  95 FEET" | 2/27/2008 | 8/29/2014 | 1/2" | red | hot |
| 1184 | | 2/27/2008 | NOT A LEAK | | | |
| 1185 | "NIBCO DURA-PEX PEX 1006 1/2"" | 10/14/2010 | 9/17/2018 | 1/2" | red | hot |
| 1186 | 45 feet | 5/9/2012 | 11/25/2016 | 1/2" | red | hot |
| 1187 | NIBCO | 5/9/2012 | 2/13/2017 | 1/2" | red | hot |
| 1188 | 77 f-1807 f-2159 100 psi @ 180f 160 psi F | 5/9/2012 | 2/23/2017 | 3/4" | red | hot |
| 1189 | | 5/9/2012 | 6/7/2017 | 1/2" | red | hot |
| 1190 | 50 feet | 5/9/2012 | 1/29/2018 | 3/4" | red | hot |
| 1191 | | 5/9/2012 | NOT A LEAK | | | |
| 1192 | | 9/28/2011 | 4/24/2015 | 3/4" | red | hot |
| 1193 | 09/07/11-2  FB04-252-4-11  5 feet | 9/28/2011 | 10/21/2015 | 1/2" | blue | cold |
| 1194 | 09/07/11-2  FB04-252-4-11  40 feet | 9/28/2011 | 10/23/2015 | 1/2" | blue | cold |
| 1195 | 60 feet | 9/28/2011 | 11/25/2018 | 1/2" | blue | cold |
| 1196 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P." | 9/28/2011 | 11/25/2018 | 1/2" | blue | cold |
| 1197 | | 9/28/2011 | 11/25/2018 | 1/2" | red | hot |
| 1198 | | 10/23/2008 | 7/20/2013 | 1/2" | | |
| 1199 | | 10/23/2008 | 9/4/2013 | 1/2" | red | hot |
| 1200 | | 10/23/2008 | 11/16/2015 | 3/4" | red | hot |
| 1201 | 70 feet | 10/23/2008 | 8/7/2016 | 1/2" | blue | cold |
| 1202 | | 10/23/2008 | 1/5/2017 | 1/2" | red | hot |
| 1203 | | 10/23/2008 | 1/5/2017 | 1/2" | blue | cold |
| 1204 | | 10/23/2008 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1205 | 30 Feet | 1/5/2009 | 7/12/2016 | 1/2" | red | hot |
| 1206 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 N" | 1/5/2009 | 8/10/2018 | 1/2" | red | hot |
| 1207 | | 1/5/2009 | 8/11/2018 | 1/2" | red | hot |
| 1208 | | 1/5/2009 | | | | |
| 1209 | | 12/16/2011 | 7/30/2014 | 1/2" | red | hot |
| 1210 | | 12/16/2011 | 3/29/2016 | 3/4" | red | hot |
| 1211 | 65 feet | 12/16/2011 | 3/12/2017 | 1/2" | red | hot |
| 1212 | | 12/16/2011 | 5/10/2018 | 1/2" | red | hot |
| 1213 | | 12/16/2011 | NOT A LEAK | | | |
| 1214 | 80 feet | 3/17/2011 | 11/22/2015 | 1/2" | red | hot |
| 1215 | | 3/15/2012 | 9/11/2017 | 1/2" | red | hot |
| 1216 | | 3/15/2012 | 1/23/2018 | 3/4" | red | hot |
| 1217 | 50 feet | 3/15/2012 | 4/12/2018 | 1/2" | red | hot |
| 1218 | "CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73F UPC CSA B 137.5-97 01/14/" | 3/15/2012 | 1/10/2019 | 1/2" | red | hot |
| 1219 | PEX 1006 1/2" CTS XXXX cNSFup-pw-B rth U.P. Code ASTM F-876 XXXXXXXX... 73 F  XXX CSA B 137.5-97 | 3/17/2011 | 7/27/2016 | 1/2" | red | hot |
| 1220 | | 3/17/2011 | 7/8/2017 | 3/4" | red | hot |
| 1221 | | 3/17/2011 | NOT A LEAK | | | |
| 1222 | | 10/9/2012 | 12/7/2017 | 1/2" | blue | cold |
| 1223 | 02/02/11-1 | 2/21/2011 | 2/4/2015 | 1/2" | red | hot |
| 1224 | | 2/21/2011 | 8/8/2018 | 3/4" | red | hot |
| 1225 | "4" CTS SDR-9 cNSFus pw-G rfh U.P. Co" | 4/13/2012 | 8/16/2018 | 3/4" | red | hot |
| 1226 | | 9/26/2011 | 10/31/2014 | 3/4" | red | hot |
| 1227 | IBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73F CSA B 137.5 5-97 | 9/26/2011 | 6/5/2017 | 3/4" | red | hot |
| 1228 | | 9/26/2011 | 2/24/2018 | 1/2" | red | hot |
| 1229 | "NIBCO DURA PEX PEX 1006 3/4" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F W CSA R 137" | 9/26/2011 | 3/3/2018 | 3/4" | red | hot |
| 1230 | | 9/26/2011 | NOT A LEAK | | | |
| 1231 | 02/28/11-1  "Pex 1006 3/4" CTS SDR-9 cNSFus pw-G rfh u.p. Code ASTM F-876 F-877 F-1807 F-2159 100 psi @180 F 160 PSI @ 73 F UPC  CSA B 137.5-97  02/28/11-1 FR06-007-3-11 80 Feet MADE IN" | 5/6/2011 | 11/18/2014 | 3/4" | red | hot |
| 1232 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9cNSF PW -G rfh U.P. Code ASTM F-876 F-877 F-2159 100 PSI @ 180 | 5/6/2011 | 3/12/2017 | 3/4" | red | hot |
| 1233 | "NIBCO" | 5/6/2011 | 3/30/2018 | 1/2" | red | hot |
| 1234 | "1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI .... PSI 73 F UPC CSA B 137.5-97  04/18/1" | 5/6/2011 | 1/24/2019 | 1/2" | red | hot |
| 1235 | NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 cNSFus pw-6 rfh U | 6/9/2011 | 3/31/2017 | 1" | blue | cold |
| 1236 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw- | 6/9/2011 | 7/21/2017 | 1/2" | red | hot |
| 1237 | | 6/9/2011 | 9/13/2017 | 1/2" | blue | cold |
| 1238 | | 6/9/2011 | NOT A LEAK | | | |
| 1239 | | 8/18/2008 | 10/19/2015 | 1/2" | red | hot |
| 1240 | 07/29/08-1  FR04-108-2-08  80 FEET | 8/18/2008 | 10/20/2015 | 1/2" | red | hot |
| 1241 | "NIBCO DURA-PEX PEX 1006 1/2 CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180" | 8/18/2008 | 11/23/2015 | 1/2" | blue | cold |
| 1242 | NIBCO DURA-PEX PEX 10063/4" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180" | 8/18/2008 | 11/24/2015 | 1/2" | red | hot |
| 1243 | NIBCO DU | 8/18/2008 | 9/7/2016 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1244 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 8/18/2008 | 3/13/2017 | 1/2" | red | hot |
| 1245 | | 8/18/2008 | NOT A LEAK | | | |
| 1246 | 45 feet | 1/27/2011 | 10/10/2017 | 1/2" | red | hot |
| 1247 | 50 feet | 1/27/2011 | 4/11/2018 | 1/2" | blue | cold |
| 1248 | 80 feet | 10/20/2008 | 10/27/2017 | 1/2" | blue | cold |
| 1249 | 100 feet | 10/20/2008 | 10/28/2017 | 1/2" | blue | cold |
| 1250 | | 10/10/2008 | 7/20/2018 | 1" | blue | cold |
| 1251 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 nNSFus-pw-F rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 10" | 6/20/2012 | 11/22/2015 | 3/4" | red | hot |
| 1252 | NIBCO DURA-PE | 2/1/2012 | 9/10/2016 | 3/4" | red | hot |
| 1253 | | 3/26/2009 | 7/3/2017 | 3/4" | red | hot |
| 1254 | 95 feet | 3/26/2009 | 11/26/2017 | 1/2" | red | hot |
| 1255 | | 2/1/2012 | 5/13/2017 | 1/2" | red | hot |
| 1256 | | 2/1/2012 | 8/9/2017 | 3/4" | red | hot |
| 1257 | | 2/1/2012 | 11/27/2018 | 1/2" | red | hot |
| 1258 | 20 feet | 6/19/2009 | 12/14/2015 | 1/2" | blue | cold |
| 1259 | "NIBCO DURA-PEX  PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 05......FB04-079-4-09  90 feet  MADE IN USA" | 6/19/2009 | 12/6/2018 | 1/2" | blue | cold |
| 1260 | "25 feet MADE IN USA" | 2/19/2010 | 5/6/2018 | 1/2" | blue | cold |
| 1261 | 01/15/10-1  FR04-209-4-09  5 feet | 2/17/2010 | 7/2/2015 | 1/2" | red | hot |
| 1262 | 01-15-10-1  FR04-209-4-09  70 feet | 2/17/2010 | 7/11/2015 | 1/2" | red | hot |
| 1263 | 50 feet | 2/17/2010 | 10/1/2018 | 3/4" | red | hot |
| 1264 | 5 feet | 2/16/2010 | 1/4/2016 | 3/4" | red | hot |
| 1265 | 55 feet | 5/22/2009 | 7/6/2016 | 1/2" | red | hot |
| 1266 | | 5/22/2009 | 8/17/2016 | 1/2" | blue | cold |
| 1267 | "DURA-PEX PEX 1006 3/4" CTS SDR-9...." | 5/22/2009 | 1/26/2019 | 3/4" | red | hot |
| 1268 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSF-us pw-G rf" | 11/19/2010 | 1/28/2016 | 3/4" | red | hot |
| 1269 | | 11/19/2010 | 1/6/2018 | 3/4" | red | hot |
| 1270 | "4-134-2-10 35 feet MADE IN USA" | 11/19/2010 | 2/24/2018 | 1/2" | red | hot |
| 1271 | | 11/19/2010 | NOT A LEAK | | | |
| 1272 | | 6/1/2010 | 2/17/2014 | 1/2" | red | hot |
| 1273 | "NIBCO DURA-PEX PEX 1006 1/2"CTS SDR-9 cNSFus-pw-rfh U.P.  Code UPC ASTM F-876 F-87" | 6/1/2010 | 12/17/2014 | 1/2" | red | hot |
| 1274 | 10/01/09-1  FR04-162-2-09  35 feet | 6/24/2010 | 6/5/2015 | 1/2" | red | hot |
| 1275 | | 4/7/2011 | 1/26/2016 | 3/4" | red | hot |
| 1276 | | 5/23/2011 | 5/10/2017 | 1/2" | red | hot |
| 1277 | 9/21/11-1  "2159  100 PSI @ 180 F  160 PSI @ 73 F  UPC  CSA B  137.5-97 09/21/11-1  FB04-273-2-11  55 FEET MADE IN USA" | 10/19/2011 | 6/1/2014 | 1/2" | blue | cold |
| 1278 | "NIBCO DURA-PEX PEX" | 3/24/2011 | 2/5/2016 | 3/4" | red | hot |
| 1279 | | 3/24/2011 | 1/7/2017 | 3/4" | red | hot |
| 1280 | | 4/28/2010 | 6/9/2012 | 1/2" | red | hot |
| 1281 | 15 feet | 11/25/2009 | 10/26/2018 | 3/4" | red | hot |
| 1282 | 5/20/11-1  FR04-069-4-11 | 6/24/2011 | 8/1/2014 | 1/2" | red | hot |
| 1283 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159" | 6/24/2011 | 7/19/2018 | 1/2" | blue | cold |
| 1284 | | 5/23/2011 | 12/11/2018 | 1/2" | red | hot |
| 1285 | 5 feet | 10/8/2009 | 7/15/2016 | 3/4" | red | hot |
| 1286 | 15 feet | 10/8/2009 | 2/6/2018 | 3/4" | red | hot |
| 1287 | | 2/6/2009 | 11/21/2016 | 1/2" | red | hot |
| 1288 | 100 feet | 9/23/2008 | 7/24/2018 | 1/2" | blue | cold |
| 1289 | 85 feet | 12/15/2010 | 8/30/2017 | 1/2" | blue | cold |
| 1290 | 40 feet | 9/12/2011 | 5/23/2018 | 1/2" | red | hot |
| 1291 | 55 feet | 9/12/2011 | 5/27/2018 | 1/2" | red | hot |
| 1292 | NIBCO PEX PEX 10061/2" CTS SDR-9 Cnsf us-pw-G rfh U.P. Code | 7/12/2011 | 12/6/2016 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1293 | PEX 1006 1/2" CTS XXXX cNSFup-pw-G rth U.P. Code ASTM F-876 F-877 F-1806 F-2159 100 PSI @180 F 160 PSI @ 73 F | 7/12/2011 | 9/7/2017 | 1/2" | red | hot |
| 1294 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-180" | 7/12/2011 | 2/9/2018 | 3/4" | red | hot |
| 1295 | 15 feet | 7/12/2011 | 11/18/2018 | 1/2" | blue | cold |
| 1296 | | 3/2/2009 | 6/28/2016 | 1/2" | red | hot |
| 1297 | | 3/2/2009 | 10/5/2017 | 3/4" | red | hot |
| 1298 | 100 feet | 3/2/2009 | 6/13/2018 | 1/2" | blue | cold |
| 1299 | | 11/3/2009 | 5/22/2013 | 3/4" | red | hot |
| 1300 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73F 09/30 | 11/3/2009 | 10/2/2017 | 1/2" | BLue | cold |
| 1301 | 75 feet | 12/23/2008 | 9/22/2016 | 3/4" | red | hot |
| 1302 | | 3/12/2010 | 12/2/2012 | 1/2" | unknown | unknown |
| 1303 | 10 feet | 3/12/2010 | 4/9/2018 | 1/2" | blue | cold |
| 1304 | "NIB" | 3/12/2010 | 10/8/2018 | 3/4" | blue | cold |
| 1305 | | 8/14/2008 | 7/30/2014 | 1/2" | blue | cold |
| 1306 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F" | 8/14/2008 | 11/6/2018 | 1/2" | blue | cold |
| 1307 | 15 feet | 8/3/2009 | 2/19/2018 | 1/2" | red | hot |
| 1308 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1" | 8/3/2009 | 5/28/2018 | 1/2" | blue | cold |
| 1309 | 25 feet | 8/3/2009 | 7/13/2018 | 1/2" | blue | cold |
| 1310 | | 8/3/2009 | | | | |
| 1311 | | 8/4/2009 | 9/19/2017 | 1/2" | blue | cold |
| 1312 | "feet MADE IN USA" | 8/4/2009 | 5/15/2018 | 1/2" | blue | cold |
| 1313 | | 8/4/2009 | 5/15/2018 | 1/2" | red | hot |
| 1314 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-r" | 8/4/2009 | 8/1/2018 | 3/4" | red | hot |
| 1315 | 15 feet | 8/4/2009 | 8/17/2018 | 3/4" | red | hot |
| 1316 | | 8/4/2009 | | | | |
| 1317 | "NIBCO DUR" | 8/7/2009 | 7/21/2018 | 1/2" | blue | cold |
| 1318 | "eet MADE IN USA" | 8/7/2009 | 10/3/2018 | 1/2" | blue | cold |
| 1319 | | 2/15/2011 | 1/11/2016 | 3/4" | blue | cold |
| 1320 | | 5/17/2011 | 11/1/2017 | | blue | cold |
| 1321 | | 5/17/2011 | 11/12/2017 | 3/4" | red | hot |
| 1322 | "NIBCO PEX PEX 1006 1/2" CTS  SDR-9  nNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @  180 F  160 PSI @ 73 F  UPC CSA B 137.5-97 07/15/11-1  FR04-102-1-11 60 feet  MADE IN USA" | 8/8/2011 | 6/19/2015 | 1/2" | red | hot |
| 1323 | 65 feet | 8/8/2011 | 3/16/2016 | 3/4" | red | hot |
| 1324 | 75 feet | 8/8/2011 | 5/24/2018 | 1/2" | red | hot |
| 1325 | 70 feet | 8/8/2011 | 7/20/2018 | 3/4" | red | hot |
| 1326 | | 8/8/2011 | | | | |
| 1327 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM f-8" | 9/26/2011 | 9/5/2015 | 1/2" | red | hot |
| 1328 | NIBC | 9/26/2011 | 8/10/2016 | 3/4" | red | hot |
| 1329 | ex pex 1006 1/2 cts sdr-9 cNSF us-pw G rft | 9/26/2011 | 9/19/2016 | 1/2" | red | hot |
| 1330 | "NIB" | 8/26/2011 | 12/9/2015 | 1/2" | red | hot |
| 1331 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh u.p. cODE astm f-876 f-877 f-1807 f-2159 100 psi @180f 160psi @ 73 | 3/26/2012 | 6/22/2017 | 1/2" | blue | cold |
| 1332 | | 3/16/2012 | 8/25/2017 | 3/4" | red | hot |
| 1333 | "NIBCO PEX 3/4" CTS SDR-9 PEX 3308 UPC NSF/ANSI 61 LOW LEAD UPC" | 8/9/2013 | 10/24/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1334 | 9/19/11-2  "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus=pw-G rfh  U.P.  CODE  ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160psi @ 73 F  UPC  CSA B  137.5-97 09/19/11-2  FB04-269-2-11  40 FEET MADE IN USA" | 1/5/2012 | 2/24/2014 | 1/2" | blue | cold |
| 1335 | | 1/5/2012 | 9/10/2017 | 1/2" | blue | cold |
| 1336 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code AS" | 10/25/2011 | 8/17/2018 | 3/4" | red | hot |
| 1337 | 07/29/08-1  FR04-113-1-08 | 8/5/2008 | 2/27/2015 | 1/2" | red | hot |
| 1338 | | 8/5/2008 | 1/19/2018 | 1/2" | | |
| 1339 | 20 feet | 8/8/2008 | 11/29/2017 | 1/2" | red | hot |
| 1340 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  CSA B...interupted...07/09-1  FR04-035-3-09  60 feet MADE IN USA" | 5/4/2009 | 1/5/2015 | 1/2" | red | hot |
| 1341 | | 5/4/2009 | 10/20/2015 | 1/2" | blue | cold |
| 1342 | 30 feet | 5/4/2009 | 10/9/2017 | 1/2" | blue | cold |
| 1343 | "NIBCO DURA-PEX PEX 1006 1" CTS SDR-9" | 5/4/2009 | 11/27/2018 | 1" | blue | cold |
| 1344 | | 6/30/2008 | 8/15/2014 | 1/2" | blue | cold |
| 1345 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Co" | 6/30/2008 | 4/26/2016 | 1/2" | red | hot |
| 1346 | | 6/30/2008 | 8/23/2016 | 1/2" | blue | cold |
| 1347 | 10 feet | 6/30/2008 | 10/5/2016 | 3/4" | red | hot |
| 1348 | | 6/30/2008 | 11/23/2016 | | | |
| 1349 | | 6/30/2008 | 11/30/2016 | | | |
| 1350 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159  NSF-U.P. Code 100 PSI @ 180F 160 PSI @ 73F CSA B 137.5-97 | 6/30/2008 | 3/1/2017 | 1/2" | red | hot |
| 1351 | 70 feet | 6/30/2008 | 4/24/2017 | 1/2" | blue | cold |
| 1352 | 20 feet | 6/30/2008 | 6/15/2017 | 1/2" | red | hot |
| 1353 | 100 feet | 6/30/2008 | 7/3/2017 | 1/2" | blue | cold |
| 1354 | "NIBCO DURA-PEX PES 1006 3/4" CTS SDR-9 NSF-pw U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137 5-97 05/29/08-1 F" | 6/30/2008 | 4/10/2018 | 3/4" | red | hot |
| 1355 | 45 feet | 6/30/2008 | 8/31/2018 | 3/4" | red | hot |
| 1356 | "DURA-PEX PEX 1006 1/2" CTS" | 6/30/2008 | 9/27/2018 | 1/2" | red | hot |
| 1357 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC" | 6/30/2008 | 12/10/2018 | 1/2" | red | hot |
| 1358 | | 7/3/2008 | 1/15/2016 | 1/2" | red | hot |
| 1359 | | 7/3/2008 | 4/5/2016 | 1/2" | blue | cold |
| 1360 | 90 Feet | 7/3/2008 | 7/14/2016 | 1/2" | blue | cold |
| 1361 | | 7/3/2008 | 9/5/2017 | 1/2" | blue | cold |
| 1362 | | 7/3/2008 | | | | |
| 1363 | 90 feet | 7/27/2009 | 11/22/2016 | 1/2" | blue | cold |
| 1364 | | 4/21/2009 | 6/28/2016 | 1/2" | blue | cold |
| 1365 | 35 feet | 4/21/2009 | 10/18/2016 | 1/2" | red | hot |
| 1366 | 85 feet | 4/24/2009 | 9/28/2016 | 1/2" | red | hot |
| 1367 | | 6/13/2008 | 12/11/2017 | 1/2" | blue | cold |
| 1368 | | 7/28/2010 | 6/13/2012 | 1/2" | unknown | unknown |
| 1369 | 40 feet | 10/23/2009 | 4/11/2018 | 1/2" | blue | cold |
| 1370 | | 4/12/2011 | 10/29/2012 | unknown | blue | cold |
| 1371 | 9/30/09-2  "Fus-pw-rfh  U.P.  CODE UPC  ASTM F-876 F-877 F-1807 F-2159  100 psi @ 180 F 160 PSI @ 73 F  09/30/09-2  FR06-136-3-09  95 FEET MADE IN USA" | 11/13/2009 | 9/29/2014 | 3/4" | red | hot |
| 1372 | | 6/16/2011 | 7/16/2018 | 3/4" | red | hot |
| 1373 | 55 feet | 2/26/2010 | 8/31/2016 | 1" | blue | cold |
| 1374 | "NIBCO DURA-PEX PEX 1006 1/2" | 8/21/2009 | 9/15/2015 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1375 | 15 Feet | 8/21/2009 | 5/30/2016 | 1/2" | red | hot |
| 1376 | | 8/21/2009 | 10/9/2016 | 3/4" | red | hot |
| 1377 | NIBCO DURA-PEX PEX 1006 1/2 CTS SDR-9 cNSFus-PW-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100PSI @ 180 F 160 PSI | 8/21/2009 | 11/2/2016 | 1/2" | blue | cold |
| 1378 | | 8/21/2009 | 12/15/2016 | 1/2" | red | hot |
| 1379 | 70 feet | 8/21/2009 | 6/25/2017 | 1/2" | red | hot |
| 1380 | | 8/21/2009 | NOT A LEAK | | | |
| 1381 | "O DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73F 10/01/09-1 F" | 11/2/2009 | 11/26/2018 | 3/4" | red | hot |
| 1382 | 90 feet | 4/12/2011 | 12/13/2016 | 1/2" | blue | cold |
| 1383 | | 9/29/2011 | 7/31/2018 | 1/2" | red | hot |
| 1384 | 60 feet | 9/29/2011 | 11/22/2018 | 3/4" | red | hot |
| 1385 | 85 feet | 3/21/2012 | 8/13/2017 | 3/4" | red | hot |
| 1386 | | 5/6/2011 | 6/21/2017 | 3/4" | red | hot |
| 1387 | | 5/6/2011 | 2/3/2018 | 1/2" | red | hot |
| 1388 | 90 Feet | 5/6/2011 | 2/12/2018 | 1/2" | red | hot |
| 1389 | 90 feet | 6/30/2011 | 11/27/2015 | 1/2" | red | hot |
| 1390 | | 6/30/2011 | 5/29/2016 | | | |
| 1391 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus" | 8/18/2010 | 12/14/2018 | 1/2" | blue | cold |
| 1392 | "NIBCO PEX 1/2" CTS SDR-9 PEX 3308 UPC NSF/ANSI 61 LOW LEAD UMC COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN BARRIER ASTM F-876 F-877 F-1807 F-2159 CSA" | 9/24/2013 | 4/10/2018 | 1/2" | red | hot |
| 1393 | "NIBCO PEX 1/2" | 10/14/2013 | 11/24/2018 | 1/2" | red | hot |
| 1394 | | 11/12/2008 | 2/9/2015 | 3/4" | red | hot |
| 1395 | | 11/12/2008 | 8/19/2015 | 3/4" | red | hot |
| 1396 | | 11/12/2008 | 7/6/2017 | 3/4" | red | hot |
| 1397 | | 11/12/2008 | 7/17/2017 | 1/2" | red | hot |
| 1398 | | 11/12/2008 | 4/4/2018 | 1/2" | red | hot |
| 1399 | 80 feet | 11/12/2008 | 12/5/2018 | 1/2" | red | hot |
| 1400 | | 7/16/2008 | 1/23/2013 | 1/2" | red | hot |
| 1401 | | 7/16/2008 | 8/27/2013 | 1/2" | red | hot |
| 1402 | 6/11/08-1 "5-97 UPC 06/11/08-1 FR06-090-1-08 35 FEET" | 7/16/2008 | 1/2/2014 | 3/4" | red | hot |
| 1403 | 06/05/08-1 FB04-131-5-08 10 FEET | 7/16/2008 | 5/2/2015 | 1/2" | blue | cold |
| 1404 | | 7/16/2008 | 7/13/2015 | 3/4" | red | hot |
| 1405 | 06/05/08-1 FB04-131-5-08 70 FEET | 7/16/2008 | 8/18/2015 | 1/2" | blue | cold |
| 1406 | 85 FEET | 7/16/2008 | 1/29/2016 | 1/2" | blue | cold |
| 1407 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 | 7/16/2008 | 8/15/2016 | 1/2" | blue | cold |
| 1408 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 | 7/16/2008 | 2/3/2017 | 3/4" | red | hot |
| 1409 | NIBCO DURA-PEX PEX 1006 | 7/16/2008 | 3/12/2017 | 1/2" | red | hot |
| 1410 | | 7/16/2008 | 4/7/2017 | 1/2" | blue | cold |
| 1411 | | 7/16/2008 | 6/6/2017 | | | |
| 1412 | NIBCO | 7/16/2008 | 9/12/2017 | 3/4" | red | hot |
| 1413 | | 7/16/2008 | NOT A LEAK | | | |
| 1414 | | 5/23/2008 | 9/20/2012 | 1/2" | unknown | unknown |
| 1415 | 04/23/08-2 "X PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. CODE 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 04/23/08-2" xxx | 5/23/2008 | 11/3/2014 | 3/4" | red | hot |
| 1416 | 03/27/08-2 "PEX 1006 1" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 03/27/08-2 FB08-011-2-09 95 FEET" | 5/23/2008 | 1/12/2015 | 1" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1417 | 04/11/08-1 "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 100PSI @ 73 F CSA B 137.5-97 UPC 04/11/08-1 FR04-057-4-08 70 FEET" | 5/23/2008 | 2/1/2015 | 1/2" | red | hot |
| 1418 | 05/02/08-2 FB04-043-4-08 | 5/23/2008 | 3/8/2015 | 1/2" | blue | cold |
| 1419 | 04/11/08-1 FR04-057-4-08 | 5/23/2008 | 7/13/2015 | 1/2" | red | hot |
| 1420 | 04/11/08-1 FR04-057-4-08 55 FEET | 5/23/2008 | 10/29/2015 | 1/2" | red | hot |
| 1421 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA 137.5-97 UPC" | 5/23/2008 | 1/4/2016 | 1/2" | red | hot |
| 1422 | 90 feet | 5/23/2008 | 7/9/2017 | 1/2" | blue | cold |
| 1423 | | 5/23/2008 | NOT A LEAK | | | |
| 1424 | | 4/28/2008 | 11/12/2014 | 3/4" | red | hot |
| 1425 | 03/10/08-2 FB04-033-2-08 | 4/28/2008 | 3/28/2015 | 1/2" | blue | cold |
| 1426 | | 4/28/2008 | 11/12/2015 | 1/2" | red | hot |
| 1427 | | 4/28/2008 | 4/25/2016 | 1/2" | blue | cold |
| 1428 | | 4/28/2008 | 8/2/2016 | 1/2" | blue | cold |
| 1429 | | 4/28/2008 | 8/2/2016 | 1/2" | blue | cold |
| 1430 | | 4/28/2008 | NOT A LEAK | | | |
| 1431 | | 4/28/2008 | Unknown | | | |
| 1432 | "PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC" | 8/12/2008 | 8/5/2015 | 1/2" | blue | cold |
| 1433 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 8/12/2008 | 10/2/2015 | 1/2" | blue | cold |
| 1434 | 95 feet | 8/12/2008 | 6/8/2018 | 1/2" | blue | cold |
| 1435 | "NIBCO DURA-" | 8/12/2008 | 10/26/2018 | 1/2" | blue | cold |
| 1436 | NIBCO DURA-PEX PEX 1006 | 10/7/2008 | 1/9/2017 | 3/4" | red | hot |
| 1437 | | 2/24/2009 | 7/18/2012 | 1/2" | red | hot |
| 1438 | 01/08/09-1 "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 01/08/09-1 FR04-196-2-08 10 FEET" | 2/24/2009 | 12/10/2014 | 1/2" | red | hot |
| 1439 | | 2/24/2009 | 11/30/2016 | 1/2" | red | hot |
| 1440 | NIBCO DURA-PEX | 2/24/2009 | 5/12/2017 | 3/4" | red | hot |
| 1441 | EX PEC 1006 1" CTS SDR-PW U.P. Code ASTM F-876 F-877 F-1806 F-2159 100 PSI @ 180PSI @ 73F | 2/24/2009 | 10/6/2017 | 1" | blue | cold |
| 1442 | "NIBCO DURA-PEX PEX 1006 1/2" | 2/24/2009 | 11/21/2018 | 1/2" | blue | cold |
| 1443 | | 5/23/2008 | 9/23/2011 | 1/2" | red | hot |
| 1444 | | 5/23/2008 | 11/6/2012 | 1/2" | red | hot |
| 1445 | | 5/23/2008 | 11/29/2012 | 1/2" | | |
| 1446 | | 5/23/2008 | 5/8/2013 | 1/2" | blue | cold |
| 1447 | | 5/23/2008 | 4/16/2014 | 1/2" | red | hot |
| 1448 | 4/28/08-2 ".5-97 UPC 04/28/08-2 FB04-085-4-08 95 FEET" | 5/23/2008 | 9/23/2014 | 1/2" | blue | cold |
| 1449 | "PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876" | 5/23/2008 | 12/2/2014 | 1/2" | red | hot |
| 1450 | 04/28/08-2 FB04-085-4-08 75 FEET | 5/23/2008 | 5/15/2015 | 1/2" | blue | cold |
| 1451 | 04/28/08-2 FB04-085-4-08 65 FEET | 5/23/2008 | 6/8/2015 | 1/2" | blue | cold |
| 1452 | 05/02/08-2 FB04-043-4-08 70 FEET | 5/23/2008 | 8/19/2015 | 1/2" | blue | cold |
| 1453 | 05/02/08-2 FB04-043-4-08 50 FEET | 5/23/2008 | 10/26/2015 | 1/2" | blue | blue-cold |
| 1454 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 | 5/23/2008 | 5/16/2017 | 3/4" | red | hot |
| 1455 | | 5/23/2008 | NOT A LEAK | | | |
| 1456 | | 2/24/2009 | 1/21/2017 | 1/2" | red | hot |
| 1457 | 35 feet | 2/24/2009 | 2/20/2017 | 1/2" | red | hot |
| 1458 | 45 feet | 2/24/2009 | 1/23/2018 | 1/2" | red | hot |
| 1459 | | 2/24/2009 | NOT A LEAK | | | |
| 1460 | 45 feet | 3/4/2009 | 7/6/2017 | 1/2" | blue | cold |
| 1461 | | 3/4/2009 | 10/26/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1462 | | 3/4/2009 | NOT A LEAK | | | |
| 1463 | | 2/26/2009 | 9/20/2012 | 1/2" | red | hot |
| 1464 | | 2/26/2009 | 11/19/2016 | 1/2" | blue | cold |
| 1465 | | 2/26/2009 | 1/22/2017 | 3/4" | red | hot |
| 1466 | NIBCO DUR | 2/26/2009 | 7/19/2017 | 1/2" | red | hot |
| 1467 | 80 feet | 2/26/2009 | 9/6/2017 | 3/4" | red | hot |
| 1468 | 60 feet | 2/26/2009 | 9/10/2017 | 1/2" | red | hot |
| 1469 | | 2/26/2009 | NOT A LEAK | | | |
| 1470 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @...interupted...26/09/2  FR04-006-2-09  90 FEET" | 3/13/2009 | 1/8/2015 | 1/2" | red | hot |
| 1471 | 95 feet | 3/13/2009 | 10/11/2016 | 3/4" | red | hot |
| 1472 | NIBCO DURA-PEXPEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-IP Code 100 PSI @ 180 F 160 PSI @ 73 | 3/13/2009 | 11/7/2016 | 3/4" | red | hot |
| 1473 | NIBCO | 3/13/2009 | 8/13/2017 | 1/2" | blue | cold |
| 1474 | | 3/13/2009 | NOT A LEAK | | | |
| 1475 | | 4/28/2008 | 2/7/2017 | 1/2" | blue | cold |
| 1476 | 100 feet | 4/28/2008 | 5/3/2017 | 1/2" | blue | cold |
| 1477 | 100 feet | 4/28/2008 | 5/3/2017 | 1/2" | blue | cold |
| 1478 | DURA-PEX PEX 1006 3/4" CTS SDR-89 NSF-PW ASTM | 4/28/2008 | 5/8/2017 | 3/4" | red | hot |
| 1479 | | 4/28/2008 | 6/18/2017 | 3/4" | blue | cold |
| 1480 | | 4/28/2008 | 6/27/2017 | 1/2" | red | hot |
| 1481 | | 4/28/2008 | NOT A LEAK | | | |
| 1482 | | 4/7/2008 | 8/25/2015 | 1" | blue | cold |
| 1483 | "NIBCO DURA-" | 4/7/2008 | 6/5/2018 | 1/2" | blue | cold |
| 1484 | "NIBCO DURA-PEX PEX 1006 1/2 CTS SDR-9 " | 4/7/2008 | 6/22/2018 | 1/2" | blue | cold |
| 1485 | "URA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180" | 4/7/2008 | 9/10/2018 | 1/2" | blue | cold |
| 1486 | "/08-2  FR06-013-3-08  5 Feet" | 4/7/2008 | 1/27/2019 | 3/4" | red | hot |
| 1487 | 75 FEET | 3/10/2009 | 3/1/2017 | 3/4" | red | hot |
| 1488 | | 3/10/2009 | 8/17/2018 | 1/2" | red | hot |
| 1489 | 75 FEET | 4/4/2008 | 8/25/2011 | 3/4" | red | hot |
| 1490 | | 4/4/2008 | 6/5/2013 | 1/2" | red | hot |
| 1491 | 3/5/08- | 4/4/2008 | 12/4/2013 | 1/2" | blue | cold |
| 1492 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-87" | 4/4/2008 | 3/21/2016 | 3/4" | red | hot |
| 1493 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF U.P. Code | 4/4/2008 | 11/3/2016 | 1/2" | blue | cold |
| 1494 | 35 feet | 4/4/2008 | 3/7/2017 | 1/2" | blue | cold |
| 1495 | | 4/4/2008 | 4/4/2017 | 1/2" | blue | cold |
| 1496 | | 4/4/2008 | NOT A LEAK | | | |
| 1497 | 3/18/08-1 FB04-054-4-08 | 3/27/2008 | 7/17/2014 | 1/2" | blue | cold |
| 1498 | PEX PEX 1006 1/2" CTS NSF-PW ASTM F-876 F-877 F-2159 NSF-U.P. Code 100 PSI @ 180 f 160 | 3/27/2008 | 8/18/2017 | 1/2" | blue | cold |
| 1499 | | 3/27/2008 | NOT A LEAK | | | |
| 1500 | NIBCO DURA-PEX CFM-1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 **W** CSA B | 3/28/2008 | 6/15/2016 | 1/2" | blue | cold |
| 1501 | NIBCO DUR | 3/28/2008 | 8/11/2016 | 1/2" | blue | cold |
| 1502 | 65 feet | 3/28/2008 | 9/14/2016 | 1/2" | blue | cold |
| 1503 | | 3/28/2008 | 4/8/2017 | | | |
| 1504 | | 3/28/2008 | 9/11/2017 | 1" | | |
| 1505 | 95 feet | 3/28/2008 | 12/5/2017 | 1/2" | blue | cold |
| 1506 | 25 feet | 3/28/2008 | 12/24/2017 | 1/2" | blue | cold |
| 1507 | | 3/28/2008 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1508 | 9/1/09-1  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9  cNSFus-pw-rfh  U.P. Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97  09/01/09-1  FB04-185-4-09  85 feet  MADE IN USA" | 10/2/2009 | 9/19/2014 | 1/2" | blue | cold |
| 1509 | 03/31/09-1  FR04-041-3-09  45 FEET | 10/2/2009 | 7/24/2015 | 1/2" | red | hot |
| 1510 | | 10/2/2009 | 10/11/2016 | 1/2" | blue | cold |
| 1511 | NIBCO DURA-PEX PEX 1006 1/2" | 10/2/2009 | 1/20/2017 | 1/2" | red | hot |
| 1512 | | 10/2/2009 | NOT A LEAK | | | |
| 1513 | 75 feet | 10/2/2009 | 8/5/2016 | 1/2" | blue | cold |
| 1514 | | 2/23/2009 | 8/9/2018 | 1/2" | blue | cold |
| 1515 | "08-2  FR06-023-2-08  95 FEET" | 3/31/2008 | 8/20/2014 | 3/4" | red | hot |
| 1516 | 3/5/08-2 | 3/31/2008 | 10/28/2014 | 1/2" | blue | cold |
| 1517 | "NIBCO DURA-PEX  pex 1006 1/2 CTS SDR-9 NSF-PW  ASTM F-876 F-877 F-1807 F-21" | 3/31/2008 | 11/10/2014 | 1/2" | red | hot |
| 1518 | 02/29/08-2  FR04-022-4-08 | 3/31/2008 | 3/13/2015 | 1/2" | red | hot |
| 1519 | 0?/05/08-2  FB04-041-4-08 | 3/31/2008 | 3/18/2015 | 1/2" | blue | cold |
| 1520 | | 3/31/2008 | 11/1/2015 | 1/2" | blue | cold |
| 1521 | | 3/31/2008 | 12/30/2015 | 3/4" | red | hot |
| 1522 | 45 FEET | 3/31/2008 | 1/22/2016 | 1/2" | blue | cold |
| 1523 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW" | 3/31/2008 | 2/6/2016 | 1/2" | red | hot |
| 1524 | NIBCO DURA-PEX PEX 1006 1/2" | 3/31/2008 | 7/6/2016 | 1/2" | blue | cold |
| 1525 | | 3/31/2008 | 9/6/2016 | 1/2" | blue | cold |
| 1526 | | 3/31/2008 | 6/19/2017 | 1/2" | blue | cold |
| 1527 | SDR-9 NSF-pw | 3/31/2008 | 7/20/2017 | 1/2" | blue | cold |
| 1528 | 95 feet | 3/31/2008 | 8/30/2017 | 1/2" | blue | cold |
| 1529 | | 3/31/2008 | NOT A LEAK | | | |
| 1530 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9  NSF-PY ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI | 3/25/2008 | 6/6/2016 | 1/2" | red | hot |
| 1531 | "NIBCO DURA-PEX PEX 1006 1/2" SDR-9 DSF-PW ASTM F-876 F-877 F-" | 3/25/2008 | 8/26/2016 | 1/2" | blue | cold |
| 1532 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW F-876 F-877 F-1807 F-2159 NSF | 3/25/2008 | 10/14/2016 | 3/4" | red | hot |
| 1533 | | 3/25/2008 | 7/5/2017 | 1/2" | blue | cold |
| 1534 | | 3/25/2008 | NOT A LEAK | | | |
| 1535 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9  NSF-PW F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI PSI 73 F CSA B 137.5-97 | 3/25/2008 | 5/20/2017 | 1/2" | red | hot |
| 1536 | | 4/4/2008 | 6/20/2014 | 1/2" | red | hot |
| 1537 | 03/10/09-2  FB04-033-2-08 | 4/4/2008 | 2/25/2015 | 1/2" | blue | cold |
| 1538 | 03/14/08-1  FR04-032-4-08  20 FEET | 4/4/2008 | 5/18/2015 | 1/2" | red | hot |
| 1539 | 90 FEET | 4/4/2008 | 4/14/2016 | 1/2" | blue | cold |
| 1540 | 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-3807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F **W** CS | 4/4/2008 | 7/26/2016 | 1/2" | red | hot |
| 1541 | 95 Feet | 4/4/2008 | 7/26/2016 | 1/2" | blue | cold |
| 1542 | | 4/4/2008 | NOT A LEAK | | | |
| 1543 | 55 feet | 2/13/2009 | 11/1/2016 | 3/4" | red | hot |
| 1544 | 35 feet | 2/13/2009 | 8/1/2017 | 1/2" | red | hot |
| 1545 | | 2/13/2009 | 4/27/2018 | | | |
| 1546 | 95 feet | 2/13/2009 | 7/23/2018 | 1/2" | blue | cold |
| 1547 | 90 feet | 2/12/2009 | 10/4/2018 | 1" | blue | cold |
| 1548 | 95 feet | 2/12/2009 | 10/21/2018 | 3/4" | red | hot |
| 1549 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 Cnsf-pu-ffh-U.P. code | 11/6/2009 | 10/6/2016 | 3/4" | red | hot |
| 1550 | | 11/6/2009 | 8/16/2017 | 3/4" | red | hot |
| 1551 | "NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 cNSFus-pw-rfh U.P. CODE ASTM F-876 F-....F-2159" | 11/6/2009 | 9/9/2018 | 1" | blue | cold |
| 1552 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf" | 11/6/2009 | 9/11/2018 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1553 | 15 feet | 11/6/2009 | 11/21/2018 | 1/2" | red | hot |
| 1554 | "NIBCO" | 11/6/2009 | 12/19/2018 | 1/2" | red | hot |
| 1555 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC" | 11/6/2009 | 1/31/2019 | 3/4" | red | hot |
| 1556 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 13" | 4/10/2008 | 12/1/2015 | 1/2" | blue | cold |
| 1557 | 70 feet | 4/10/2008 | 9/8/2018 | 3/4" | blue | cold |
| 1558 | "NIBCO DURA-" | 10/1/2008 | 4/11/2016 | 1/2" | red | hot |
| 1559 | | 10/1/2008 | 6/25/2016 | 1/2" | blue | cold |
| 1560 | 7-3-08 95 feet | 10/1/2008 | 1/3/2017 | 3/4" | red | hot |
| 1561 | 45 feet | 10/1/2008 | 5/3/2017 | 1/2" | blue | cold |
| 1562 | NIBCO DURA_PEX pex 1006 | 10/1/2008 | 6/30/2017 | 1/2" | red | hot |
| 1563 | 10 feet | 10/1/2008 | 7/11/2017 | 1/2" | red | hot |
| 1564 | | 10/1/2008 | NOT A LEAK | | | |
| 1565 | | 10/3/2008 | 10/15/2011 | 1/2" | red | hot |
| 1566 | | 10/3/2008 | 9/5/2012 | | blue | cold |
| 1567 | | 10/3/2008 | 8/6/2013 | 1/2" | red | hot |
| 1568 | | 10/3/2008 | 10/5/2013 | 1/2" | red | hot |
| 1569 | | 10/3/2008 | 11/5/2013 | 1/2" | blue | cold |
| 1570 | 9/23/08-1  FR04-160-5-08 | 10/3/2008 | 4/2/2014 | 1/2" | red | hot |
| 1571 | 9/23/08-1 | 10/3/2008 | 5/28/2014 | 1/2" | red | hot |
| 1572 | 9/24/08-2 | 10/3/2008 | 10/26/2014 | 1/2" | blue | cold |
| 1573 | 07/29/08-2  "-PW U.P.  CODE ASTM F-876 F-877 F-1807 F-2159 100 psi @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 07/29/08-2  FR06-122-2-08" | 10/3/2008 | 11/19/2014 | 3/4" | red | hot |
| 1574 | | 10/3/2008 | NOT A LEAK | | | |
| 1575 | 65 feet | 12/22/2008 | 11/1/2018 | 1/2" | red | hot |
| 1576 | 90 FEET | 1/24/2008 | 1/14/2016 | 3/4" | red | hot |
| 1577 | | 1/18/2008 | 2/5/2015 | 1/2" | red | hot |
| 1578 | 12/05/07-2  FR04-167-2-07 | 1/18/2008 | 2/7/2015 | 1/2" | red | hot |
| 1579 | 8/11/08-1  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW PW  U.P.  CODE ASTM  F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI 2 73 F  CSA B 137.5-97  UPC  08/11/08-1  FR04-125-4-08  90 FEET" | 8/27/2008 | 3/3/2014 | 1/2" | red | hot |
| 1580 | see picture | 8/27/2008 | 3/20/2014 | 3/4" | red | hot |
| 1581 | | 8/27/2008 | 3/30/2015 | 1/2" | red | hot |
| 1582 | | 8/27/2008 | 4/7/2016 | 1/2" | red | hot |
| 1583 | "NIBCO DURA-PE" | 8/27/2008 | 8/3/2016 | 1/2" | red | hot |
| 1584 | | 8/27/2008 | 7/11/2017 | 1" | blue | cold |
| 1585 | | 8/27/2008 | NOT A LEAK | | | |
| 1586 | | 8/20/2009 | 10/17/2011 | 1/2" | unknown | unknown |
| 1587 | | 2/15/2008 | 1/30/2016 | 3/4" | red | hot |
| 1588 | 03-01-07 90 feet | 2/15/2008 | 9/5/2016 | 3/4" | red | hot |
| 1589 | 95 feet | 2/15/2008 | 11/10/2017 | 3/4" | red | hot |
| 1590 | | 2/15/2008 | NOT A LEAK | | | |
| 1591 | 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F | 1/31/2008 | 6/4/2016 | 1/2" | red | hot |
| 1592 | | 1/31/2008 | 6/6/2016 | 1/2" | red | hot |
| 1593 | NIBCO DURA-PEX | 1/31/2008 | 9/3/2017 | 1/2" | red | hot |
| 1594 | PES PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 f 160 ps | 1/31/2008 | 9/10/2017 | 3/4" | red | hot |
| 1595 | | 1/31/2008 | NOT A LEAK | | | |
| 1596 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. illegible ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA" | 9/2/2008 | 2/24/2016 | 3/4" | red | hot |
| 1597 | | 11/26/2008 | 11/12/2016 | 3/4" | red | hot |
| 1598 | NIBCO DURA-PE | 11/26/2008 | 9/7/2017 | 3/4" | red | hot |
| 1599 | 85 Feet | 11/26/2008 | 1/14/2018 | 3/4" | red | hot |
| 1600 | | 11/26/2008 | 2/16/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1601 | | 11/26/2008 | | | | |
| 1602 | | 4/22/2009 | 9/11/2013 | 3/4" | red | hot |
| 1603 | "BCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-786 F-877 F-1806 F-2159  100 PSI @ 180 F 160 PSI @73 F CSA B 137.5 04/06/09-1  FR04-045-3-09  85 feet MADE IN USA" | 4/22/2009 | 3/24/2014 | 1/2" | red | hot |
| 1604 | 03/30/09-1  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9  cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 03/30-09-1 FB04-053-2-09 90 feet MADE IN USA" | 4/22/2009 | 1/24/2015 | 1/2" | blue | cold |
| 1605 | | 12/19/2008 | 11/6/2013 | 1/2" | red | hot |
| 1606 | | 12/19/2008 | 12/29/2017 | 3/4" | red | hot |
| 1607 | | 12/19/2008 | 1/5/2018 | 3/4" | red | hot |
| 1608 | "0-5-08 65 feet" | 12/19/2008 | 2/5/2018 | 1/2" | red | hot |
| 1609 | | 1/23/2008 | 8/16/2012 | 1/2" | red | hot |
| 1610 | | 1/23/2008 | 6/13/2013 | 1/2" | red | hot |
| 1611 | | 1/23/2008 | 8/5/2013 | 1/2" | blue | cold |
| 1612 | 11/28/07- | 1/23/2008 | 12/2/2013 | 1/2" | blue | cold |
| 1613 | | 1/23/2008 | NOT A Leak | | | |
| 1614 | 07/15/09-2  "NIBCO DURA-PEX  PEX 1006  1/2" CTS SDR-9 cNSFus-pw-rfh  U.P.  CODE ASTM F-876-F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5  07/15/09/2  FR04-114-2-09  20  FEET MADE IN USA" | 8/14/2009 | 11/27/2013 | 1/2" | red | hot |
| 1615 | 7/16/08- | 8/14/2009 | 9/26/2014 | 1/2" | red | hot |
| 1616 | 07/16/09/1  "NIBCO DURA-PEX  PEX 1006 SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807  F-2159  100 psi @180 F  160 PSI @73 F CSA B 137.5-97  07/16/09/1  FB04-140-2-09 55 feet MADE IN USA" | 8/14/2009 | 11/21/2014 | 1/2" | blue | cold |
| 1617 | 07/15/09/2  FR04-114-4-09 | 8/14/2009 | 3/20/2015 | 1/2" | red | hot |
| 1618 | 07/15/09/2  FR04-114-4-09  75 feet | 8/14/2009 | 9/25/2015 | 1/2" | red | hot |
| 1619 | 03/23/09-1  FR06-021-5-09  20 feet | 8/14/2009 | 10/6/2015 | 3/4" | red | hot |
| 1620 | 05/20/11-1  FR04-069-4-11  60 feet | 8/14/2009 | 10/19/2015 | 1/2" | red | hot |
| 1621 | | 8/14/2009 | 3/28/2016 | 1/2" | red | hot |
| 1622 | | 8/14/2009 | 9/14/2016 | 3/4" | red | hot |
| 1623 | | 8/14/2009 | 1/19/2017 | 1/2" | red | hot |
| 1624 | 40 feet | 8/14/2009 | 5/1/2017 | 1/2" | blue | cold |
| 1625 | | 8/14/2009 | NOT A LEAK | | | |
| 1626 | "CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI" | 2/10/2010 | 1/1/2019 | 1/2" | red | hot |
| 1627 | "NIBCO DURA-PEX PEX 1006 CTS SDR-9 cNSFus-pw-rfh U.P.  Co" | 8/17/2009 | 11/16/2015 | 3/4" | red | hot |
| 1628 | NIBCO DURA-PEX PEX 1006 1/2" CTS | 8/17/2009 | 8/15/2017 | 1/2" | red | hot |
| 1629 | 80 Feet | 8/17/2009 | 1/30/2018 | 1/2" | red | hot |
| 1630 | 35 feet | 3/16/2009 | 3/3/2018 | 3/4" | red | hot |
| 1631 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-pw ASTM F-876 F-877" | 2/10/2009 | 5/20/2018 | 3/4" | terra cotta | hot |
| 1632 | | 12/1/2008 | 6/4/2015 | 1/2" | blue | cold |
| 1633 | 85 Feet | 12/1/2008 | 7/19/2016 | 3/4" | red | hot |
| 1634 | NIBCO DURA-PEX PEX 1006 1/2" CRTS SDR-9 NSF-PW U.P. Co | 12/1/2008 | 8/19/2017 | 1/2" | red | hot |
| 1635 | "NIB" | 12/1/2008 | 2/9/2018 | 1/2" | red | hot |
| 1636 | | 12/1/2008 | NOT A LEAK | | | |
| 1637 | NIBCO | 8/12/2008 | 11/20/2017 | 1/2" | blue | cold |
| 1638 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-P | 3/19/2009 | 12/7/2017 | 1/2" | red | hot |
| 1639 | NIBCO DURA-PE | 3/19/2009 | 12/9/2017 | 3/4" | red | hot |
| 1640 | | 4/3/2008 | 8/20/2012 | 3/4" | | |
| 1641 | | 4/3/2008 | 5/15/2013 | 1/2" | blue | cold |
| 1642 | | 4/3/2008 | 9/14/2017 | 1/2" | blue | cold |
| 1643 | | 4/3/2008 | 11/20/2017 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1644 | | 4/3/2008 | NOT A LEAK | | | |
| 1645 | | 5/29/2008 | 2/5/2016 | 1/2" | red | hot |
| 1646 | NIBCO DU | 6/4/2010 | 8/26/2016 | 1/2" | red | hot |
| 1647 | | 6/4/2010 | 2/10/2017 | 1/2" | red | hot |
| 1648 | NIBCO DURA-PEX | 6/24/2010 | 4/29/2017 | 1/2" | blue | cold |
| 1649 | | 5/29/2008 | NOT A LEAK | | | |
| 1650 | | 8/27/2009 | 6/20/2012 | unknown | unknown | unknown |
| 1651 | | 4/24/2008 | 8/22/2011 | 3/4" | blue | cold |
| 1652 | | 4/24/2008 | 1/22/2013 | unknown | unknown | unknown |
| 1653 | | 4/24/2008 | 9/23/2013 | 3/4" | red | hot |
| 1654 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW  ASTM  F-876 F-877 F-1807 F-21" | 4/24/2008 | 8/26/2014 | 1/2" | blue | cold |
| 1655 | | 4/24/2008 | 6/20/2016 | | | |
| 1656 | NIBCO DU | 4/24/2008 | 6/26/2016 | 1/2" | blue | cold |
| 1657 | | 4/24/2008 | 10/8/2016 | 1/2" | red | hot |
| 1658 | | 4/24/2008 | 10/10/2016 | 1/2" | blue | cold |
| 1659 | "NIBCO DURA PEX PEX" | 4/24/2008 | 6/6/2018 | 1/2" | blue | cold |
| 1660 | | 4/24/2008 | | | | |
| 1661 | 100 feet | 9/16/2008 | 3/18/2016 | 1/2" | blue | cold |
| 1662 | | 9/16/2008 | 5/24/2016 | 1/2" | red | hot |
| 1663 | | 9/16/2008 | 10/12/2016 | 1/2" | red | hot |
| 1664 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 9/16/2008 | 1/18/2017 | 1/2" | blue | cold |
| 1665 | | 9/16/2008 | 2/11/2017 | 3/4" | red | hot |
| 1666 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 9/16/2008 | 2/28/2017 | 1/2" | red | hot |
| 1667 | NIBCO DURA-PEX | 9/16/2008 | 2/28/2017 | 1/2" | red | hot |
| 1668 | | 9/16/2008 | 5/9/2017 | 1/2" | red | hot |
| 1669 | | 9/16/2008 | NOT A LEAK | | | |
| 1670 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F C" | 10/16/2008 | 2/15/2016 | 1/2" | red | hot |
| 1671 | 65 feet | 10/16/2008 | 2/15/2016 | 1/2" | blue | cold |
| 1672 | NIBCO DURA-PEX PEX | 10/16/2008 | 6/7/2016 | 1/2" | red | hot |
| 1673 | 30 Feet | 10/16/2008 | 6/22/2016 | 1/2" | blue | cold |
| 1674 | 15 feet | 10/16/2008 | 12/1/2016 | 1/2" | red | hot |
| 1675 | | 10/16/2008 | NOT A LEAK | | | |
| 1676 | | 9/23/2008 | 6/28/2018 | | | |
| 1677 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 09/05/08-1 FB04-21" | 9/23/2008 | 10/3/2018 | 1/2" | blue | cold |
| 1678 | | 1/28/2008 | 8/29/2014 | 1/2" | red | hot |
| 1679 | 35 feet | 1/28/2008 | 9/7/2017 | 3/4" | red | hot |
| 1680 | | 1/28/2008 | 10/5/2017 | 3/4" | red | hot |
| 1681 | | 1/28/2008 | NOT A LEAK | | | |
| 1682 | 30 Feet | 11/18/2008 | 3/15/2018 | 1/2" | blue | cold |
| 1683 | | 11/18/2008 | 11/16/2018 | 1/2" | blue | cold |
| 1684 | DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 | 10/20/2008 | 8/6/2017 | 3/4" | red | hot |
| 1685 | | 10/20/2008 | 8/18/2017 | 1/2" | red | hot |
| 1686 | | 10/20/2008 | 9/27/2018 | 3/4" | red | hot |
| 1687 | see picture | 8/6/2009 | 12/2/2013 | 3/4" | red | hot |
| 1688 | 06/08/09/1  FR04-080-2-09  90 feet | 8/6/2009 | 7/22/2015 | 1/2" | red | hot |
| 1689 | 40 feet | 8/6/2009 | 11/7/2015 | 1/2" | red | hot |
| 1690 | "feet MADE IN USA" | 8/6/2009 | 8/12/2016 | 1/2" | red | hot |
| 1691 | | 8/6/2009 | 12/27/2016 | | | |
| 1692 | | 8/6/2009 | NOT A LEAK | | | |
| 1693 | | 8/6/2009 | 7/12/2014 | unknown | unknown | unknown |
| 1694 | 2/14/08-2  FB04-021-2-08 | 8/6/2009 | 9/20/2014 | 1/2" | blue | cold |
| 1695 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1" | 8/6/2009 | 1/9/2015 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1696 | | 8/6/2009 | 12/13/2016 | 1/2" | blue | cold |
| 1697 | | 8/6/2009 | 6/3/2017 | 1/2" | red | hot |
| 1698 | | 8/6/2009 | 7/24/2017 | 1/2" | red | hot |
| 1699 | 75 feet | 8/6/2009 | 12/24/2017 | 1/2" | red | hot |
| 1700 | | 8/6/2009 | 1/2/2018 | 3/4" | red | hot |
| 1701 | 60 feet | 8/6/2009 | 1/4/2018 | 1/2" | blue | cold |
| 1702 | | 8/6/2009 | NOT A LEAK | | | |
| 1703 | | 9/26/2008 | 9/4/2015 | 1/2" | blue | cold |
| 1704 | | 9/26/2008 | 7/17/2016 | 1/2" | red | hot |
| 1705 | | 9/26/2008 | 12/12/2017 | 1/2" | blue | cold |
| 1706 | "04-082-4-08  85 feet" | 9/26/2008 | 9/27/2018 | 1/2" | red | hot |
| 1707 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw  U.P. Code ASTM …" | 9/26/2008 | 10/3/2018 | 1/2" | blue | cold |
| 1708 | | 9/25/2008 | 8/23/2016 | 1/2" | red | hot |
| 1709 | 35 feet | 9/25/2008 | 6/25/2017 | 3/4" | red | hot |
| 1710 | 75 feet | 9/25/2008 | 3/27/2018 | 3/4" | red | hot |
| 1711 | | 9/25/2008 | NOT A LEAK | | | |
| 1712 | | 9/29/2008 | 4/9/2017 | 1/2" | blue | cold |
| 1713 | | 9/29/2008 | 4/9/2017 | 1/2" | blue | cold |
| 1714 | A-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 160 PSI @ 73 | 9/29/2008 | 5/16/2017 | 3/4" | red | hot |
| 1715 | | 9/29/2008 | 8/21/2017 | 1/2" | blue | cold |
| 1716 | 50 feet | 9/29/2008 | 1/15/2018 | 1/2" | blue | cold |
| 1717 | | 9/29/2008 | NOT A LEAK | | | |
| 1718 | | 3/21/2008 | 8/19/2013 | 1/2" | red | hot |
| 1719 | | 3/21/2008 | 8/31/2013 | 3/4" | red | hot |
| 1720 | | 3/21/2008 | 6/14/2014 | 1/2" | blue | cold |
| 1721 | | 3/21/2008 | 10/1/2014 | 1/2" | unknown | unknown |
| 1722 | 02/20/08-2  FR04-025-4-08 | 3/21/2008 | 2/28/2015 | 1/2" | red | hot |
| 1723 | 03/04/08-1  FB04-036-2-08  50 FEET | 3/21/2008 | 5/2/2015 | 1/2" | blue | cold |
| 1724 | 03/04/08-1  FB04-036-2-08  70 FEET | 3/21/2008 | 7/24/2015 | 1/2" | blue | cold |
| 1725 | 03/04/08-1  FB04-036-2-08  10 FEET | 3/21/2008 | 9/3/2015 | 1/2" | blue | cold |
| 1726 | 02/20/08-2  FR04-025-4-08  15 FEET | 3/21/2008 | 9/24/2015 | 1/2" | red | hot |
| 1727 | 65 FEET | 3/21/2008 | 12/12/2015 | 1/2" | red | hot |
| 1728 | 35 FEET | 3/21/2008 | 1/13/2016 | 1/2" | red | hot |
| 1729 | | 3/21/2008 | 6/12/2016 | 1/2" | blue | cold |
| 1730 | 25 feet | 3/21/2008 | 7/18/2016 | 1/2" | red | hot |
| 1731 | NIBCO DURA-PEX PEX 1006 | 3/21/2008 | 12/8/2016 | 1/2" | red | hot |
| 1732 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR- | 3/21/2008 | 12/12/2016 | 1/2" | red | hot |
| 1733 | nibco dura-pex pex 1006 1/2" cts sdr-9 nsf-pw astm f-876 f-877 f-1807 f-2159 nsf-u.p. cODE 100 psi @ 180 f 160 psi 73f csa-b-137.5-7 | 3/21/2008 | 3/7/2017 | 1/2" | red | hot |
| 1734 | 35 feet | 3/21/2008 | 4/27/2017 | 1/2" | blue | cold |
| 1735 | | 3/21/2008 | 7/8/2017 | 1/2" | blue | cold |
| 1736 | | 3/21/2008 | 7/17/2017 | 1/2" | red | hot |
| 1737 | | 3/21/2008 | 8/4/2017 | 1/2" | blue | cold |
| 1738 | | 3/21/2008 | NOT A LEAK | | | |
| 1739 | 95 feet | 8/31/2011 | 8/23/2016 | 1/2" | blue | cold |
| 1740 | | 8/15/2011 | 10/18/2017 | 1/2" | blue | cold |
| 1741 | "@ 180 F 160 PSI @ 73 F CSA B 137 5" | 9/1/2009 | 4/2/2018 | 1/2" | blue | cold |
| 1742 | | 9/18/2009 | 10/18/2013 | 1/2" | red | hot |
| 1743 | | 9/18/2009 | 10/30/2013 | 1/2" | blue | cold |
| 1744 | | 9/18/2009 | 12/8/2015 | 1/2" | blue | cold |
| 1745 | 60 feet | 9/18/2009 | 9/6/2016 | 1/2" | blue | cold |
| 1746 | | 9/18/2009 | 6/21/2017 | | | |
| 1747 | | 9/18/2009 | 9/9/2017 | 1/2" | blue | cold |
| 1748 | 50 feet | 9/18/2009 | 11/27/2017 | 1/2" | blue | cold |
| 1749 | | 9/18/2009 | NOT A LEAK | | | |
| 1750 | RA_PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTH F-876 F-877 F-1807 F-2159 NSF-U.P. | 1/20/2010 | 1/26/2017 | 3/4" | red | hot |
| 1751 | "NIBCO DURA-" | 9/11/2009 | 8/26/2014 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1752 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 9/11/2009 | 11/4/2018 | 1/2" | blue | cold |
| 1753 | | 9/11/2009 | | | | |
| 1754 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code  UPC" | 11/18/2009 | 9/4/2014 | 1/2" | red | hot |
| 1755 | NIBCO DURA-PEX PEX 1006 3/4" ATS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 | 9/28/2009 | 9/6/2016 | 3/4" | red | hot |
| 1756 | "cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @ 73 F CSA B 137.5 08/26/09-1 FR04-" | 9/28/2009 | 5/10/2018 | 1/2" | red | hot |
| 1757 | 45 feet | 9/28/2009 | 10/11/2018 | 1/2" | red | hot |
| 1758 | | 6/11/2010 | 7/1/2016 | 3/4" | red | hot |
| 1759 | 100 feet | 6/11/2010 | 2/28/2017 | 1/2" | blue | cold |
| 1760 | "CO  PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 160 PSI @ 73 F UPC CSA B137.5....05/16/11-1" | 6/28/2011 | 8/10/2015 | 1/2" | red | hot |
| 1761 | | 8/9/2010 | 9/7/2016 | 1/2" | red | hot |
| 1762 | "NIBCO DURA-PEX" | 8/10/2010 | 1/3/2018 | 1/2" | blue | cold |
| 1763 | | 8/12/2010 | 10/15/2016 | 1/2" | blue | cold |
| 1764 | NIBCO DURA-PEX | 8/12/2010 | 7/25/2017 | 1/2" | blue | cold |
| 1765 | Made in usa | 8/12/2010 | 9/23/2016 | 1/2" | blue | cold |
| 1766 | 30 feet | 8/12/2010 | 12/19/2017 | 1/2" | blue | cold |
| 1767 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-8" | 8/12/2010 | 3/15/2018 | 1/2" | blue | cold |
| 1768 | | 8/12/2010 | NOT A LEAK | | | |
| 1769 | | 10/18/2010 | 8/13/2015 | 1/2" | blue | cold |
| 1770 | 80 feet | 10/18/2010 | 11/17/2017 | 1/2" | red | hot |
| 1771 | "PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @ 73F UPC CSA B 137.5-97 08/18/" | 10/18/2010 | 12/5/2018 | 1/2" | blue | cold |
| 1772 | | 1/7/2011 | 2/27/2012 | unknown | unknown | unknown |
| 1773 | 100 Feet | 8/9/2010 | 6/7/2016 | 1/2" | red | hot |
| 1774 | U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @73 F CSA B 137.5-97 12/ | 8/9/2010 | 8/25/2016 | 1/2" | blue | cold |
| 1775 | | 8/9/2010 | NOT A LEAK | | | |
| 1776 | 70 Feet | 8/6/2010 | 7/18/2016 | 1/2" | blue | cold |
| 1777 | | 8/6/2010 | 8/15/2016 | 1/2" | red | hot |
| 1778 | 45 feet | 8/6/2010 | 10/2/2016 | 1/2" | blue | cold |
| 1779 | | 8/6/2010 | 7/21/2017 | 1/2" | blue | cold |
| 1780 | | 8/6/2010 | NOT A LEAK | | | |
| 1781 | 7/7/10-1  "rfh  U.P.  Code ASTM  F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F UPC  CSA B 137.5-97  07/07/10-1  FR04-105-2-10  90 feet MADE IN USA" | 8/9/2010 | 7/16/2014 | 1/2" | red | hot |
| 1782 | 07/20/10-3  "PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P.  CODE ASTM F-876  F-877  F-1807 FF-2159  100 PSI @ 180 F  160 PSI @ 73 F UPC CSA B  137.5-97  07/20/10-3  FB04-178-5-10  90 Feet MADE IN USA" | 8/9/2010 | 11/4/2014 | 1/2" | blue | cold |
| 1783 | "NIBCO DURA-PEX PEX 1006 1/2" | 8/9/2010 | 12/28/2014 | 1/2" | red | hot |
| 1784 | 07/20/10-3  FB04-178-5-10  75 feet | 8/9/2010 | 8/25/2015 | 1/2" | blue | cold |
| 1785 | DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rin U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 psi @ 186 f 160 psi @ 73 f | 8/9/2010 | 5/22/2016 | 3/4" | red | hot |
| 1786 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F- | 8/9/2010 | 6/16/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1787 | NIBCO DURA-P | 8/9/2010 | 8/4/2016 | 1/2" | red | hot |
| 1788 | | 8/9/2010 | 9/18/2017 | 1/2" | blue | cold |
| 1789 | | 8/9/2010 | NOT A LEAK | | | |
| 1790 | w-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73 CSA B 137.5-97 | 6/27/2011 | 5/16/2017 | 1/2" | red | hot |
| 1791 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw_G rfh U.P. Code ASTM F-876 F-87 | 6/27/2011 | 7/7/2017 | 1/2" | red | hot |
| 1792 | 65 feet | 6/27/2011 | 1/14/2018 | 1/2" | blue | cold |
| 1793 | 60 feet | 6/27/2011 | 2/12/2018 | 3/4" | red | hot |
| 1794 | | 6/27/2011 | 9/12/2018 | 1/2" | blue | cold |
| 1795 | 25 feet | 5/31/2011 | 2/21/2018 | 1/2" | blue | cold |
| 1796 | 40 feet | 5/31/2011 | 7/19/2018 | 1/2" | red | hot |
| 1797 | NIBCO | 6/16/2010 | 10/6/2017 | 1/2" | red | hot |
| 1798 | | 6/16/2010 | 7/23/2018 | 1/2" | blue | cold |
| 1799 | "FB08-040-?-09  20 FEET MADE IN USA | 6/16/2010 | 10/17/2018 | 1" | blue | cold |
| 1800 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 150 F 160 PSI @ 73 F ...(illegible)...-1-11  50 FEET MADE IN USA" | 7/14/2011 | 10/14/2015 | 1/2" | red | hot |
| 1801 | | 7/14/2011 | 8/24/2016 | 1/2" | red | hot |
| 1802 | 20 feet | 7/14/2011 | 11/15/2016 | 1/2" | blue | cold |
| 1803 | | 7/14/2011 | 11/25/2016 | 1/2" | red | hot |
| 1804 | | 7/14/2011 | NOT A LEAK | | | |
| 1805 | 20 feet | 6/2/2011 | 12/23/2015 | 1/2" | blue | cold |
| 1806 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F f-2159 100  PSI @ 73 F CSA B 137.5-97 | 2/2/2011 | 2/7/2017 | 1/2" | blue | cold |
| 1807 | 85 feet | 2/2/2011 | 8/31/2018 | 1/2" | blue | cold |
| 1808 | 10 feet | 2/2/2011 | 9/5/2018 | 1/2" | blue | cold |
| 1809 | 95 feet | 5/6/2011 | 10/20/2016 | 1/2" | blue | cold |
| 1810 | NIBCO DURA | 5/6/2011 | 10/24/2016 | 1/2" | blue | cold |
| 1811 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876F- | 5/6/2011 | 12/1/2016 | 1/2" | red | hot |
| 1812 | IBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus | 5/6/2011 | 5/4/2017 | 1/2" | blue | cold |
| 1813 | | 5/6/2011 | NOT A LEAK | | | |
| 1814 | | 3/22/2010 | 12/6/2018 | 1/2" | blue | cold |
| 1815 | 25 feet | 2/5/2010 | 9/28/2016 | 1/2" | blue | cold |
| 1816 | 15 fet | 2/5/2010 | 8/3/2017 | 1/2" | blue | cold |
| 1817 | 45 feet | 2/5/2010 | 8/11/2017 | 1/2" | red | hot |
| 1818 | | 2/5/2010 | NOT A LEAK | | | |
| 1819 | NIBCO DURA-PEX PEX 1006 1/2" SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @73F CSA-B 137.5 | 8/14/2009 | 10/31/2017 | 1/2" | blue | cold |
| 1820 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 ..." (scuffed off) | 8/14/2009 | 8/15/2018 | 3/4" | red | hot |
| 1821 | 85 Feet | 11/24/2009 | 5/31/2018 | 1/2" | red | hot |
| 1822 | 30 feet | 11/24/2009 | 6/21/2018 | 3/4" | red | hot |
| 1823 | | 11/24/2009 | 8/14/2018 | 3/4" | red | hot |
| 1824 | "NIBCO DUR" | 10/9/2009 | 8/2/2015 | 1/2" | red | hot |
| 1825 | 07/15/09/2  FR04-114-4-09  40 feet | 10/9/2009 | 8/2/2015 | 1/2" | red | hot |
| 1826 | | 10/9/2009 | 7/21/2017 | 1/2" | | |
| 1827 | | 3/24/2011 | 1/6/2012 | | red | hot |
| 1828 | | 6/9/2010 | 5/8/2018 | 1/2" | blue | cold |
| 1829 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 CNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 7" | 6/22/2010 | 11/22/2015 | 3/4" | red | hot |
| 1830 | NIBCO DURA-PEX | 6/22/2010 | 7/19/2017 | 1/2" | blue | cold |
| 1831 | 90 feet | 6/22/2010 | 8/30/2018 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1832 | | 6/22/2010 | 11/12/2018 | 3/4" | red | hot |
| 1833 | "NIBCO DURA-PEX" | 6/24/2010 | 6/27/2018 | 1/2" | blue | cold |
| 1834 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-p" | 6/24/2010 | 7/5/2018 | 1/2" | red | hot |
| 1835 | 70 feet | 6/24/2010 | 8/17/2018 | 1/2" | blue | cold |
| 1836 | | 6/24/2010 | | | | |
| 1837 | 06/22/11-2  FB04-164-4-11  20 feet | 7/8/2011 | 9/11/2015 | 1/2" | blue | cold |
| 1838 | | 7/8/2011 | 12/18/2015 | 1/2" | red | hot |
| 1839 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 Cnsf US pw-g RFH u.p. cODE astm f-876 f-877 f-1807 f-2159 100 psi @ 180f 160 | 7/8/2011 | 11/7/2016 | 1/2" | red | hot |
| 1840 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 Cnsf US pw-g RFH u.p. cODE ast | 7/8/2011 | 5/31/2017 | 1/2" | blue | cold |
| 1841 | 95 feet | 2/3/2012 | 7/3/2018 | 1/2" | blue | cold |
| 1842 | | 2/28/2012 | 1/13/2018 | 3/4" | red | hot |
| 1843 | 75 feet | 2/28/2012 | 3/31/2018 | 1/2" | red | hot |
| 1844 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F" | 2/28/2012 | 10/1/2018 | 1/2" | blue | cold |
| 1845 | "NIBCO" | 2/28/2012 | 11/13/2018 | 3/4" | red | hot |
| 1846 | | 6/16/2011 | 8/23/2017 | | | |
| 1847 | | 6/16/2011 | 8/25/2017 | 1/2" | red | hot |
| 1848 | | 6/16/2011 | 7/13/2018 | 1/2" | blue | cold |
| 1849 | 15 feet | 6/16/2011 | 7/25/2018 | 1/2" | blue | cold |
| 1850 | | 11/2/2012 | 6/30/2017 | 3/4" | red | hot |
| 1851 | "09/30/11-2  FR04-167" | 2/29/2012 | 8/21/2015 | 1/2" | red | hot |
| 1852 | | 2/26/2010 | 2/18/2013 | 3/4" | unknown | unknown |
| 1853 | 10/15/09-2  "PEX 1006  3/4" CTS SDR-9  cNSFus-pw-rfh U.P. Code UPC  ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  10/15/09-1  FR06-144-3-09  95 FEET  MADE IN USA" | 2/26/2010 | 12/20/2014 | 3/4" | red | hot |
| 1854 | | 2/26/2010 | 6/17/2015 | 1/2" | red | hot |
| 1855 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh | 11/24/2010 | 7/5/2017 | 1/2" | blue | cold |
| 1856 | | 11/24/2010 | 1/28/2019 | 1/2" | blue | cold |
| 1857 | | 11/24/2010 | 1/28/2019 | 1/2" | red | hot |
| 1858 | 55 feet | 5/12/2009 | 12/28/2015 | 3/4" | red | hot |
| 1859 | | 5/12/2009 | 11/16/2016 | 3/4" | red | hot |
| 1860 | 60 feet | 5/12/2009 | 1/20/2017 | 1/2" | red | hot |
| 1861 | | 5/12/2009 | NOT A LEAK | | | |
| 1862 | | 1/9/2008 | 1/12/2019 | 3/4" | red | hot |
| 1863 | | 6/9/2008 | 6/12/2018 | 3/4" | red | hot |
| 1864 | | 6/9/2008 | 10/30/2018 | 1/2" | red | hot |
| 1865 | "NIBCO" | 12/2/2008 | 9/23/2015 | 3/4" | red | hot |
| 1866 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW  ASTM  F-876 F-877 F-1807 F-2159  NSF-U.P.  Code 100 PSI @ 180 F  160PSI @ 73 F" | 5/20/2008 | 12/3/2014 | 1/2" | blue | cold |
| 1867 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW  ASTM  F-876 F-877 F-1807 F-2159  NSF-U.P.  Code 100 PSI @ 180 F  160PSI @ 73 F CSA B 137.5-97 UPC  05/01/08-2  FB04-0" | 5/20/2008 | 6/15/2015 | 1/2" | blue | cold |
| 1868 | 04/23/08-2  FR04-064-1-08 60 Feet | 5/20/2008 | 8/6/2015 | 1/2" | red | hot |
| 1869 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B137.5-97  03/06/08-2" | 5/20/2008 | 10/28/2015 | 3/4" | blue | cold |
| 1870 | 95 FEET | 5/20/2008 | 12/11/2015 | 1/2" | blue | cold |
| 1871 | 70 FEET | 5/20/2008 | 4/29/2016 | 1/2" | blue | cold |
| 1872 | RA_PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTH F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F | 5/20/2008 | 8/6/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1873 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF -U.P. CoDE 100 PSI @ 180F 160 PSI @73 CSA B 137 | 5/20/2008 | 11/10/2016 | 3/4" | red | blue |
| 1874 | | 5/20/2008 | NOT A LEAK | | | |
| 1875 | | 7/20/2009 | 9/21/2012 | 1/2" | red | hot |
| 1876 | | 7/20/2009 | 2/11/2013 | unknown | unknown | unknown |
| 1877 | | 7/20/2009 | 3/29/2015 | 1/2" | red | hot |
| 1878 | "NIBCO DURA-PEX PEX 1006" | 7/20/2009 | 9/27/2015 | 1/2" | blue | cold |
| 1879 | | 7/20/2009 | NOT A LEAK | | | |
| 1880 | | 12/31/2009 | 6/17/2017 | 1/2" | blue | cold |
| 1881 | 45 feet | 12/31/2009 | 8/12/2018 | 3/4" | red | hot |
| 1882 | URA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code | 6/18/2010 | 7/24/2016 | 3/4" | red | hot |
| 1883 | 50 FEET MADE IN USA | 6/18/2010 | 8/21/2016 | 1/2" | red | hot |
| 1884 | | 3/17/2009 | 11/26/2012 | 1/2" | red | hot |
| 1885 | | 8/28/2009 | 11/1/2016 | 1" | blue | cold |
| 1886 | NIBCO DURA-PEX PEX 1006 | 8/28/2009 | 2/8/2017 | 1/2" | blue | cold |
| 1887 | | 6/18/2010 | 12/28/2015 | 1/2" | blue | cold |
| 1888 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159" | 2/15/2008 | 1/22/2016 | 1/2" | blue | cold |
| 1889 | | 2/15/2008 | 2/1/2017 | 1/2" | red | hot |
| 1890 | | 2/15/2008 | 5/24/2017 | 1/2" | red | hot |
| 1891 | | 2/15/2008 | NOT A LEAK | | | |
| 1892 | | 8/27/2009 | 12/11/2016 | 3/4" | red | hot |
| 1893 | "NIBCO DURA-PEX PEX 1006 1/2" | 7/3/2008 | 11/16/2015 | 1/2" | red | hot |
| 1894 | | 7/3/2008 | 3/4/2016 | 1/2" | blue | cold |
| 1895 | 70 Feet | 7/3/2008 | 7/22/2016 | 1/2" | red | hot |
| 1896 | 70 feet | 7/3/2008 | 9/5/2016 | 3/4" | red | hot |
| 1897 | | 7/3/2008 | 11/23/2016 | 3/4" | red | hot |
| 1898 | 70 feet | 7/3/2008 | 2/9/2017 | 1/2" | blue | cold |
| 1899 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-876 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 100F 160 PSI @ 73F CSA B 137.5-97 05/05 | 7/3/2008 | 3/20/2017 | 1/2" | blue | cold |
| 1900 | | 7/3/2008 | NOT A LEAK | | | |
| 1901 | | 6/20/2008 | 12/8/2017 | 3/4" | red | hot |
| 1902 | "NIBCO DURA PEX PEX 1006..." | 2/22/2008 | 1/9/2019 | 3/4" | red | hot |
| 1903 | | 6/26/2008 | NOT A LEAK | | | |
| 1904 | | 5/10/2012 | 4/24/2017 | 1/2" | red | hot |
| 1905 | | 5/10/2012 | 6/29/2017 | 1/2" | blue | cold |
| 1906 | BCO PEX PEX 1006 1/2" CTS SDR-9 Cnfs-PW-G rfh U.P. CoDE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 | 5/10/2012 | 11/26/2018 | 1/2" | red | hot |
| 1907 | | 2/24/2012 | 7/24/2017 | 1/2" | red | hot |
| 1908 | | 3/27/2012 | 12/2/2015 | 1/2" | red | hot |
| 1909 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM" | 3/27/2012 | 4/18/2016 | 1/2" | red | hot |
| 1910 | NIBCO PEX PEX 1006 3/4 CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 7 | 3/27/2012 | 12/16/2016 | 3/4" | red | hot |
| 1911 | | 3/27/2012 | 9/22/2017 | 1/2" | red | hot |
| 1912 | "/4" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U. Code 100 PSI @ 180 F 160 PSI 73 F ??? UPC 11/27/07" | 3/27/2012 | 10/4/2018 | 3/4" | red | hot |
| 1913 | 25 feet made in usa | 8/2/2012 | 10/26/2017 | 3/4" | red | hot |
| 1914 | "NIBCO" | 8/2/2012 | 6/26/2018 | 1/2" | red | hot |
| 1915 | "PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh Code ASTM F-876 F-877 F-1807 F-2159 100 PS" | 8/2/2012 | 8/9/2018 | 1/2" | blue | cold |
| 1916 | 50 feet MADE IN USA | 12/15/2011 | 5/31/2017 | 1/2" | red | hot |
| 1917 | | 12/15/2011 | 7/13/2017 | 1/2" | red | hot |
| 1918 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 CnsfUSPPW-G rfh U.P. Code AS | 12/27/2011 | 9/23/2016 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1919 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2 | 12/27/2011 | 6/30/2017 | 1/2" | red | hot |
| 1920 | | 12/27/2011 | 7/4/2018 | 1/2" | red | hot |
| 1921 | 95 feet | 12/27/2011 | 9/9/2018 | 3/4" | red | hot |
| 1922 | "NIBCO PEX PEX 1006 4" CTS SDR-9 cNSFus pw-G rfh U.P. Code" | 4/30/2012 | 3/5/2018 | 3/4" | red | hot |
| 1923 | | 8/10/2012 | 2/7/2015 | 3/4" | red | hot |
| 1924 | | 8/10/2012 | 10/14/2015 | 1/2" | red | hot |
| 1925 | 8/3/11-1  "NIBCO PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-G  rfh  U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100psi @ 180 F  160 PSI @ 73 F UPC CSA B 137.5-97 08/03/11-1  FR04-118-2-11 40 feet MADE IN USA" | 9/30/2011 | 9/11/2014 | 1/2" | red | hot |
| 1926 | "NIBC" | 9/30/2011 | 1/18/2015 | 3/4" | red | hot |
| 1927 | FB04-229-4-11  15 feet | 9/30/2011 | 8/31/2015 | 1/2" | blue | cold |
| 1928 | 10 feet | 9/30/2011 | 1/4/2016 | 1/2" | red | hot |
| 1929 | | 4/18/2012 | 9/22/2014 | 1" | blue | cold |
| 1930 | "NIBCO DURA...(interupted)>>>cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 psi @180 F 160 PSI @ 73" | 4/28/2011 | 1/9/2016 | 1/2" | blue | cold |
| 1931 | | 6/14/2011 | NOT A LEAK | | | |
| 1932 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFusP" | 4/19/2011 | 11/20/2014 | 3/4" | red | hot |
| 1933 | "-10  5 FEET MADE IN USA" | 4/19/2011 | 9/30/2015 | 3/4" | red | hot |
| 1934 | | 4/19/2011 | 10/19/2016 | 1/2" | red | hot |
| 1935 | | 4/19/2011 | 2/26/2017 | 3/4" | red | hot |
| 1936 | "EX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI...160 PSI @ 73 F UPC CSA B 137.5-97" | 4/19/2011 | 7/27/2018 | 1/2" | red | hot |
| 1937 | | 4/19/2011 | | | | |
| 1938 | | 12/20/2010 | 9/20/2017 | 1/2" | blue | cold |
| 1939 | | 12/20/2010 | 11/7/2018 | 1/2" | blue | cold |
| 1940 | | 6/18/2012 | 9/15/2016 | 3/4" | red | hot |
| 1941 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 Cnsf US | 6/18/2012 | 10/27/2016 | 1/2" | red | hot |
| 1942 | | 10/27/2011 | 3/28/2017 | 3/4" | red | hot |
| 1943 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 | 10/27/2011 | 7/29/2017 | 1/2" | red | hot |
| 1944 | 75 feet | 10/27/2011 | 9/7/2017 | 1/2" | blue | cold |
| 1945 | "NIBC" | 10/27/2011 | 7/9/2018 | 1/2" | blue | cold |
| 1946 | 100 PSI @180F 160 PSI @ | 3/15/2012 | 1/10/2017 | 1/2" | red | hot |
| 1947 | 75 feetMADE IN USA | 3/15/2012 | 7/26/2017 | 1/2" | red | hot |
| 1948 | NIBCO | 3/15/2012 | 8/2/2017 | 3/4" | red | hot |
| 1949 | 08/11/11-1  "NIBCO PEX PEX 1006 3/4"CTS SDR-9 cNSFus-pw-G rfh U.P.  Code ASTM  F-876 F-877 F-1807 F-2159  100 psi @ 180 F 160 PSI @ 73 F  UPC CSA B 137.5-97 08/11/11-1  FR06-???-1-11  95 feet MADE IN USA" | 9/27/2011 | 12/9/2014 | 3/4" | red | hot |
| 1950 | 08/16/11-1  FB04-229-4-11 | 9/27/2011 | 3/5/2015 | 1/2" | blue | cold |
| 1951 | 09/07/11-2  FB04-252-4-11 | 9/27/2011 | 8/31/2015 | 1/2" | blue | cold |
| 1952 | 95 feet | 9/27/2011 | 3/20/2016 | 1/2" | red | hot |
| 1953 | | 9/27/2011 | 11/25/2016 | 1/2" | red | hot |
| 1954 | | 9/27/2011 | NOT A LEAK | | | |
| 1955 | | 11/13/2008 | 2/28/2015 | 1/2" | red | hot |
| 1956 | 10/15/08-1  FR04-178-4-08  70 FEET | 11/13/2008 | 9/26/2015 | 1/2" | red | hot |
| 1957 | | 11/13/2008 | 8/30/2016 | 1/2" | red | hot |
| 1958 | | 11/13/2008 | 1/25/2017 | 1/2" | red | hot |
| 1959 | "NIBCO" | 6/4/2008 | 8/5/2014 | 1/2" | red | hot |
| 1960 | | 6/4/2008 | 1/9/2016 | 1/2" | red | hot |
| 1961 | 60 feet | 6/4/2008 | 5/29/2017 | 1/2" | blue | cold |
| 1962 | 30 feet | 6/4/2008 | 6/21/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1963 | | 6/4/2008 | 7/10/2017 | 1/2" | red | hot |
| 1964 | PEX PEX 1006 1/2" CTS SDR-9 NSF-PWCSTM F-876 F-877 F-1807 F-2159 NS | 6/4/2008 | 7/12/2017 | 1/2" | blue | cold |
| 1965 | 50 feet | 6/4/2008 | 8/18/2017 | 1/2" | red | hot |
| 1966 | NIBCO DUR | 6/4/2008 | 8/23/2017 | 1/2" | blue | cold |
| 1967 | | 6/4/2008 | NOT A LEAK | | | |
| 1968 | "NIBCO DURA-P" | 3/29/2011 | 9/10/2015 | 1/2" | red | hot |
| 1969 | | 5/17/2011 | 4/26/2018 | 3/4" | red | hot |
| 1970 | | 10/20/2010 | 10/2/2015 | 3/4" | red | hot |
| 1971 | print stream not legible | 4/30/2008 | 1/26/2016 | 1/2" | blue | cold |
| 1972 | | 4/30/2008 | 11/28/2016 | 3/4" | red | hot |
| 1973 | | 4/30/2008 | 12/26/2017 | 1/2" | blue | cold |
| 1974 | 08/09/08-1  FB04-155-3-08 | 9/2/2008 | 11/14/2013 | 1/2" | blue | cold |
| 1975 | 02/26/09-1  FR06-016-1-09  5 feet | 5/5/2009 | 5/3/2015 | 3/4" | red | hot |
| 1976 | "NIBCO DURA PEX PEX 1006  1/2" CST SDR-9 cNSFus-pw-rfh U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5  04/0" | 5/5/2009 | 5/17/2015 | 1/2" | red | hot |
| 1977 | 70 feet | 5/5/2009 | 6/2/2017 | 3/4" | red | hot |
| 1978 | | 5/5/2009 | NOT A LEAK | | | |
| 1979 | | 7/13/2009 | 9/28/2012 | 1/2" | unknown | unknown |
| 1980 | "NIBCO DURA-PEX PEX 100" | 4/21/2009 | 1/13/2015 | 1/2" | red | hot |
| 1981 | 90 feet | 6/30/2009 | 11/18/2015 | 1/2" | red | hot |
| 1982 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 CNSF US-PW-RFH U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI | 6/30/2009 | 2/22/2017 | 1/2" | red | hot |
| 1983 | NIBCO DURA | 6/30/2009 | 3/4/2017 | 1/2" | blue | cold |
| 1984 | | 6/30/2009 | 6/6/2017 | 3/4" | red | hot |
| 1985 | | 6/30/2009 | 6/9/2017 | 3/4" | red | hot |
| 1986 | 80 feet | 6/30/2009 | 9/2/2017 | 3/4" | red | hot |
| 1987 | | 6/30/2009 | 9/25/2017 | 1/2" | red | hot |
| 1988 | | 6/30/2009 | 12/16/2017 | 1/2" | blue | cold |
| 1989 | | 6/30/2009 | NOT A LEAK | | | |
| 1990 | 30 feet | 4/30/2009 | 1/11/2017 | 3/4" | red | hot |
| 1991 | 30 feet | 4/30/2009 | 8/9/2017 | 1/2" | red | hot |
| 1992 | 95 FEET | 4/4/2011 | 12/30/2015 | 3/4" | red | hot |
| 1993 | 55 feet made in usa | 5/8/2013 | 10/30/2017 | 1/2" | red | hot |
| 1994 | | 3/23/2009 | 7/22/2014 | 1/2" | blue | cold |
| 1995 | 04/24/08-1  "NIBCO DURA-PEX PEX `006 1/2" CTS SDR-9 NSF-PW  ASTMF-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC  04/24/08-1  FB04-092-4-08  10 FEET" | 5/29/2008 | 12/18/2014 | 1/2" | blue | cold |
| 1996 | "-4-08  30 feet" | 5/29/2008 | 9/13/2018 | 1/2" | red | hot |
| 1997 | 80 feet | 5/29/2008 | 9/25/2018 | 1/2" | blue | cold |
| 1998 | 65 feet | 5/29/2008 | 11/24/2018 | 1/2" | red | hot |
| 1999 | "B 137.5  07/... FB04-137-2-09  100 feet  MADE IN USA" | 3/12/2010 | 8/26/2018 | 1/2" | blue | cold |
| 2000 | 05/25/11-1  "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus PW-G rfh U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 psi @ 180 F 160 PSI @ 73 F  UPC CSA B 137.5-97  05/25/11-1 FR06-052-3-11  5 FEET  MADE IN USA" | 6/22/2011 | 11/14/2014 | 3/4" | red | hot |
| 2001 | 05/20/11-1  "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus PW-G rfh U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 psi @ 180 F 160 PSI @ 73 F  UPC CSA B 137.5-97  05/20/11-1 FR04-069-4-11  60 FEET  MADE IN USA" | 6/22/2011 | 11/24/2014 | 1/2" | red | hot |
| 2002 | 45 feet | 6/4/2010 | 8/9/2016 | 1/2" | blue | cold |
| 2003 | | 6/4/2010 | 12/1/2016 | 1/2" | red | hot |
| 2004 | | 6/4/2010 | 9/13/2017 | 1/2" | red | hot |
| 2005 | 90 feet | 6/4/2010 | 10/23/2017 | 1/2" | blue | cold |
| 2006 | | 6/4/2010 | 1/17/2018 | 3/4" | red | hot |
| 2007 | | 6/4/2010 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2008 | 40 feet | 11/3/2010 | 10/17/2017 | 1/2" | red | hot |
| 2009 | 05/02/11-1  "NIBCO PEX PEX 1006  3/4" CTS SDR-9  cNSFus  pw-G rfh  U.P.  Code ASTM  F-876 F-1807 F-2159  100 PSI @ 73 F  160 PSI @ 73 F  UPC  CSA B 137.5-97  05/02/11-1  FR06-040-3-11  100 FEET MADE" | 8/17/2011 | 8/22/2014 | 3/4" | red | hot |
| 2010 | 06/07/10-2  FR06-097-3-10  35 feet | 6/6/2011 | 7/15/2015 | 3/4" | red | hot |
| 2011 | 50 feet | 10/20/2010 | 4/13/2018 | 1/2" | red | hot |
| 2012 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI @" | 10/20/2010 | 11/8/2018 | 1/2" | red | hot |
| 2013 | | 10/20/2010 | 11/8/2018 | 1/2" | red | hot |
| 2014 | "NIBCO DURA-PEX PEX 1006" | 10/20/2010 | 12/8/2018 | 3/4" | red | hot |
| 2015 | 07/06/11-2  FB04-180-4-11 | 8/16/2011 | 3/3/2015 | 1/2" | blue | cold |
| 2016 | 06/20/11-1  FR06-091-3-11 | 8/16/2011 | 3/6/2015 | 3/4" | red | hot |
| 2017 | 06/20/11-2  "PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G  rfh  U.P.  Code ASTM F-876 F-877 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  UPC  CSA B  137.5-97  06/20/11-2  FR06-091-3-11  70 FEET  MADE IN US" | 7/14/2011 | 12/1/2014 | 3/4" | red | hot |
| 2018 | | 7/14/2011 | 10/16/2015 | 3/4" | red | hot |
| 2019 | | 7/14/2011 | 10/19/2015 | 1/2" | red | hot |
| 2020 | | 7/14/2011 | 11/16/2016 | 3/4" | red | hot |
| 2021 | | 7/14/2011 | NOT A LEAK | | | |
| 2022 | | 11/11/2011 | 3/17/2016 | 1/2" | red | hot |
| 2023 | NiBCO | 3/1/2011 | 6/27/2017 | 1/2" | blue | cold |
| 2024 | | 8/11/2009 | 11/29/2013 | 1/2" | blue | cold |
| 2025 | | 8/11/2009 | 4/11/2014 | | | |
| 2026 | | 2/22/2008 | 11/16/2017 | | | |
| 2027 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-Grfh" | 3/2/2012 | 3/20/2016 | 3/4" | red | hot |
| 2028 | Code ASTM F-876 F-877 F-1807 F- 2159 100 pso 180 f @73 f csa | 3/2/2012 | 10/13/2016 | 3/4" | red | hot |
| 2029 | | 3/2/2012 | 10/17/2016 | 3/4" | red | hot |
| 2030 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 Cnsf US-pw-rfh-U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 | 3/2/2012 | 11/6/2016 | 3/4" | red | hot |
| 2031 | 15feet | 3/2/2012 | 11/18/2016 | 3/4" | red | hot |
| 2032 | 25 FEET | 3/2/2012 | 12/15/2016 | 3/4" | red | hot |
| 2033 | | 3/2/2012 | NOT A LEAK | | | |
| 2034 | "NIBCO PEX PEX 1006" | 6/24/2011 | 8/21/2018 | 1/2" | blue | cold |
| 2035 | PEX PEX 1006 3/4" CTS SDR-9 ASTM F-876 F-877 F1807 F-2159 100 PSI @ 160 PSI @ 73 | 11/6/2009 | 4/21/2017 | 3/4" | red | hot |
| 2036 | | 4/22/2010 | 12/7/2015 | 1/2" | blue | cold |
| 2037 | nibco dura-pex pex 1003 3/4" cts sdr-9 CnsfUS -pw-rfh U.P. Co | 4/22/2010 | 3/13/2017 | 3/4" | red | hot |
| 2038 | | 4/22/2010 | 1/11/2019 | 1/2" | red | hot |
| 2039 | 04/19/11-1  FR04-029-4-11  85 (feet) | 5/27/2011 | 10/12/2015 | 1/2" | red | hot |
| 2040 | 85 feet | 3/27/2012 | 5/24/2018 | 1/2" | blue | cold |
| 2041 | "NIB" | 9/9/2009 | 11/28/2018 | 1/2" | blue | cold |
| 2042 | NIBCO DURA-PEX PEX 1003 3/4" CTS SDR-9 Cnsf us-pw-rfh U.P.Code ASTM F-876 F-877 -1807 F-J864  PSI | 12/28/2009 | 11/24/2016 | 3/4" | red | hot |
| 2043 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P." | 5/8/2008 | 6/9/2015 | 1/2" | blue | cold |
| 2044 | 7/20/11-2  "ASTM F-876 F-877 F-1807 F-2159 100 psi @ 180 F  160 PSI @ 73 F  UPC  CSA B 137.5-97  07/20/11-2  FR04-101-1-11  50 feet MADE IN USA" | 8/12/2011 | 5/31/2014 | 1/2" | red | hot |
| 2045 | | 5/22/2008 | 4/26/2013 | 1/2" | blue | cold |
| 2046 | | 5/22/2008 | 6/13/2013 | 1/2" | red | hot |
| 2047 | | 5/22/2008 | 9/6/2013 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2048 | DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2 | 11/25/2009 | 5/23/2017 | 1/2" | BLue | cold |
| 2049 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 c NSFu" | 6/17/2011 | 12/29/2015 | 3/4" | red | hot |
| 2050 | 55 feet | 6/17/2011 | 9/7/2016 | 3/4" | red | hot |
| 2051 | 40 feet | 6/17/2011 | 4/22/2018 | 1/2" | red | hot |
| 2052 | | 6/17/2011 | NOT A LEAK | | | |
| 2053 | "Nibco PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code" | 7/12/2012 | 11/19/2014 | 1/2" | red | hot |
| 2054 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC" | 7/12/2012 | 12/17/2018 | 1/2" | red | hot |
| 2055 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159" | 7/12/2012 | 12/19/2018 | 3/4" | red | hot |
| 2056 | 06/01/12-2  FR04-116-4-12  75 FEET | 6/19/2012 | 7/24/2015 | 1/2" | red | hot |
| 2057 | | 5/2/2008 | 3/29/2015 | 1" | blue | cold |
| 2058 | 03/25/08-2  FR06-051-1-08  35 FEET | 5/2/2008 | 9/19/2015 | 3/4" | red | hot |
| 2059 | | 5/2/2008 | 10/31/2015 | 3/4" | red | hot |
| 2060 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-215? ??? -U.P. Code 100 PS" | 5/2/2008 | 6/30/2018 | 3/4" | red | hot |
| 2061 | | 5/2/2008 | | | | |
| 2062 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. C | 3/29/2012 | 8/25/2017 | 1/2" | red | hot |
| 2063 | 65 feet | 3/29/2012 | 5/3/2018 | 1/2" | blue | cold |
| 2064 | | 3/29/2012 | 7/24/2018 | 1/2" | blue | cold |
| 2065 | | 3/29/2012 | | | | |
| 2066 | | 4/18/2008 | 3/31/2017 | 1/2" | red | hot |
| 2067 | 100 PSI @180F 160 PSI @ 73 CSA B 137-5-97 | 4/18/2008 | 5/7/2017 | 1/2" | blue | cold |
| 2068 | NIBCO | 4/18/2008 | 5/8/2017 | 3/4" | red | hot |
| 2069 | | 4/18/2008 | 5/26/2017 | 1/2" | red | hot |
| 2070 | | 4/18/2008 | 6/7/2017 | | | |
| 2071 | | 4/18/2008 | NOT A LEAK | | | |
| 2072 | 35 feet | 6/21/2011 | 1/28/2016 | 1/2" | blue | cold |
| 2073 | 10 feet | 6/21/2011 | 12/15/2016 | 3/4" | red | hot |
| 2074 | | 6/21/2011 | 1/23/2017 | 3/4" | red | hot |
| 2075 | | 6/21/2011 | NOT A LEAK | | | |
| 2076 | "NIBCO DURA" | 11/4/2009 | 10/15/2018 | 1/2" | red | hot |
| 2077 | "6-3-09  40 feet  MADE IN USA" | 11/4/2009 | 12/15/2018 | 3/4" | red | hot |
| 2078 | | 6/23/2008 | 5/11/2017 | | | |
| 2079 | 02/25/08-2  "NIBCO DURA-PEX PEX 1006 3/4" | 3/31/2008 | 7/21/2012 | 3/4" | red | hot |
| 2080 | CTS SDR-9  NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97  UPC 02/25/08-2  FR06-030-1-08  85 FEET" | 3/31/2008 | 12/31/2014 | 3/4" | red | hot |
| 2081 | PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-I.P. Code 100 PSI | 3/31/2008 | 7/17/2017 | 1/2" | blue | cold |
| 2082 | | 3/31/2008 | 8/4/2017 | 1" | blue | cold |
| 2083 | | 3/31/2008 | NOT A LEAK | | | |
| 2084 | 80 feet | 8/8/2011 | 11/28/2017 | 3/4" | red | hot |
| 2085 | 90 feet | 8/8/2011 | 1/10/2018 | 3/4" | red | hot |
| 2086 | 75 feet | 8/8/2011 | 4/3/2018 | 3/4" | red | hot |
| 2087 | | 8/8/2011 | NOT A LEAK | | | |
| 2088 | "EX 1006 1/2" CTS SDR-9 Cnsf-us-pw-G rfh U.P. Code ASTM F-876 F-8" | 11/12/2012 | 1/24/2019 | 1/2" | red | hot |
| 2089 | "POTABLE WATER/RADIANT HEATING/NO OXYGEN ABRRIER" | 11/12/2012 | 1/29/2019 | 1/2" | red | hot |
| 2090 | 15 feet | 11/21/2012 | 11/21/2018 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2091 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-2159 100 PSI @ 180 F 160 PSI @ 73 F 10/15/09- | 12/23/2009 | 12/30/2017 | 3/4" | red | hot |
| 2092 | "NIB" | 11/11/2010 | 2/7/2016 | 1/2" | red | hot |
| 2093 | 20 feet | 11/11/2010 | 1/23/2019 | 3/4" | red | hot |
| 2094 | | 3/27/2008 | 5/16/2017 | 1/2" | blue | cold |
| 2095 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 9/2/2009 | 5/26/2018 | 1/2" | red | hot |
| 2096 | 55 feet | 9/2/2009 | 11/28/2018 | 1/2" | blue | cold |
| 2097 | | 8/8/2008 | 12/28/2016 | | | |
| 2098 | | 8/8/2008 | 6/7/2017 | | | |
| 2099 | | 8/8/2008 | NOT A LEAK | | | |
| 2100 | | 9/16/2008 | 11/19/2013 | 3/4" | red | hot |
| 2101 | 60 feet | 9/16/2008 | 5/21/2018 | 1/2" | red | hot |
| 2102 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-pw U.P. Code ASTM F-876 F-877 F-1807 F-2159" | 9/16/2008 | 7/6/2018 | 3/4" | red | hot |
| 2103 | | 10/6/2008 | 9/20/2011 | 1/2" | | |
| 2104 | | 10/6/2008 | 3/12/2013 | 1/2" | | |
| 2105 | 8/12/08- | 10/6/2008 | 3/29/2014 | 3/4" | red | hot |
| 2106 | 09/25/08-1  FB04-225-3-08  15 FEET | 10/6/2008 | 10/20/2015 | 1/2" | blue | cold |
| 2107 | | 10/6/2008 | 12/30/2015 | 1/2" | blue | cold |
| 2108 | 90 FEET | 10/6/2008 | 1/3/2016 | 1/2" | blue | cold |
| 2109 | 100 FEET | 10/6/2008 | 4/29/2016 | 1/2" | red | hot |
| 2110 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PS | 10/6/2008 | 12/25/2016 | 3/4" | red | hot |
| 2111 | | 10/6/2008 | NOT A LEAK | | | |
| 2112 | 60 feet | 9/15/2008 | 1/27/2019 | 1/2" | blue | cold |
| 2113 | NIBCO DURA-PEX PEX 1006 | 8/14/2008 | 9/25/2017 | 3/4" | red | hot |
| 2114 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI  @ 180F 160 PSI @ 73 CSA B 137.5-97 | 8/14/2008 | 10/12/2017 | 1/2" | blue | cold |
| 2115 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI  @ 180F 160 PSI @ 73 CSA B 137.5-97 | 8/14/2008 | 10/17/2017 | 1/2" | red | hot |
| 2116 | NIBCO DURA_P | 8/14/2008 | 10/20/2017 | 1/2" | blue | cold |
| 2117 | | 8/14/2008 | 5/30/2018 | 3/4" | red | hot |
| 2118 | | 8/14/2008 | NOT A LEAK | | | |
| 2119 | | 1/30/2008 | 11/21/2016 | | | |
| 2120 | 20 feet | 1/30/2008 | 11/8/2018 | 1/2" | blue | cold |
| 2121 | | 1/30/2008 | | | | |
| 2122 | 100 feet | 6/21/2011 | 7/7/2017 | 1/2" | blue | cold |
| 2123 | | 3/31/2010 | 7/22/2013 | unknown | red | hot |
| 2124 | 12/02/09-2  FB04-263-1-09  75 feet | 3/31/2010 | 4/27/2015 | 1/2" | blue | cold |
| 2125 | 95 feet | 3/31/2010 | 11/22/2015 | 3/4" | red | hot |
| 2126 | 25 feet | 3/31/2010 | 6/13/2017 | 3/4" | red | hot |
| 2127 | | 3/31/2010 | 8/2/2017 | 1/2" | blue | cold |
| 2128 | | 3/31/2010 | NOT A LEAK | | | |
| 2129 | 45 feet | 4/12/2010 | 1/15/2018 | 3/4" | red | hot |
| 2130 | | 4/12/2010 | 7/31/2018 | 1" | | blue | cold |
| 2131 | 03/31/09-2  "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9  cNSFus-pw-rfh  U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5  03/31/09-2  FR06-031-1-09  95  feet MADE IN USA" | 4/27/2009 | 1/20/2015 | 3/4" | red | hot |
| 2132 | 65 FEET | 2/19/2008 | 12/28/2015 | 1/2" | blue | cold |
| 2133 | "BCO DURA-PEX PEX 1006  3/4" CTS SDR-9  NSF-PW ASTM F-876 F-877 F-1807 F-2159...Code 100 PSI @ 180 F 160" | 2/19/2008 | 4/2/2016 | 3/4" | red | hot |
| 2134 | 95 feet | 2/19/2008 | 7/18/2017 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2135 | | 2/19/2008 | 7/5/2018 | 1" | blue | cold |
| 2136 | | 6/2/2008 | 3/31/2017 | 1" | blue | cold |
| 2137 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 Cnsf us-pw-rfh-U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 | 12/16/2009 | 10/5/2016 | 3/4" | red | hot |
| 2138 | NIBCO DURA- | 12/16/2009 | 12/29/2016 | 1/2" | blue | cold |
| 2139 | | 12/16/2009 | 1/27/2017 | 3/4" | red | hot |
| 2140 | | 12/16/2009 | 4/15/2017 | 3/4" | red | hot |
| 2141 | | 12/16/2009 | 5/2/2017 | 1/2" | blue | cold |
| 2142 | | 12/16/2009 | NOT A LEAK | | | |
| 2143 | NIBCO DURA PEX PEX 1006  1/2" CTS SDR-9 NSF...(illegible)...100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5-97 UPC" | 8/26/2008 | 4/12/2015 | 1/2" | blue | cold |
| 2144 | | 3/24/2009 | 9/17/2016 | 1/2" | blue | cold |
| 2145 | 5 feet | 3/24/2009 | 11/17/2016 | 3/4" | red | hot |
| 2146 | 50 feet | 3/24/2009 | 1/12/2017 | 1/2" | blue | cold |
| 2147 | | 3/4/2009 | 7/20/2017 | 1/2" | red | hot |
| 2148 | NIBCO DURA | 3/4/2009 | 7/30/2017 | 1/2" | red | hot |
| 2149 | | 3/4/2009 | NOT A LEAK | | | |
| 2150 | "PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159" | 5/8/2008 | 11/13/2015 | 1/2" | red | hot |
| 2151 | "NIBCO DURA-PEX PEX 1006...F1807" | 5/8/2008 | 3/12/2016 | 1/2" | red | hot |
| 2152 | | 5/8/2008 | 12/20/2016 | 1/2" | blue | cold |
| 2153 | | 5/8/2008 | 1/12/2018 | 1/2" | blue | cold |
| 2154 | | 5/8/2008 | 5/17/2018 | 1/2" | blue | cold |
| 2155 | | 5/8/2008 | | | | |
| 2156 | | 3/10/2009 | 5/14/2018 | 1/2" | red | hot |
| 2157 | 01/25/08-2 | 4/10/2008 | 9/4/2015 | 3/4" | red | hot |
| 2158 | NSF-U.P. Code 100 PSI @180F 160 PSI @ 73 CSA B 137.5-97 | 4/10/2008 | 11/19/2016 | 3/4" | red | hot |
| 2159 | | 4/10/2008 | 6/24/2017 | 1/2" | blue | cold |
| 2160 | | 4/10/2008 | 6/28/2017 | 1/2" | red | hot |
| 2161 | | 4/10/2008 | 11/19/2017 | 3/4" | red | hot |
| 2162 | | 4/10/2008 | NOT A LEAK | | | |
| 2163 | 90 feet | 10/28/2009 | 5/8/2018 | 1/2" | blue | cold |
| 2164 | | 10/28/2009 | 10/2/2018 | 1/2" | blue | cold |
| 2165 | "NIBCO DURA" | 10/28/2009 | 12/23/2018 | 1/2" | blue | cold |
| 2166 | "NIBCO DURA-PEX PEX" | 10/28/2009 | 1/10/2019 | 1/2" | blue | cold |
| 2167 | 06/08/09/1  FR04-080-2-09  5 feet | 7/23/2009 | 10/30/2015 | 1/2" | red | hot |
| 2168 | | 7/23/2009 | 1/1/2018 | 3/4" | red | hot |
| 2169 | 10 feet | 7/23/2009 | 1/2/2018 | 1/2" | red | hot |
| 2170 | | 7/23/2009 | NOT A LEAK | | | |
| 2171 | NIBCO DURA_P | 8/7/2008 | 8/10/2016 | 1/2" | blue | cold |
| 2172 | 7/28/08-2  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 | 4/17/2008 | 11/27/2016 | 1/2" | blue | cold |
| 2173 | | 4/17/2008 | 3/9/2017 | 3/4" | red | hot |
| 2174 | | 4/17/2008 | 8/13/2017 | 1/2" | blue | cold |
| 2175 | | 4/17/2008 | 10/15/2017 | 1" | blue | cold |
| 2176 | | 4/17/2008 | NOT A LEAK | | | |
| 2177 | 07/28/08-2  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 07/28/08-2 FR04-108-2-08" | 9/28/2008 | 1/28/2015 | 1/2" | red | hot |
| 2178 | 07/29/08-1  FR06-127-3-08 | 9/28/2008 | 3/15/2015 | 3/4" | red | hot |
| 2179 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P.  Code F-876 F-877 F-1807 F-2159 100 PSI" | 9/28/2008 | 3/28/2017 | 1/2" | red | hot |
| 2180 | | 9/28/2008 | 5/29/2017 | 1/2" | blue | cold |
| 2181 | | 9/28/2008 | NOT A LEAK | | | |
| 2182 | 20 feet | 6/15/2009 | 5/19/2017 | 1/2" | red | hot |
| 2183 | 65 feet | 6/15/2009 | 6/23/2017 | 1/2" | blue | cold |
| 2184 | "R06-031-1-09  30 feet  MADE IN USA" | 6/15/2009 | 12/4/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2185 | "PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137 5-97 11/23/11-2" | 5/10/2013 | 4/27/2018 | 3/4" | red | hot |
| 2186 | | 5/10/2013 | 5/18/2018 | 3/4" | red | hot |
| 2187 | "NIBCO PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F" | 5/10/2013 | 5/27/2018 | 3/4" | red | hot |
| 2188 | | 5/10/2013 | | | | |
| 2189 | | 6/19/2008 | 12/1/2014 | 1/2" | blue | cold |
| 2190 | | 6/19/2008 | 11/21/2015 | 3/4" | red | hot |
| 2191 | | 6/19/2008 | 1/17/2016 | 1/2" | blue | cold |
| 2192 | | 6/19/2008 | 4/7/2016 | 1/2" | blue | cold |
| 2193 | 50 feet | 6/19/2008 | 10/30/2016 | 1/2" | red | hot |
| 2194 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-87 F-877 F-1807 F-2159 | 6/19/2008 | 11/3/2016 | 1/2" | BLue | cold |
| 2195 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-87 F-877 F-1807 F-2159 100 PSI @ 180 | 6/19/2008 | 1/8/2017 | 1/2" | blue | cold |
| 2196 | | 6/19/2008 | NOT A LEAK | | | |
| 2197 | | 2/28/2009 | 7/3/2017 | 1" | blue | cold |
| 2198 | "F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC...." | 4/4/2008 | 9/3/2015 | 1/2" | blue | cold |
| 2199 | | 4/4/2008 | 3/12/2016 | 1/2" | red | hot |
| 2200 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F | 4/4/2008 | 9/15/2017 | 1/2" | red | hot |
| 2201 | | 4/4/2008 | 9/22/2017 | 1/2" | blue | cold |
| 2202 | | 4/4/2008 | NOT A LEAK | | | |
| 2203 | 03/06/08-1  FB04-041-4-08 | 4/3/2008 | 9/10/2015 | 1/2" | blue | cold |
| 2204 | | 4/3/2008 | 9/20/2016 | 1/2" | blue | cold |
| 2205 | | 4/3/2008 | 6/5/2017 | 3/4" | red | hot |
| 2206 | | 4/3/2008 | NOT A LEAK | | | |
| 2207 | 40 feet | 9/8/2009 | 12/29/2016 | 3/4" | red | hot |
| 2208 | "NIBCO DURA-P" | 9/8/2009 | 4/2/2018 | 1/2" | blue | cold |
| 2209 | CO PED PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F @ 73 | 3/23/2012 | 10/8/2017 | 3/4" | red | hot |
| 2210 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807" | 3/23/2012 | 11/24/2018 | 3/4" | red | hot |
| 2211 | 25 feet | 3/23/2012 | 12/19/2018 | 3/4" | red | hot |
| 2212 | | 5/21/2008 | 6/30/2014 | 1/2" | red | hot |
| 2213 | | 5/21/2008 | 8/18/2014 | 1/2" | red | hot |
| 2214 | 05/01/08-2  FB04-056-4-08 | 5/21/2008 | 3/16/2015 | 1/2" | blue | cold |
| 2215 | 04/23/08-2  FB04-082-4-08  85 FEET | 5/21/2008 | 5/2/2015 | 1/2" | blue | cold |
| 2216 | "NIBCO DURA P" | 5/21/2008 | 5/17/2015 | 1/2" | red | hot |
| 2217 | 04/23/08-2  FB04-082-4-08  95 FEET | 5/21/2008 | 10/9/2015 | 1/2" | blue | cold |
| 2218 | NIBCO DURA-PEX PEX 1006 | 5/21/2008 | 9/5/2016 | 1/2" | blue | cold |
| 2219 | | 5/21/2008 | 9/10/2016 | 1/2" | blue | cold |
| 2220 | | 5/21/2008 | 10/29/2016 | 1/2" | red | hot |
| 2221 | | 5/21/2008 | 10/31/2016 | 1/2" | red | hot |
| 2222 | | 5/21/2008 | 12/10/2016 | 1/2" | blue | cold |
| 2223 | | 5/21/2008 | 12/28/2016 | 3/4" | red | hot |
| 2224 | 35 feet | 5/21/2008 | 1/5/2017 | 1/2" | blue | cold |
| 2225 | | | NOT A LEAK | | | |
| 2226 | FB04-110-4-08  60 FEET | 6/10/2008 | 10/29/2015 | 1/2" | blue | cold |
| 2227 | 85 FEET | 6/10/2008 | 1/1/2016 | 3/4" | red | hot |
| 2228 | 15 feet | 6/10/2008 | 5/26/2017 | 3/4" | red | hot |
| 2229 | | 6/10/2008 | NOT A LEAK | | | |
| 2230 | "ATER/RADIANT HEATING/NO OXYGEN BARRIER ASTM F-876 F-877 F-1807 F-2159 CSA B 137.5 80 PSI @ 200 F 100 PSI @ 180 F 16" | 11/21/2012 | 5/18/2018 | 1/2" | red | hot |
| 2231 | | 11/21/2012 | | | | |
| 2232 | 60 feet | 4/21/2009 | 6/9/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2233 | | 4/21/2009 | 8/31/2017 | 1" | | |
| 2234 | | 4/21/2009 | NOT A LEAK | | | |
| 2235 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw"  "90 feet MADE IN USA" | 11/4/2009 | 7/25/2018 | 1/2" | red | hot |
| 2236 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 03/31/09-1 FR" | 11/4/2009 | 11/25/2018 | 1/2" | red | hot |
| 2237 | 4/10/08-1 "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSP-U.P. Code 100 PSI @180 F 160 PSI @ 73 F symbol CSA B 137.5 - 97 upc symbol 04/10/08-1  FB04-086-08 70 FEET" | 5/19/2008 | 4/9/2014 | 1/2" | blue | cold |
| 2238 | 04/10/08-1  FB04-086-08 | 5/19/2008 | 3/13/2015 | 1/2" | blue | cold |
| 2239 | "NIBCO DURA-PEX PEX 1006 1/2"CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97" | 5/19/2008 | 10/3/2015 | 1/2" | blue | cold |
| 2240 | FB08-022-2-08  90 FEET | 5/19/2008 | 10/4/2015 | 1" | blue | cold |
| 2241 | | 5/19/2008 | 3/16/2016 | 1/2" | blue | cold |
| 2242 | 80 feet | 5/19/2008 | 3/16/2016 | 1/2" | red | hot |
| 2243 | | 5/19/2008 | 4/9/2016 | 1/2" | red | hot |
| 2244 | | 5/19/2008 | 5/13/2016 | 1/2" | blue | cold |
| 2245 | | 5/19/2008 | NOT A LEAK | | | |
| 2246 | "22/10-1 FB04-074-2-10 90 FEET MADE IN USA" | 6/14/2010 | 3/7/2018 | 1/2" | blue | cold |
| 2247 | "NIBCO....FB04-287-2-11 30 feet MADE IN USA | 6/14/2010 | 12/22/2018 | 1/2" | blue | cold |
| 2248 | | 6/15/2009 | 11/27/2017 | 1" | blue | cold |
| 2249 | | 6/15/2009 | NOT A LEAK | | | |
| 2250 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM" | 9/25/2009 | 11/28/2015 | 1/2" | red | hot |
| 2251 | "75 feet MADE IN USA" | 9/25/2009 | 4/16/2018 | 1/2" | red | hot |
| 2252 | "feet MADE IN USA" | 9/25/2009 | 9/5/2018 | 1/2" | red | hot |
| 2253 | 40 FEET | 7/15/2011 | 12/22/2016 | 1/2" | red | hot |
| 2254 | 25 FEET | 7/15/2011 | 2/13/2016 | 1/2" | red | hot |
| 2255 | | 7/15/2011 | 3/10/2016 | 1/2" | red | hot |
| 2256 | | 7/15/2011 | 3/18/2016 | 1/2" | red | hot |
| 2257 | | 7/15/2011 | 4/1/2016 | 1/2" | red | hot |
| 2258 | "DE IN USA" | 7/15/2011 | 4/3/2016 | 3/4" | red | hot |
| 2259 | 50 FEET | 7/15/2011 | 4/10/2016 | 3/4" | red | hot |
| 2260 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 10" | 7/15/2011 | 4/14/2016 | 3/4" | red | hot |
| 2261 | 45 Feet | 7/15/2011 | 6/2/2016 | 1/2" | red | hot |
| 2262 | 55 Feet | 7/15/2011 | 6/15/2016 | 3/4" | | |
| 2263 | CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 7/15/2011 | 6/28/2016 | 3/4" | red | hot |
| 2264 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 7/15/2011 | 6/29/2016 | 3/4" | red | hot |
| 2265 | 40 Feet | 7/15/2011 | 6/30/2016 | 3/4" | red | hot |
| 2266 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus PW-6 rfh U.P. Code ASTM F-876 F-8 | 7/15/2011 | 7/18/2016 | 3/4" | red | hot |
| 2267 | | 7/15/2011 | 8/14/2016 | 3/4" | red | hot |
| 2268 | " NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSF us pv-6 G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 7/15/2011 | 8/20/2016 | 1/2" | red | hot |
| 2269 | | 7/15/2011 | 9/18/2016 | 1/2" | red | hot |
| 2270 | | 7/15/2011 | 9/26/2016 | 3/4" | red | hot |
| 2271 | | 7/15/2011 | 9/27/2016 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2272 | | 7/15/2011 | NOT A LEAK | | | |
| 2273 | | 8/2/2013 | 3/23/2017 | 1/2" | red | hot |
| 2274 | | 8/2/2013 | 9/8/2017 | 3/4" | red | hot |
| 2275 | | 8/2/2013 | 7/30/2018 | 1/2" | red | hot |
| 2276 | "eet  MADE IN USA" | 8/2/2013 | 8/3/2018 | 1/2" | red | hot |
| 2277 | | 8/2/2013 | | | | |
| 2278 | | 5/31/2011 | 12/15/2018 | 3/4" | red | hot |
| 2279 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 Cnsf US PW-G rfh U.P.  Co | 10/12/2011 | 12/10/2016 | 3/4" | red | hot |
| 2280 | 65 FEET | 10/12/2011 | 1/5/2017 | 3/4" | red | hot |
| 2281 | | 10/12/2011 | 2/13/2017 | 3/4" | red | hot |
| 2282 | NIBCO DURA-PEX PEX 1006 3/4" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 160 PSI @ 73 | 10/12/2011 | 2/25/2017 | 3/4" | red | hot |
| 2283 | CSA B 137.5-97 | 10/12/2011 | 3/11/2017 | 3/4" | red | hot |
| 2284 | | 10/12/2011 | NOT A LEAK | | | |
| 2285 | NIBCO PEXPEX 1006 1/2 | 2/3/2012 | 10/19/2017 | 1/2" | red | hot |
| 2286 | 85 FEET | 3/9/2010 | 2/22/2016 | 3/4" | red | hot |
| 2287 | | 3/9/2010 | 4/14/2016 | 1/2" | red | hot |
| 2288 | "NIBCO DURA-PEX PEX 1006 3/4"  PEX CTS SDR-9 NSF-PW ASTM F-876 F-877 F-18" | 3/9/2010 | 5/14/2016 | 3/4" | red | hot |
| 2289 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 ASTM F-876 F-877 F-18" | 3/9/2010 | 8/21/2016 | 1/2" | red | hot |
| 2290 | PEX PEX 1006 3/4" CTS SDR-9 ASTM F-876 F-877 F1807 F-2159 100 PSI @ 160 PSI @ 73 | 3/9/2010 | 9/26/2016 | 3/4" | red | hot |
| 2291 | | 3/9/2010 | 10/18/2016 | 3/4" | red | hot |
| 2292 | B137.5-97 | 3/9/2010 | 11/25/2016 | 3/4" | red | hot |
| 2293 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF PW ASTM F-876 F-877 F | 3/9/2010 | 12/3/2016 | 3/4" | red | hot |
| 2294 | NIBCO DURA | 3/9/2010 | 12/5/2016 | 3/4" | red | hot |
| 2295 | NIBCO PEX PEX 1006 3/4" CTS  SDR-9 NSFPW ASTM | 3/9/2010 | 12/11/2016 | 3/4" | red | hot |
| 2296 | | 3/9/2010 | 12/26/2016 | 3/4" | red | hot |
| 2297 | | 3/9/2010 | 1/15/2017 | 3/4" | red | hot |
| 2298 | | 3/9/2010 | NOT A LEAK | | | |
| 2299 | "NIBCO PEX PEX 1006 3/4" CTS  SDR-9 cNSFus pw-G rfh U.P.  Code ASTM f-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97  05/25/11-1" | 6/23/2011 | 5/12/2015 | 3/4" | red | hot |
| 2300 | | 6/23/2011 | 1/6/2016 | 3/4" | red | hot |
| 2301 | 25 feet | 6/23/2011 | 2/14/2016 | 3/4" | red | hot |
| 2302 | | 6/23/2011 | 3/7/2016 | 3/4" | red | hot |
| 2303 | | 6/23/2011 | 4/28/2016 | 3/4" | red | hot |
| 2304 | "PEX 100" | 6/23/2011 | 8/21/2016 | 1/2" | red | hot |
| 2305 | 30 feet | 6/23/2011 | 11/1/2016 | 3/4" | red | hot |
| 2306 | | 6/23/2011 | 12/18/2016 | 3/4" | red | hot |
| 2307 | | 6/23/2011 | 2/12/2017 | 1/2" | red | hot |
| 2308 | | 6/23/2011 | NOT A LEAK | | | |
| 2309 | "NIBCO DURA_PEX" | 11/30/2009 | 11/14/2015 | 3/4" | red | hot |
| 2310 | 15 feet | 6/1/2012 | 2/28/2017 | 1/2" | red | hot |
| 2311 | | 10/21/2011 | 6/2/2018 | 1/2" | red | hot |
| 2312 | "NIBCO PEX PEX 1006 1/2" | 10/21/2011 | 6/6/2018 | 1/2" | blue | cold |
| 2313 | 20 feet | 10/21/2011 | 6/17/2018 | 1/2" | blue | cold |
| 2314 | "1-1 FR06-151-3-11  10 feet  MADE IN USA" | 10/21/2011 | 12/23/2018 | 3/4" | red | hot |
| 2315 | 90 feet | 10/21/2011 | 12/23/2018 | 1/2" | blue | cold |
| 2316 | "NIBCO DURA-PEX PEX 1006 CTS SDR-9 cNSFus-pw-rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160" | 9/29/2009 | 9/8/2015 | 1/2" | blue | cold |
| 2317 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-PW-r fh U.P. | 9/29/2009 | 8/12/2016 | 3/4" | red | hot |
| 2318 | "NIBCO-DURA P" | 9/29/2009 | 11/28/2018 | 3/4" | red | hot |
| 2319 | | 8/4/2011 | 11/30/2017 | 3/4" | red | hot |
| 2320 | 30 feet | 8/4/2011 | 2/12/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2321 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73" | 8/4/2011 | 4/22/2018 | 3/4" | red | hot |
| 2322 | 80 feet | 8/4/2011 | 4/28/2018 | 3/4" | red | hot |
| 2323 | | 8/4/2011 | 5/12/2018 | 3/4" | red | hot |
| 2324 | | 8/4/2011 | NOT A LEAK | | | |
| 2325 | "B 137  5-97 UPC 08/10/08-1 FR06-....3-3-08 35 FEET" | 3/7/2012 | 9/6/2018 | 3/4" | red | hot |
| 2326 | | 3/7/2012 | 1/9/2019 | 3/4" | red | hot |
| 2327 | | 5/9/2012 | 4/11/2017 | 3/4" | red | |
| 2328 | NIBCO PEX PEX 1006  3/4" CTS SDR-9  cNSFus pw-G  Code ASTM F-876 F-877 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 4/20/2011 | 3/16/2017 | 3/4" | red | hot |
| 2329 | PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 | 4/20/2011 | 5/29/2017 | 3/4" | red | hot |
| 2330 | | 4/20/2011 | 11/4/2017 | 3/4" | red | hot |
| 2331 | | 4/20/2011 | NOT A LEAK | | | |
| 2332 | "NIBCO PEX PEX 1006  1/2" CTS SDR-9  cNSFus pw-G  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 7/20/2012 | 9/25/2014 | 1/2" | red | hot |
| 2333 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. | 7/20/2012 | 12/6/2017 | 3/4" | red | hot |
| 2334 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI | 7/20/2012 | 1/19/2018 | 1/2" | red | hot |
| 2335 | | 7/20/2012 | 7/6/2018 | 3/4" | red | hot |
| 2336 | 85 feet | 7/20/2012 | 1/4/2019 | 3/4" | red | hot |
| 2337 | | 10/28/2008 | 3/17/2018 | 1" | blue | cold |
| 2338 | 60 feet | 3/18/2009 | 1/11/2016 | 3/4" | red | hot |
| 2339 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F" | 12/2/2010 | 10/16/2018 | 3/4" | red | hot |
| 2340 | | 12/2/2010 | 11/5/2018 | 3/4" | red | hot |
| 2341 | | 12/2/2010 | 1/1/2019 | 3/4" | red | hot |
| 2342 | 25 feet | 4/20/2011 | 1/18/2019 | 1/2" | red | hot |
| 2343 | NIBCO | 3/19/2008 | 7/5/2016 | 1/2" | red | hot |
| 2344 | 55 Feet | 3/19/2008 | 7/14/2016 | 1/2" | blue | cold |
| 2345 | 25 Feet | 3/19/2008 | 7/14/2016 | 1/2" | red | hot |
| 2346 | | 3/19/2008 | 7/15/2016 | 1/2" | blue | cold |
| 2347 | 90 Feet | 3/19/2008 | 7/30/2016 | 1/2" | blue | cold |
| 2348 | 30 FEET | 3/19/2008 | 8/15/2016 | 1/2" | blue | cold |
| 2349 | NIBCO DURA-P | 3/19/2008 | 11/10/2016 | 1/2" | red | hot |
| 2350 | 160 PSI @73 CSA B 137.5 5-97 | 3/19/2008 | 11/10/2016 | 3/4" | red | hot |
| 2351 | | 3/19/2008 | NOT A LEAK | | | |
| 2352 | | 1/31/2008 | 11/2/2015 | 1" | blue | cold |
| 2353 | | 4/29/2008 | 9/1/2013 | 1/2" | blue | cold |
| 2354 | | 4/29/2008 | 10/19/2013 | 1/2" | red | hot |
| 2355 | | 4/29/2008 | 10/27/2014 | 3/4" | blue | cold |
| 2356 | 04/24/08-1  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9  NSF-PW  ASTM F-876 F-877 F-1807 F-2159  NSF-U.P.  Code 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97 UPC  04/24/08-1  FR04-064" | 4/29/2008 | 12/1/2014 | 1/2" | red | hot |
| 2357 | 04/24/08-1  FB04-092-4-08 | 4/29/2008 | 3/2/2015 | 1/2" | blue | cold |
| 2358 | 04/24/08-1  FR04-064-1-08  15 FEET | 4/29/2008 | 5/22/2015 | 1/2" | red | hot |
| 2359 | | 4/29/2008 | 6/25/2015 | 3/4" | red | hot |
| 2360 | 45 Feet | 4/29/2008 | 11/19/2015 | 1/2" | red | hot |
| 2361 | 90 FEET | 4/29/2008 | 2/27/2016 | 1/2" | red | hot |
| 2362 | 90 Feet | 4/29/2008 | 5/1/2016 | 1/2" | blue | cold |
| 2363 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF- | 4/29/2008 | 6/12/2016 | 1/2" | blue | cold |
| 2364 | | 4/29/2008 | 6/13/2016 | 1/2" | blue | cold |
| 2365 | 85 Feet | 4/29/2008 | 6/17/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2366 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-215 | 4/29/2008 | 9/16/2016 | 3/4" | red | hot |
| 2367 | 45 feet | 4/29/2008 | 3/28/2017 | 1/2" | blue | cold |
| 2368 | | 4/29/2008 | NOT A LEAK | | | |
| 2369 | | 6/27/2011 | 10/13/2017 | 3/4" | red | hot |
| 2370 | 40 feet | 7/23/2010 | 9/30/2017 | 1/2" | red | hot |
| 2371 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM | 7/23/2010 | 11/10/2017 | 3/4" | red | hot |
| 2372 | 80 feet | 7/23/2010 | 12/19/2017 | 3/4" | red | hot |
| 2373 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F | 7/23/2010 | 12/25/2017 | 3/4" | RED | hot |
| 2374 | 8 feet | 7/23/2010 | 12/30/2017 | 3/4" | red | hot |
| 2375 | | 7/23/2010 | NOT A LEAK | | | |
| 2376 | "NIBCO DURA-PEX PEX 10" | 9/15/2009 | 6/21/2018 | 1/2" | red | hot |
| 2377 | 40 feet | 2/20/2009 | 11/17/2018 | 1/2" | red | hot |
| 2378 | | 8/25/2011 | 12/7/2018 | 3/4" | red | hot |
| 2379 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW  ASTM  F-876 F-877 F-1807 F-2159  NSF-PW  Code 100 PSI @ 180 F 100 PSI@" | 6/12/2008 | 1/15/2014 | 1/2" | blue | cold |
| 2380 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM" | 6/12/2008 | 8/16/2014 | 1/2" | red | hot |
| 2381 | | 6/12/2008 | 9/23/2014 | 1/2" | blue | cold |
| 2382 | "NIBCO DURA-PEX" | 6/12/2008 | 11/8/2014 | 1/2" | red | hot |
| 2383 | | 6/12/2008 | 12/26/2014 | 1/2" | red | hot |
| 2384 | "NIBCO" | 6/12/2008 | 1/22/2015 | 1/2" | blue | cold |
| 2385 | 25 feet | 6/12/2008 | 1/17/2017 | 1/2" | blue | cold |
| 2386 | | 6/12/2008 | NOT A LEAK | | | |
| 2387 | | 2/1/2008 | 9/5/2015 | 1" | blue | cold |
| 2388 | 55feet | 2/1/2008 | 6/22/2017 | 1/2" | red | hot |
| 2389 | | 6/9/2011 | 12/11/2017 | 3/4" | red | hot |
| 2390 | | 7/16/2008 | 9/23/2014 | 1/2" | blue | cold |
| 2391 | 06/09/08-2  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9  NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 06/09/08-2 FB04-097-4-08  100 FEET" | 7/16/2008 | 1/13/2015 | 1/2" | blue | cold |
| 2392 | 70 FEET | 7/16/2008 | 11/9/2015 | 1/2" | blue | cold |
| 2393 | 100 Feet | 7/16/2008 | 7/18/2016 | 1/2" | blue | cold |
| 2394 | NIBCO DURA-PEX PEX 1006 1/2" CTS DR-9 NSF-PW U.P. | 7/16/2008 | 8/3/2016 | 1/2" | blue | cold |
| 2395 | | 7/16/2008 | 6/8/2017 | 1/2" | red | hot |
| 2396 | | 7/16/2008 | 6/8/2017 | 1/2" | blue | cold |
| 2397 | 75 feet | 7/16/2008 | 7/8/2017 | 1/2" | blue | cold |
| 2398 | 30 feet | 7/16/2008 | 7/11/2017 | 1/2" | red | hot |
| 2399 | | 7/16/2008 | 7/11/2017 | 1/2" | blue | cold |
| 2400 | | 7/16/2008 | NOT A LEAK | | | |
| 2401 | | 3/11/2010 | 9/22/2017 | 1/2" | red | hot |
| 2402 | | 3/11/2010 | 8/31/2018 | 1/2" | red | hot |
| 2403 | | 9/16/2009 | 9/2/2014 | 1/2" | blue | cold |
| 2404 | "NIBCO DURA-PEX PEX 1006 1/2" CTS S" | 9/16/2009 | 1/26/2015 | 1/2" | red | hot |
| 2405 | "NIBCO DURA-PEX PEX 1006...73 F" | 9/16/2009 | 3/4/2016 | 1/2" | blue | cold |
| 2406 | | 9/16/2009 | 8/10/2016 | 1/2" | blue | cold |
| 2407 | | 9/16/2009 | 10/2/2016 | 1/2" | blue | cold |
| 2408 | | 9/16/2009 | NOT A LEAK | | | |
| 2409 | | 6/24/2008 | 8/20/2016 | 1/2" | blue | cold |
| 2410 | | 6/24/2008 | 10/31/2016 | 1/2" | blue | cold |
| 2411 | 50 feet | 6/24/2008 | 12/5/2016 | 1/2" | red | hot |
| 2412 | 70 feet | 6/24/2008 | 3/27/2017 | 1/2" | blue | cold |
| 2413 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. CO | 6/24/2008 | 7/28/2017 | 1/2" | blue | cold |
| 2414 | | 6/24/2008 | NOT A LEAK | | | |
| 2415 | 70 feet | 9/20/2012 | 8/25/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2416 | | 10/9/2009 | 5/1/2018 | 3/4" | red | hot |
| 2417 | NIBCO PEX PEX 1006 3/4" CTS SD | 12/21/2011 | 11/27/2016 | 3/4" | red | hot |
| 2418 | | 12/21/2011 | 2/11/2017 | 3/4" | red | hot |
| 2419 | 30 feet made in usa | 12/21/2011 | 3/15/2017 | 3/4" | red | hot |
| 2420 | | 12/21/2011 | NOT A LEAK | | | |
| 2421 | 03/11/08-1  FB04-045-4-08 | 4/21/2008 | 5/13/2014 | 1/2" | blue | cold |
| 2422 | 03/19/08-2  FR04-041-1-08 | 4/21/2008 | 3/2/2015 | 1/2" | red | hot |
| 2423 | 04/03/08-2  FB04-073-4-08 | 4/21/2008 | 4/10/2015 | 1/2" | blue | cold |
| 2424 | 04/03/08-2  FB04-073-4-08  25 FEET | 4/21/2008 | 6/11/2015 | 1/2" | blue | cold |
| 2425 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 1-- PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 03/25/08-2" | 4/21/2008 | 7/1/2015 | 3/4" | red | hot |
| 2426 | | 4/21/2008 | 9/11/2017 | 1" | blue | cold |
| 2427 | | 4/21/2008 | | | | |
| 2428 | | 6/19/2008 | 2/3/2014 | 1/2" | red | hot |
| 2429 | see picture | 6/19/2008 | 5/8/2014 | 1/2" | blue | cold |
| 2430 | 3/19/08-2 "F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA b137.5-97 UPC  03/19/08-2  FR04-041-?-08  30 FEET" | 6/19/2008 | 5/28/2014 | 1/2" | red | hot |
| 2431 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5-97 UPC 05/20/" | 6/19/2008 | 9/23/2014 | 3/4" | red | hot |
| 2432 | 05/20/08-1  FR06-080-3-08 | 6/19/2008 | 3/30/2015 | 3/4" | red | hot |
| 2433 | 05-27-08-2  FB04-119-2-08  65 FEET | 6/19/2008 | 7/6/2015 | 1/2" | blue | cold |
| 2434 | 70 feet | 6/19/2008 | 3/31/2016 | 3/4" | red | hot |
| 2435 | 80 Feet | 6/19/2008 | 5/17/2016 | 1/2" | blue | cold |
| 2436 | 85 Feet | 6/19/2008 | 7/28/2016 | 3/4" | red | hot |
| 2437 | NIBCO DURA-PEX PEX 1006 1/2 CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 130F @ 73 CSA B-137.5-97 | 6/19/2008 | 1/31/2017 | 1/2" | blue | cold |
| 2438 | NIBCO DURA-PEX PEX 100 3/4" CTS SDR-9 | 6/19/2008 | 2/11/2017 | 3/4" | red | hot |
| 2439 | | 6/19/2008 | 3/14/2017 | 1/2" | blue | cold |
| 2440 | | 6/19/2008 | NOT A LEAK | | | |
| 2441 | 20 feet | 6/26/2008 | 7/10/2017 | 3/4" | red | hot |
| 2442 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 | 6/26/2008 | 7/14/2017 | 1/2" | blue | cold |
| 2443 | | 6/26/2008 | 9/18/2017 | 3/4" | red | hot |
| 2444 | | 6/26/2008 | NOT A LEAK | | | |
| 2445 | 95 feet | 10/24/2011 | 2/13/2016 | 3/4" | red | hot |
| 2446 | | 10/24/2011 | 1/8/2017 | 3/4" | red | hot |
| 2447 | | 10/24/2011 | 1/29/2017 | 3/4" | red | hot |
| 2448 | 85 feet | 10/24/2011 | 6/4/2017 | 1/2" | blue | cold |
| 2449 | 80 feet | 10/24/2011 | 6/19/2017 | 1/2" | blue | cold |
| 2450 | 75 feet | 10/24/2011 | 7/4/2017 | 1/2" | blue | cold |
| 2451 | | 10/24/2011 | 7/12/2017 | 3/4" | red | hot |
| 2452 | | 10/24/2011 | NOT A LEAK | | | |
| 2453 | 30 fe | 4/24/2008 | 9/13/2017 | 1/2" | blue | cold |
| 2454 | | 4/24/2008 | 9/18/2017 | 1/2" | blue | cold |
| 2455 | | 4/24/2008 | NOT A LEAK | | | |
| 2456 | "O DURA PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F" | 4/21/2008 | 2/20/2018 | 1/2" | red | hot |
| 2457 | "NIBCO DURA-" | 4/21/2008 | 5/1/2018 | 1/2" | blue | cold |
| 2458 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI 73 F CSA B 137 5-97 UPC" | 4/21/2008 | 7/3/2018 | 1/2" | blue | cold |
| 2459 | | 8/11/2008 | 10/15/2017 | 1/2" | blue | cold |
| 2460 | 20 feet | 8/11/2008 | 1/1/2018 | 1/2" | blue | cold |
| 2461 | 50 feet | 8/11/2008 | 2/11/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2462 | 60 feet | 8/11/2008 | 10/20/2018 | 1/2" | blue | cold |
| 2463 | "-2-08  30 feet" | 8/11/2008 | 11/11/2018 | 1/2" | red | hot |
| 2464 | 40 feet | 8/11/2008 | 12/26/2018 | 1/2" | red | hot |
| 2465 | see picture | 7/17/2008 | 4/8/2014 | 1/2" | red | hot |
| 2466 | 05/21/08-2  FB04-116-3-08 | 7/17/2008 | 10/4/2014 | 1/2" | blue | cold |
| 2467 | | 7/17/2008 | 7/13/2015 | | | |
| 2468 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NFS-PW ASTM F-876 F-877 F-1807 F-2159 MS | 7/17/2008 | 9/29/2016 | 1/2" | blue | cp |
| 2469 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NFS-PW ASTM F-876 | 6/4/2010 | 10/15/2016 | 1/2" | blue | cold |
| 2470 | 60 feet | 6/4/2010 | 12/22/2016 | 1/2" | blue | cold |
| 2471 | | 6/4/2010 | NOT A LEAK | | | |
| 2472 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 | 6/11/2008 | 6/18/2017 | 3/4" | red | hot |
| 2473 | | 6/11/2008 | 1/9/2019 | 1" | blue | cold |
| 2474 | | 6/26/2008 | 4/4/2013 | | | |
| 2475 | | 6/26/2008 | 8/10/2013 | 1/2" | blue | cold |
| 2476 | | 6/26/2008 | 10/17/2014 | 1/2" | blue | cold |
| 2477 | NIBCO DURA-PEX  PEX 1006 1/2" CTS SDR-9 NSF-PW F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 psi @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC" | 6/26/2008 | 11/15/2014 | 1/2" | red | hot |
| 2478 | 04/28/08-1  FR06-059-1-08 | 6/26/2008 | 3/2/2015 | 3/4" | red | hot |
| 2479 | 05/21/08-2  FB04-118-2-08 | 6/26/2008 | 4/16/2015 | 1/2" | blue | cold |
| 2480 | "NIBCO DURA-PEX Pex 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 Cide 100 PSI @ 180 F 160 PSI @ 73 F ...137.5-97 UPC 04/28/08-1  FR06-059-1-08  90 FEET" | 6/26/2008 | 4/28/2015 | 3/4" | red | hot |
| 2481 | 05/21/08-2  FB04-118-2-08  70 FEET | 6/26/2008 | 8/19/2015 | 1/2" | blue | cold |
| 2482 | 04/28/08-1  FR06-059-1-08  85 FEET | 6/26/2008 | 9/16/2015 | 3/4" | red | hot |
| 2483 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159" | 6/26/2008 | 9/18/2015 | 3/4" | red | hot |
| 2484 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160ps" | 6/26/2008 | 10/1/2015 | 1/2" | blue | cold |
| 2485 | 80 FEET | 6/26/2008 | 11/26/2015 | 3/4" | red | hot |
| 2486 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F" | 6/26/2008 | 1/18/2016 | 3/4" | red | hot |
| 2487 | 95 FEET | 6/26/2008 | 2/21/2016 | 3/4" | red | hot |
| 2488 | | 6/26/2008 | 3/6/2016 | 1/2" | blue | cold |
| 2489 | 80 FEET | 6/26/2008 | 4/26/2016 | 1/2" | red | hot |
| 2490 | | 6/26/2008 | NOT A LEAK | | | |
| 2491 | | 6/6/2008 | 4/26/2012 | 1/2" | red | hot |
| 2492 | | 6/6/2008 | 9/17/2012 | | | |
| 2493 | | 6/6/2008 | 7/19/2013 | 1/2" | blue | cold |
| 2494 | | 6/6/2008 | 8/7/2013 | 1/2" | red | hot |
| 2495 | 5/3/08- | 6/6/2008 | 12/1/2013 | 1/2" | red | hot |
| 2496 | 05/03/08-1 | 6/6/2008 | 1/16/2014 | 1/2" | red | hot |
| 2497 | | 6/6/2008 | NOT A LEAK | | | |
| 2498 | (FR06)-041-3-11  95 feet | 5/13/2011 | 6/14/2015 | 3/4" | red | hot |
| 2499 | NIBCO DURA-PEX PEX 1006 | 5/13/2011 | 1/22/2017 | 3/4" | red | hot |
| 2500 | NIBCO | 5/13/2011 | 10/9/2017 | 3/4" | red | hot |
| 2501 | | 5/13/2011 | 10/9/2017 | 3/4" | red | hot |
| 2502 | | 5/13/2011 | 11/22/2017 | 3/4" | red | hot |
| 2503 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf Us-PW-g rfh U.P. CodeASTM F-876 F-877 | 5/13/2011 | 12/16/2017 | 1/2" | blue | cold |
| 2504 | | 5/13/2011 | NOT A LEAK | | | |
| 2505 | "NIBCO DURA-PEX  PEX 1006 3/4" " | 6/11/2008 | 4/1/2014 | 3/4" | red | hot |
| 2506 | NIBCO Dura-pex pex 1006 3/4 | 6/11/2008 | 7/26/2016 | 3/4" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2507 | RA-PEX PEX 1006 1/2" CTS SDR-9  NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F **W** CSA B 137.5-97 | 6/11/2008 | 7/29/2016 | 1/2" | blue | cold |
| 2508 | PEX PEX 1006 1/2" CTS SDR-9  NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F W CSA B 137.5 | 6/11/2008 | 1/1/2017 | 1/2" | blue | cold |
| 2509 | | 6/11/2008 | NOT A LEAK | | | |
| 2510 | | 12/30/2011 | 7/11/2018 | 3/4" | red | hot |
| 2511 | | 11/16/2010 | 10/24/2018 | 3/4" | red | hot |
| 2512 | 35 feet | 12/16/2010 | 11/19/2017 | 3/4" | red | hot |
| 2513 | | 5/12/2008 | 8/23/2017 | 1/2" | red | hot |
| 2514 | "EX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-877 F-" | 5/12/2008 | 1/15/2018 | 1/2" | blue | cold |
| 2515 | | 5/12/2008 | 5/3/2018 | 1/2" | blue | cold |
| 2516 | | 5/12/2008 | | | | |
| 2517 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F- | 12/2/2008 | 5/26/2016 | 1/2" | blue | cold |
| 2518 | | 12/2/2008 | 5/21/2017 | 1/2" | red | hot |
| 2519 | 100 Feet | 2/23/2009 | 6/28/2016 | 1/2" | red | hot |
| 2520 | | 5/6/2008 | 5/27/2013 | 3/4" | red | hot |
| 2521 | | 5/6/2008 | 7/31/2013 | 3/4" | red | hot |
| 2522 | | 5/6/2008 | 9/1/2013 | 1/2" | red | hot |
| 2523 | | 5/6/2008 | 10/19/2013 | 1/2" | red | hot |
| 2524 | "NIBCO DURA-PEX Pex 1006 ½" CTS" | 5/6/2008 | 11/6/2014 | 1/2" | red | hot |
| 2525 | 04/08-08-2  FR04-044-1-08  50 FEET | 5/6/2008 | 7/30/2015 | 1/2" | red | hot |
| 2526 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-P" | 5/6/2008 | 8/2/2015 | 3/4" | red | hot |
| 2527 | | 5/6/2008 | 11/15/2015 | 1/2" | red | hot |
| 2528 | 30 FEET | 5/6/2008 | 12/2/2015 | 1/2" | red | hot |
| 2529 | 10 feet | 5/6/2008 | 6/20/2016 | 1/2" | blue | cold |
| 2530 | 55 Feet | 5/6/2008 | 8/2/2016 | 3/4" | red | hot |
| 2531 | 80 FEET | 5/6/2008 | 8/13/2016 | 1" | blue | cold |
| 2532 | NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180F 160 PSI @ 73 F CSA B 137 5-97 | 5/6/2008 | 8/17/2016 | 1" | blue | cold |
| 2533 | NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 NSF-PW ASTM F-876 F-8 | 5/6/2008 | 11/14/2016 | 1/2" | red | hot |
| 2534 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 RSF-PW ASTM F- | 5/6/2008 | 12/12/2016 | 1/2" | blue | cold |
| 2535 | | 5/6/2008 | 1/11/2017 | 1/2" | red | hot |
| 2536 | | | NOT A LEAK | | | |
| 2537 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw=rfh U.P. | 12/2/2009 | 6/22/2016 | 1/2" | blue | cold |
| 2538 | | 3/5/2008 | 8/3/2017 | 1" | blue | cold |
| 2539 | 95 feet | 3/5/2008 | 7/16/2018 | 1/2" | blue | cold |
| 2540 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 Cnsf US-pw-rfh U.P. Code ASTM F-876 F-877 F- | 5/13/2010 | 7/12/2017 | 3/4" | red | hot |
| 2541 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh O.P. Cide ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CS" | 5/13/2010 | 2/15/2018 | 3/4" | red | hot |
| 2542 | | 5/13/2010 | 4/24/2018 | 3/4" | red | hot |
| 2543 | | 5/13/2010 | 4/24/2018 | 1/2" | blue | cold |
| 2544 | | 5/13/2010 | NOT A LEAK | | | |
| 2545 | 60 feet | 3/4/2010 | 4/25/2016 | 1/2" | red | hot |
| 2546 | | 3/4/2010 | 10/30/2017 | 1/2" | red | hot |
| 2547 | 95 feet | 3/4/2010 | 11/18/2017 | 3/4" | red | hot |
| 2548 | 20 feet | 3/4/2010 | 12/7/2017 | 1/2" | red | hot |
| 2549 | | 3/4/2010 | NOT A LEAK | | | |
| 2550 | 35 feet | 7/20/2012 | 8/14/2018 | 1/2" | red | hot |
| 2551 | "NIBCO PEX...." | 7/20/2012 | 12/3/2018 | 1/2" | red | hot |
| 2552 | | 9/22/2008 | 3/28/2013 | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2553 | | 9/22/2008 | 10/4/2013 | 1/2" | red | hot |
| 2554 | 07/29/08-2  "IBCO DURA-PEX PEX 1006  1/2" CTS SDR-9  NSF-PW  U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97  UPC  07-29-08-2  FR04-113-1-08  85 FEET" | 9/22/2008 | 12/8/2013 | 1/2" | red | hot |
| 2555 | 06/12/08-1  "807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5-97  06/12/08-1  FR06-133-1-08  75 FEET" | 9/22/2008 | 12/7/2014 | 3/4" | red | hot |
| 2556 | 08/12/08-1  FR06-133-1-08 | 9/22/2008 | 2/28/2015 | 3/4" | red | hot |
| 2557 | "12-1-08 85  FEET | 9/22/2008 | 3/31/2016 | 1/2" | red | hot |
| 2558 | 45 Feet | 9/22/2008 | 6/30/2016 | 1/2" | red | hot |
| 2559 | NIBCO DURA-PEX PEX 1006 1" CTS SDR-9NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @ 73F CSA B 137.5-97 | 9/22/2008 | 8/5/2016 | 1" | blue | cold |
| 2560 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9-NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @480 160 PSI 2 73 F CSA B 137.5 97 | 9/22/2008 | 9/3/2016 | 1/2" | blue | cold |
| 2561 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM | 9/22/2008 | 9/27/2016 | 1/2" | blue | cold |
| 2562 | | 9/22/2008 | 12/10/2016 | 1/2" | red | hot |
| 2563 | | 9/22/2008 | NOT A LEAK | | | |
| 2564 | 08/09/08-1  FB04-167-2-07 | 8/26/2008 | 11/16/2013 | 1/2" | blue | cold |
| 2565 | 07/29/08-2  FR04-113-1-08 | 8/26/2008 | 3/3/2015 | 1/2" | red | hot |
| 2566 | "NIBCO DURA-PEX" | 8/26/2008 | 10/30/2015 | 1/2" | blue | cold |
| 2567 | 45 FEET | 8/26/2008 | 11/29/2015 | 1/2" | red | hot |
| 2568 | | 8/26/2008 | NOT A LEAK | | | |
| 2569 | nibco dura-pex pex 1006 3/4" cts sdr-9 Cnsf US PW-G rfh U.P. ASTM F-876 F-877 F-1807 | 4/28/2011 | 11/30/2016 | 3/4" | red | hot |
| 2570 | | 8/30/2013 | 8/8/2018 | 3/4" | red | hot |
| 2571 | PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180F 160 PSI @ 73F | 2/12/2009 | 10/29/2017 | 3/4" | red | hot |
| 2572 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PU U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI | 12/4/2008 | 10/24/2016 | 1/2" | blue | cold |
| 2573 | 100 feet | 12/4/2008 | 3/27/2017 | 1/2" | blue | cold |
| 2574 | NIBCO DURA-P | 12/4/2008 | 1/22/2018 | 3/4" | red | hot |
| 2575 | | 12/4/2008 | | | | |
| 2576 | 75 FEET | 10/29/2008 | 12/23/2018 | 3/4" | red | hot |
| 2577 | "NIBCO DURA-P" | 2/20/2009 | 5/23/2018 | 3/4" | red | hot |
| 2578 | | 2/20/2009 | 1/26/2019 | 1/2" | red | hot |
| 2579 | 10 feet | 3/19/2010 | 7/7/2017 | 3/4" | red | hot |
| 2580 | 70 feet | 3/19/2010 | 8/7/2017 | 1/2" | red | hot |
| 2581 | 5 feet | 3/19/2010 | 8/19/2017 | 3/4" | red | hot |
| 2582 | | 3/19/2010 | NOT A LEAK | | | |
| 2583 | 10 feet | 2/19/2010 | 3/26/2016 | 1/2" | red | hot |
| 2584 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF PW U.P. Code ASTM F-876 F-877 F-2159 100 PSI | 2/19/2010 | 9/1/2016 | 1/2" | red | hot |
| 2585 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 | 2/19/2010 | 7/9/2017 | 1/2" | red | hot |
| 2586 | NIBCO DURA-PEX PEX 1003 1/2" CTS SDR-9 ASTM F-876 F-877 F-1807 | 2/19/2010 | 7/20/2017 | 1/2" | blue | cold |
| 2587 | | 2/19/2010 | NOT A LEAK | | | |
| 2588 | | 2/22/2010 | 11/15/2017 | 1/2" | red | hot |
| 2589 | | 8/15/2008 | 8/9/2017 | 1/2" | blue | cold |
| 2590 | "NIBCO DURA-PE" | 2/17/2010 | 6/20/2018 | 1/2" | red | hot |
| 2591 | 50 feet | 2/17/2010 | 7/6/2018 | 1/2" | red | hot |
| 2592 | 45 feet | 2/17/2010 | 9/22/2018 | 1/2" | red | hot |
| 2593 | "91-4-09   40 FEET MADE IN USA" | 2/17/2010 | 9/29/2018 | 1/2" | red | hot |
| 2594 | | 2/17/2010 | | | | |
| 2595 | 95 feet | 7/22/2008 | 4/23/2017 | 1/2" | blue | cold |
| 2596 | 30 feet | 11/11/2011 | 9/7/2017 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2597 | | 4/21/2008 | 3/9/2018 | 1" | blue | cold |
| 2598 | | 3/1/2012 | 12/20/2016 | | | |
| 2599 | 70 feet | 8/21/2008 | 9/21/2017 | 1/2" | red | hot |
| 2600 | 45 feet | 8/21/2008 | 8/8/2018 | 3/4" | red | hot |
| 2601 | | 8/29/2008 | 3/22/2012 | 1/2" | | |
| 2602 | | 8/29/2008 | 4/14/2017 | 1" | blue | cold |
| 2603 | 5 feet | 8/29/2008 | 6/1/2018 | 1/2" | blue | cold |
| 2604 | "N" | 8/29/2008 | 10/29/2018 | 1/2" | red | hot |
| 2605 | | 8/29/2008 | 1/16/2019 | 3/4" | red | hot |
| 2606 | | 4/29/2008 | 12/20/2018 | 3/4" | red | hot |
| 2607 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI | 10/16/2008 | 10/30/2017 | 1/2" | blue | cold |
| 2608 | | 10/16/2008 | 1/5/2019 | 1/2" | blue | cold |
| 2609 | 04/05/11-1  FR04-012-4-11 | 4/26/2011 | 5/13/2015 | 1/2" | red | hot |
| 2610 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf US-PW-g rfh U.P. Code ASTM F-876 F-877 | 4/26/2011 | 9/29/2016 | 1/2" | blue | cold |
| 2611 | 95 feet | 4/26/2011 | 12/11/2016 | 1/2" | blue | cold |
| 2612 | 75 feet | 4/26/2011 | 1/18/2017 | 1/2" | blue | cold |
| 2613 | | 4/26/2011 | NOT A LEAK | | | |
| 2614 | | 8/20/2009 | 6/24/2014 | 3/4" | red | hot |
| 2615 | NIBCO DURA-PEX PEX 1006 " CTS SDR-9 NSF-PW ASTM F-876 F-877 F- | 8/20/2009 | 1/10/2017 | 1/2" | red | hot |
| 2616 | | 8/20/2009 | 7/23/2017 | 1/2" | blue | cold |
| 2617 | | 8/20/2009 | NOT A LEAK | | | |
| 2618 | NIBCO DURA-P | 12/16/2008 | 2/15/2018 | 1/2" | blue | cold |
| 2619 | 15 feet | 12/16/2008 | 6/28/2018 | 1/2" | blue | cold |
| 2620 | NIBCO DURA-PEX PEX 1006 " CTS SDR-9 NSF-PW ASTM F-876 F-877 F- | 5/13/2008 | 11/22/2016 | 1" | blue | cold |
| 2621 | 90 Feet | 5/13/2008 | 12/22/2017 | 1/2" | blue | cold |
| 2622 | 90 feet | 5/13/2008 | 5/23/2018 | 1/2" | red | hot |
| 2623 | | 5/13/2008 | | | | |
| 2624 | 15 feet | 3/16/2010 | 5/1/2018 | 1/2" | blue | cold |
| 2625 | "NIBCO DURA-PEX PEX 10" | 3/16/2010 | 10/6/2018 | 1/2" | blue | cold |
| 2626 | | 4/3/2012 | 10/31/2016 | 1/2" | red | hot |
| 2627 | 5 feet | 4/3/2012 | 6/8/2018 | 1/2" | red | hot |
| 2628 | | 5/20/2008 | 7/30/2018 | 1" | blue | cold |
| 2629 | | 8/22/2008 | 9/18/2017 | 1/2" | red | hot |
| 2630 | 25 feet | 8/22/2008 | 8/31/2018 | 1/2" | blue | cold |
| 2631 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 UPC ASTM F-876 F-877 F-1807 F-2159 100psi @ 180 F 160 PSI @ 73 F CSA B 137.5-97" | 3/16/2010 | 8/16/2015 | 3/4" | red | hot |
| 2632 | NIBCO DURA- | 3/16/2010 | 4/24/2017 | 1/2" | blue | cold |
| 2633 | 20 feet | 3/16/2010 | 8/10/2017 | 1/2" | red | hot |
| 2634 | 95 feet | 3/16/2010 | 4/25/2018 | 3/4" | red | hot |
| 2635 | 75 feet | 3/16/2010 | 4/28/2018 | 1/2" | red | hot |
| 2636 | 90 feet | 3/16/2010 | 6/3/2018 | 3/4" | red | hot |
| 2637 | | 3/16/2010 | | | | |
| 2638 | NIBCO PEX 1006 | 10/27/2011 | 9/1/2016 | 3/4" | red | hot |
| 2639 | NIBCO PEX | 10/27/2011 | 9/30/2017 | 3/4" | red | hot |
| 2640 | 75 feet | 10/27/2011 | 12/8/2017 | 3/4" | red | hot |
| 2641 | | 10/27/2011 | NOT A LEAK | | | |
| 2642 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-g rfh U.P. Code ASTM F-876- F-877 F-180" | 2/24/2011 | 4/27/2016 | 1/2" | red | hot |
| 2643 | 95 feet | 2/24/2011 | 6/24/2017 | 3/4" | red | hot |
| 2644 | | 2/24/2011 | 6/24/2017 | 3/4" | blue | cold |
| 2645 | | 2/24/2011 | NOT A LEAK | | | |
| 2646 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code" | 5/16/2012 | 7/30/2015 | 3/4" | red | hot |
| 2647 | 60 Feet | 5/16/2012 | 5/6/2016 | 3/4" | red | hot |
| 2648 | 65 feet | 5/16/2012 | 5/22/2016 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2649 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 5/16/2012 | 6/18/2016 | 3/4" | red | hot |
| 2650 | NIBCO -EX PEX 10063/4" CTS SDR-9 Cnsf VS PW-G rfh U.P. code ASTM F-876 F- | 5/16/2012 | 8/28/2016 | 3/4" | red | hot |
| 2651 | 45 feet | 5/16/2012 | 9/1/2016 | 3/4" | red | hot |
| 2652 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 Cnsf US PW-g RFH u.p. cODE astm f-876 f-877 f-1807 f-215 | 5/16/2012 | 10/2/2016 | 1/2" | red | hot |
| 2653 | | 5/16/2012 | NOT A LEAK | | | |
| 2654 | "s pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA" | 6/6/2012 | 12/11/2018 | 3/4" | red | hot |
| 2655 | NIBCO PEX PEX | 12/21/2011 | 5/18/2016 | 3/4" | blue | cold |
| 2656 | 95 feet | 12/21/2011 | 4/16/2018 | 3/4" | red | hot |
| 2657 | | 5/10/2012 | 9/22/2016 | 1/2" | red | hot |
| 2658 | | 5/10/2012 | NOT A LEAK | | | |
| 2659 | | 8/10/2009 | 1/13/2014 | 3/4" | red | hot |
| 2660 | 7/15/09-2  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-frh  U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97  07/15/09/2  FR04-114-4-09  95 Feet MADE IN USA" | 8/10/2009 | 1/29/2014 | 1/2" | red | hot |
| 2661 | 70 feet | 8/10/2009 | 11/21/2015 | 1/2" | red | hot |
| 2662 | | 8/10/2009 | 4/2/2016 | 1/2" | blue | cold |
| 2663 | 75 feet | 8/10/2009 | 11/21/2016 | 3/4" | red | hot |
| 2664 | 50feet | 8/10/2009 | 12/6/2016 | 3/4" | red | hot |
| 2665 | | 8/10/2009 | NOT A LEAK | | | |
| 2666 | 20 (feet) | 7/27/2009 | 11/11/2015 | 1" | blue | cold |
| 2667 | | 7/27/2009 | 11/11/2015 | 1/2" | blue | cold |
| 2668 | 30 feet | 7/27/2009 | 2/4/2016 | 1/2" | blue | cold |
| 2669 | 5 feet | 7/27/2009 | 2/22/2016 | 1/2" | blue | cold |
| 2670 | 85 feet | 7/27/2009 | 11/26/2016 | 1/2" | red | hot |
| 2671 | 25 feet | 7/27/2009 | 12/5/2016 | 1/2" | red | hot |
| 2672 | | 7/27/2009 | NOT A LEAK | | | |
| 2673 | 95 Feet | 4/6/2009 | 7/13/2018 | 3/4" | red | hot |
| 2674 | | 4/6/2009 | 11/6/2018 | 3/4" | red | hot |
| 2675 | | 9/9/2008 | 11/8/2015 | 1/2" | red | hot |
| 2676 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ " | 9/9/2008 | 11/17/2015 | 1/2" | blue | cold |
| 2677 | "NIB" | 9/9/2008 | 4/2/2016 | 1/2" | blue | cold |
| 2678 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 | 9/9/2008 | 5/27/2017 | 1/2" | red | hot |
| 2679 | | 9/9/2008 | 7/4/2017 | 3/4" | red | hot |
| 2680 | | 9/9/2008 | NOT A LEAK | | | |
| 2681 | | 1/23/2009 | 1/3/2012 | 1/2" | red | hot |
| 2682 | | 1/23/2009 | 7/21/2012 | 1/2" | red | hot |
| 2683 | | 1/23/2009 | 1/8/2014 | 1/2" | red | hot |
| 2684 | "NIBCO DURA-PEX PEX 1006  3/4" CTS SDR-9 NSF-PW  U.P. CODE ASTM F-876 F" | 1/23/2009 | 5/25/2014 | 3/4" | red | hot |
| 2685 | "BCO DURA-PEX PEX 1006  3/4" CTS SDR-9  NSF-PW U.P.  CODE ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  CSA" | 1/23/2009 | 8/11/2014 | 3/4" | red | hot |
| 2686 | 65 feet | 1/23/2009 | 5/13/2016 | 1/2" | blue | cold |
| 2687 | 100 Feet | 1/23/2009 | 7/29/2016 | 1/2" | blue | cold |
| 2688 | | 1/23/2009 | NOT A LEAK | | | |
| 2689 | 07/30/08-1  FB04-146-4-08 | 8/28/2008 | 3/28/2015 | 1/2" | blue | cold |
| 2690 | 30 Feet | 8/28/2008 | 7/3/2016 | 1/2" | blue | cold |
| 2691 | 95 FEET | 2/5/2009 | 11/30/2015 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2692 | 03/17/09-1 "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 03/17/09-1 FR04-038-3-09 90 feet MADE IN USA" | 5/21/2009 | 1/6/2015 | 1/2" | red | hot |
| 2693 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ | 8/8/2008 | 11/28/2017 | 1/2" | blue | cold |
| 2694 | | 8/8/2008 | 11/9/2018 | 1/2" | red | hot |
| 2695 | 45 feet | 5/21/2009 | 10/1/2018 | 1" | blue | cold |
| 2696 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code AST" | 9/8/2008 | 9/6/2018 | 3/4" | red | hot |
| 2697 | | 8/11/2008 | 10/21/2013 | 1/2" | blue | cold |
| 2698 | 07/29/08-1  FR04-113-1-08  30 FEET | 8/11/2008 | 7/18/2015 | 1/2" | red | hot |
| 2699 | | 8/11/2008 | 4/11/2016 | 1/2" | red | hot |
| 2700 | NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 NSF- | 8/11/2008 | 6/14/2016 | 1" | blue | cold |
| 2701 | | 8/11/2008 | 12/23/2016 | 1/2" | red | hot |
| 2702 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. CPDE ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 | 8/11/2008 | 1/10/2017 | 1/2" | red | hot |
| 2703 | | 8/11/2008 | NOT A LEAK | | | |
| 2704 | | 8/26/2008 | 2/3/2016 | 1/2" | blue | cold |
| 2705 | | 8/4/2008 | 10/23/2018 | 1/2" | blue | cold |
| 2706 | | 9/30/2008 | 7/5/2012 | 1/2" | unknown | unknown |
| 2707 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P.  CODE ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC" | 9/30/2008 | 1/4/2015 | 3/4" | red | hot |
| 2708 | 08/14/08-1  FB04-189-5-08  100 FEET | 9/30/2008 | 6/2/2015 | 1/2" | blue | cold |
| 2709 | 80 FEET | 9/30/2008 | 1/9/2016 | 3/4" | red | hot |
| 2710 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.S. Code ASTM F-876 F-877 F-1807 F-22159 100 PSI @ 180 F 160 PSI @ 73 F W CSA B 137.5-97 | 9/30/2008 | 6/23/2016 | 1/2" | blue | |
| 2711 | | 9/30/2008 | NOT A LEAK | | | |
| 2712 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR | 8/4/2008 | 12/26/2016 | 3/4" | red | hot |
| 2713 | "877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 07/30/08" | 8/4/2008 | 5/26/2018 | 1/2" | blue | cold |
| 2714 | 3/31/09-1  FB04-029-4-09 | 8/3/2009 | 6/5/2014 | 1/2" | blue | cold |
| 2715 | | 8/3/2009 | 10/12/2016 | 1/2" | blue | cold |
| 2716 | "...FB04-049-4-09 100 FEET MADE IN USA" | 8/3/2009 | 7/25/2018 | 1/2" | blue | cold |
| 2717 | | 8/3/2009 | 7/25/2018 | 1" | blue | cold |
| 2718 | 02/26/09-2  FR06-016-1-09  5 FEET | 4/15/2009 | 9/2/2015 | 3/4" | red | hot |
| 2719 | "3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI 73 F CSA B 137.5-97 UPC" | 4/15/2009 | 11/30/2015 | 3/4" | blue | cold |
| 2720 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-" | 4/15/2009 | 12/1/2015 | 3/4" | red | hot |
| 2721 | | 5/28/2009 | 4/27/2012 | 3/4" | unknown | unknown |
| 2722 | | 5/28/2009 | 12/8/2012 | unknown | unknown | unknown |
| 2723 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9  NSF-pw ASTM  F-876 F-877 F-1807 F-2159 fNSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97" | 5/28/2009 | 1/25/2014 | 1/2" | blue | cold |
| 2724 | | 5/28/2009 | 6/6/2014 | 1/2" | blue | cold |
| 2725 | | 5/28/2009 | 7/23/2014 | 1/2" | blue | cold |
| 2726 | "NIBCO DURA-PEX PEX 1006 3/4"CTS" | 5/28/2009 | 1/25/2015 | 3/4" | red | hot |
| 2727 | | 5/28/2009 | 3/15/2015 | 1/2" | red | hot |
| 2728 | 90 feet | 5/29/2009 | 11/22/2016 | 1" | blue | cold |
| 2729 | 90 feet | 5/29/2009 | 12/26/2016 | 1/2" | blue | cold |
| 2730 | 30 feet | 5/29/2009 | 2/3/2017 | 3/4" | red | hot |
| 2731 | | 5/29/2009 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2732 | 04/07/09-1  "F-876 F-877 F-1807 F-2159 100 psi @ 80 F 160 PSI @ 73 F  CSA B 137.5 04/07/09-1 FR04-035-3-09  55 feet MADE IN USA" | 5/6/2009 | 12/24/2014 | 1/2" | red | hot |
| 2733 | 80 feet | 5/6/2009 | 3/27/2016 | 3/4" | red | hot |
| 2734 | 09/24/08-2  FB04-230-2-08  85 FEET | 10/16/2008 | 10/18/2015 | 1/2" | blue | cold |
| 2735 | | 10/16/2008 | 1/26/2016 | 1/2" | blue | cold |
| 2736 | NIBCO DURA-PEX PEX ----------CODE ASTM F-876 F-877 F-1807 F-2159 100 PS | 10/16/2008 | 7/24/2016 | 3/4" | red | hot |
| 2737 | | 10/16/2008 | 8/16/2016 | 1/2" | blue | cold |
| 2738 | | 10/16/2008 | NOT A LEAK | | | |
| 2739 | | 5/11/2009 | 3/7/2012 | 3/4" | red | hot |
| 2740 | | 5/11/2009 | 3/11/2012 | 1/2" | red | hot |
| 2741 | | 5/11/2009 | 7/18/2012 | 1/2" | red | hot |
| 2742 | see picture | 5/11/2009 | 1/5/2014 | 3/4" | red | hot |
| 2743 | | 5/11/2009 | 8/31/2014 | 1/2" | blue | cold |
| 2744 | | 5/11/2009 | 11/13/2015 | 1/2" | red | hot |
| 2745 | "NIBCO DURA-PEX PEX 1006...CSA B 137.5" | 5/11/2009 | 3/7/2016 | 1/2" | red | hot |
| 2746 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf us-pw-rfh u.p. | 5/11/2009 | 9/20/2016 | 1/2" | blue | cold |
| 2747 | | 5/11/2009 | NOT A LEAK | | | |
| 2748 | 03/16/09-2  FR04-038-3-09  25 feet | 5/19/2009 | 8/21/2015 | 1/2" | red | hot |
| 2749 | | 5/19/2009 | 3/4/2016 | 1/2" | red | hot |
| 2750 | 50 feet | 5/19/2009 | 3/12/2016 | 1/2" | red | hot |
| 2751 | rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA @ 167/5 - 3/XX/09-2 FR04-038-3-09 5 Feet MADE IN USA | 5/19/2009 | 6/14/2016 | 1/2" | red | hot |
| 2752 | | 5/19/2009 | 5/10/2017 | 3/4" | red | hot |
| 2753 | 35 feet | 5/19/2009 | 6/19/2017 | 1/2" | red | hot |
| 2754 | | 5/19/2009 | 7/19/2017 | 3/4" | red | hot |
| 2755 | | 5/19/2009 | NOT A LEAK | | | |
| 2756 | | 8/28/2008 | 4/18/2017 | 3/4" | red | hot |
| 2757 | | 8/7/2008 | 7/1/2014 | 1/2" | red | hot |
| 2758 | | 8/7/2008 | 10/26/2015 | 1/2" | red | hot |
| 2759 | 40 feet | 8/7/2008 | 1/13/2017 | 3/4" | red | hot |
| 2760 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR 9 NSF PW U.P. CODE ASTM F-876 F-877 F-1806 F-21 | 8/7/2008 | 6/6/2017 | 3/4" | red | hot |
| 2761 | | 8/7/2008 | NOT A LEAK | | | |
| 2762 | NIBCO | 8/20/2008 | 9/20/2016 | 1/2" | red | hot |
| 2763 | | 8/20/2008 | 6/3/2018 | 1/2" | blue | cold |
| 2764 | 95 feet | 8/20/2008 | 11/17/2018 | 1/2" | red | hot |
| 2765 | 55 feet | 8/20/2008 | 12/30/2018 | 1/2" | blue | cold |
| 2766 | "CO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw U.P. Code" | 8/20/2008 | 1/19/2019 | 1/2" | blue | cold |
| 2767 | 25 feet | 12/11/2008 | 1/14/2019 | 1/2" | blue | cold |
| 2768 | | 9/15/2008 | 4/2/2014 | 1/2" | red | hot |
| 2769 | x8/10/08-1  FB04-160-3-08 | 9/15/2008 | 10/1/2014 | 1/2" | blue | cold |
| 2770 | 07/29/08-1  "SDR-9  NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97  UPC 07/29/08-1 FR04-113-1-08  85 FEET" | 9/15/2008 | 12/26/2014 | 1/2" | red | hot |
| 2771 | 08/09/08-2  FB04-158-3-08  90  FEET | 9/15/2008 | 6/19/2015 | 1/2" | blue | cold |
| 2772 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 f **W** CSA 8 137.5-97 | 9/15/2008 | 7/15/2016 | 1/2" | blue | cold |
| 2773 | 80 FEET | 9/15/2008 | 8/12/2016 | 1/2" | red | hot |
| 2774 | | 9/15/2008 | 10/31/2016 | 1/2" | blue | cold |
| 2775 | NIBCO DURA- | 9/15/2008 | 12/26/2016 | 1/2" | red | hot |
| 2776 | | 9/15/2008 | 12/31/2016 | 3/4" | red | hot |
| 2777 | | 9/15/2008 | NOT A LEAK | | | |
| 2778 | "URA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh-U.P. Code ASTM F-876 F-877 F-1807 F-2159 11" | 2/26/2009 | 7/21/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2779 | | 9/11/2008 | 10/16/2017 | 1/2" | blue | cold |
| 2780 | "NICBO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F CSA B" | 7/14/2009 | 1/26/2015 | 1/2" | blue | cold |
| 2781 | 20 Feet | 7/14/2009 | 5/19/2016 | 1/2" | red | hot |
| 2782 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf us-pw-rth U.P. | 7/14/2009 | 10/31/2016 | 1/2" | red | hot |
| 2783 | NICBO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F CSA | 7/14/2009 | 4/4/2017 | 1/2" | red | hot |
| 2784 | | 7/14/2009 | NOT A LEAK | | | |
| 2785 | | 6/16/2009 | 11/7/2012 | unknown | red | hot |
| 2786 | 5/7/09-1  "-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw rfh  U.P. Code ASTM  F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5  05/07/09-1  FB04-079-4-09  45 Feet  MADE IN USA" | 6/16/2009 | 9/28/2014 | 1/2" | blue | cold |
| 2787 | "006  3/4" CTS SDR-( cNSFus-pw-rfh U.P. Code ASTM F-876F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI #73 F CSA B 137.5" | 6/16/2009 | 1/18/2015 | 3/4" | red | hot |
| 2788 | 05/07/09-1  FB04-079-4-09  50 FEET | 6/16/2009 | 9/4/2015 | 1/2" | blue | cold |
| 2789 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P | 6/16/2009 | 7/18/2016 | 1/2" | blue | cold |
| 2790 | 10 feet | 6/16/2009 | 1/11/2017 | 1/2" | blue | cold |
| 2791 | PEX 1006 1/2" CTS  SDR-9  cNSFus-pw-rfh U.P. Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI | 6/16/2009 | 2/10/2017 | 1/2" | red | hot |
| 2792 | | 6/16/2009 | NOT A LEAK | | | |
| 2793 | 12/28/08-1 | 2/11/2009 | 2/15/2014 | 1/2" | red | hot |
| 2794 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW  U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-9" | 2/11/2009 | 12/11/2014 | 1/2" | red | hot |
| 2795 | 65 feet | 2/11/2009 | 2/18/2017 | 1/2" | red | hot |
| 2796 | 80 feet | 2/11/2009 | 2/21/2017 | 3/4" | red | hot |
| 2797 | | 2/11/2009 | | | | |
| 2798 | 55 feet | 8/26/2013 | 6/23/2017 | 1/2" | red | hot |
| 2799 | "ANSI 61 LOW LEAD UMC COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN BARRIER ASTM F-876 F-" | 8/26/2013 | 8/20/2018 | 1/2" | red | hot |
| 2800 | 30 feet | 6/1/2012 | 4/12/2018 | 1/2" | red | hot |
| 2801 | "NIBCO PE" | 3/8/2013 | 5/9/2018 | 1/2" | red | hot |
| 2802 | 55 feet | 1/20/2012 | 8/22/2018 | 1/2" | blue | cold |
| 2803 | "MADE IN USA" | 4/19/2013 | 9/4/2018 | 1/2" | red | hot |
| 2804 | PEX 3308 NSF/ANSI 61 LOW LEAD COMPENENT POTABLE WATER/ RADIANT HEATING/NO OVER HEATER ASTM F-876 F-877 F-1807 F-2 159 CSA B 137.5 80 PSI@ 20 | 4/5/2013 | 10/19/2017 | 1/2" | red | hot |
| 2805 | | 4/5/2013 | 6/18/2018 | 1/2" | red | hot |
| 2806 | 100 feet | 4/5/2013 | 10/29/2018 | 1/2" | red | hot |
| 2807 | | 8/17/2012 | 12/6/2016 | 1/2" | red | hot |
| 2808 | | 6/1/2012 | 10/22/2016 | 1/2" | red | hot |
| 2809 | | 6/8/2012 | 7/28/2018 | 3/4" | red | hot |
| 2810 | 10 feet | 12/14/2012 | 6/27/2018 | 1/2" | red | hot |
| 2811 | "NIBCO PEX 3/4" CTS SDR-9 PEX 3308 UPC NSF/ANSI 61 LOW LEAD UMC COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN" | 5/4/2013 | 10/16/2018 | 3/4" | red | hot |
| 2812 | | 2/10/2009 | 2/12/2017 | 1/2" | red | hot |
| 2813 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180f 160 PSI | 2/10/2009 | 2/18/2017 | 1/2" | blue | cold |
| 2814 | 90 feet | 2/10/2009 | 8/21/2017 | 1" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2815 | NIBCO DURA-PEX PEX 1006 3/4 CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 | 2/10/2009 | 9/5/2017 | 3/4" | red | hot |
| 2816 | 55 feet | 2/10/2009 | 12/12/2017 | 3/4" | red | hot |
| 2817 | | 2/10/2009 | 2/25/2018 | 1/2" | red | hot |
| 2818 | 75 feet | 2/10/2009 | 7/14/2018 | 1/2" | red | hot |
| 2819 | | 2/10/2009 | | | | |
| 2820 | print stream not legible | 12/10/2008 | 2/29/2016 | 1/2" | red | hot |
| 2821 | | 12/10/2008 | 6/23/2017 | | | |
| 2822 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 | 12/10/2008 | 11/6/2017 | 1/2" | red | hot |
| 2823 | NIBCO DURA -PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. | 12/10/2008 | 11/20/2017 | 1/2" | red | hot |
| 2824 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137 5-97 UPC 11/10/08-2 FB04-250 | 12/10/2008 | 2/22/2018 | 1/2" | blue | cold |
| 2825 | | 12/10/2008 | NOT A LEAK | | | |
| 2826 | | 3/14/2012 | 12/7/2015 | 3/4" | red | hot |
| 2827 | de ASTM F-876 F-877 F-1807 F-2159 PSI @ 180 F | 3/14/2012 | 1/6/2017 | 1/2" | red | hot |
| 2828 | "feet MADE IN USA" | 3/14/2012 | 1/14/2019 | 3/4" | red | hot |
| 2829 | see picture | 9/19/2008 | 1/18/2014 | 3/4" | red | hot |
| 2830 | 08/12/08-1 "3/4" CTS SDR-9 NSC-pw U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 08/12/08-2 FR06-133-1-08 95 FEET" | 9/19/2008 | 1/14/2015 | 3/4" | red | hot |
| 2831 | 65 FEET | 9/19/2008 | 11/6/2015 | 3/4" | red | hot |
| 2832 | ODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F **W** CSA B 127.5-97 08/X2/08-1 FR06-466-1-0 | 9/19/2008 | 6/14/2016 | 3/4" | red | hot |
| 2833 | 55 feet | 9/19/2008 | 10/22/2016 | 3/4" | red | hot |
| 2834 | NIBCO DURA-PEX PEX 1006 1/2" CTS S | 9/19/2008 | 9/17/2017 | 1/2" | red | hot |
| 2835 | | 9/19/2008 | NOT A LEAK | | | |
| 2836 | NIBCO PEX PEX 1006 | 9/23/2011 | 1/16/2017 | 3/4" | red | hot |
| 2837 | | 9/23/2011 | 1/18/2018 | 3/4" | red | hot |
| 2838 | "BCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137 5-97 08/11/11-" | 9/23/2011 | 4/16/2018 | 3/4" | red | hot |
| 2839 | | 9/23/2011 | NOT A LEAK | | | |
| 2840 | "NIBCO DURA-PEX P" | 9/10/2008 | 8/4/2014 | 3/4" | red | hot |
| 2841 | "NIBCO DURA-" | 9/10/2008 | 8/22/2014 | 3/4" | red | hot |
| 2842 | 95 feet | 9/10/2008 | 9/18/2016 | 1/2" | blue | cold |
| 2843 | | 9/10/2008 | 10/29/2016 | 3/4" | red | hot |
| 2844 | 10 FEET | 9/10/2008 | 11/11/2016 | 3/4" | red | hot |
| 2845 | DURA-PEX PEX 1006 3/4" CTS SDR-3 NSF PW U.P. Code ASTM F-876 F-87 F-1807 F-2159 100 PSI @180 | 9/10/2009 | 11/20/2016 | 3/4" | red | hot |
| 2846 | | 9/10/2009 | 1/27/2017 | 3/4" | red | hot |
| 2847 | | 9/10/2009 | 8/8/2017 | 1/2" | red | hot |
| 2848 | 5 feet | 9/10/2009 | 8/30/2017 | 3/4" | red | hot |
| 2849 | | 9/10/2007 | 8/31/2017 | 1" | | |
| 2850 | | 9/10/2007 | NOT A LEAK | | | |
| 2851 | | 9/16/2011 | 5/16/2013 | 1/2" | red | hot |
| 2852 | 08/11/11-1 FB04-205-4-11 | 9/16/2011 | 3/9/2015 | 1/2" | blue | cold |
| 2853 | 07/07/11-2 FR04-238-5-10 | 9/16/2011 | 4/6/2015 | 1/2" | red | hot |
| 2854 | "feet MADE IN USA" | 9/16/2011 | 9/17/2015 | 1/2" | blue | cold |
| 2855 | "NIBCO DURA-PEX PEX 1006.....73 F" | 9/16/2011 | 3/30/2016 | 1/2" | red | hot |
| 2856 | | 9/16/2011 | NOT A Leak | | | |
| 2857 | 12/05/07-2 FR04-167-2-07 | 1/28/2008 | 2/16/2015 | 1/2" | red | hot |
| 2858 | 01/02/08-2 FB04-221-2-07 85FEET | 1/28/2008 | 5/4/2015 | 1/2" | blue | cold |
| 2859 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM | 1/28/2008 | 6/20/2016 | 1/2" | blue | cold |
| 2860 | | 1/28/2008 | 8/3/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| | DURA PEX PEX 1006 1" CTS SDR-9  DSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100PSI @ 180 F 160 PSI @ 73 F W CSA B 137 5- | | | | | |
| 2861 | 97 | 1/28/2008 | 8/3/2016 | 1" | blue | cold |
| 2862 | | 1/28/2008 | 8/23/2016 | 3/4" | red | hot |
| 2863 | NIBCO DURA-PEX | 1/28/2008 | 4/6/2017 | 1/2" | blue | cold |
| 2864 | 35 feet | 1/28/2008 | 4/12/2017 | 3/4" | red | hot |
| 2865 | 07 50 feet | 1/28/2008 | 5/17/2017 | 1/2" | red | hot |
| 2866 | 90 feet | 1/28/2008 | 5/17/2017 | 3/4" | red | hot |
| 2867 | | 1/28/2008 | 6/22/2017 | 1/2" | blue | cold |
| 2868 | | 1/28/2008 | NOT A LEAK | | | |
| 2869 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 07/29" | 8/11/2008 | 10/18/2015 | 3/4" | red | hot |
| 2870 | NIBCO DURA-PEX PEX 1006" | 8/11/2008 | 4/8/2016 | 1/2" | blue | cold |
| 2871 | 85 Feet | 8/11/2008 | 7/31/2016 | 1/2" | blue | cold |
| 2872 | | 8/11/2008 | 12/12/2016 | 1/2" | red | hot |
| 2873 | | 8/11/2008 | 12/12/2016 | 1/2" | red | hot |
| 2874 | | 8/11/2008 | 1/11/2017 | 1/2" | red | hot |
| 2875 | 45 feet | 8/11/2008 | 1/18/2017 | 1/2" | blue | cold |
| 2876 | 5 feet | 8/11/2008 | 8/31/2017 | 3/4" | red | hot |
| 2877 | NIBCO DURA-PEX | 8/11/2008 | 11/7/2017 | 1/2" | blue | cold |
| 2878 | | 8/11/2008 | 11/22/2017 | 1/2" | red | hot |
| 2879 | | 8/11/2008 | NOT A LEAK | | | |
| 2880 | 04/04/12-1  FR06-059-4-12  95 feet | 5/7/2012 | 5/23/2015 | 3/4" | red | hot |
| 2881 | NIBCO | 5/7/2012 | 6/30/2017 | 3/4" | red | hot |
| 2882 | 40 feet | 5/7/2012 | 9/24/2018 | 3/4" | red | hot |
| 2883 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus" | 5/7/2012 | 1/20/2019 | 3/4" | red | hot |
| 2884 | | 7/22/2008 | 2/23/2018 | 1" | blue | cold |
| 2885 | see picture | 8/21/2012 | 3/24/2014 | 3/4" | red | hot |
| 2886 | 60 feet | 8/21/2012 | 6/10/2016 | 3/4" | red | hot |
| 2887 | 85 feet | 8/21/2012 | 10/17/2016 | 3/4" | red | hot |
| 2888 | | 8/21/2012 | NOT A LEAK | | | |
| 2889 | 70 feet | 11/24/2009 | 12/4/2015 | 1/2" | red | hot |
| 2890 | 5 feet | 11/24/2009 | 4/7/2017 | 1/2" | blue | cold |
| 2891 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9  c | 11/24/2009 | 4/8/2017 | 1/2" | blue | cold |
| 2892 | 35 feet | 2/18/2009 | 11/28/2016 | 1" | blue | cold |
| 2893 | | 3/4/2010 | 3/2/2015 | 1/2" | red | hot |
| 2894 | | 3/4/2010 | 2/13/2016 | 3/4" | red | hot |
| 2895 | NIBCO DURA-PEX | 3/4/2010 | 5/5/2017 | 3/4" | red | hot |
| 2896 | 90 feet | 3/4/2010 | 12/5/2017 | 1/2" | blue | cold |
| 2897 | | 3/4/2010 | NOT A LEAK | | | |
| 2898 | | 12/8/2008 | 11/5/2014 | 1/2" | blue | cold |
| 2899 | 09/25/08-1  FR06-155-3-08  60 FEET | 12/8/2008 | 10/9/2015 | 3/4" | red | hot |
| 2900 | | 12/8/2008 | 5/18/2016 | 3/4" | red | hot |
| 2901 | 95 feet | 12/8/2008 | 8/19/2016 | 1" | blue | cold |
| 2902 | | 12/8/2008 | 10/18/2016 | | | |
| 2903 | | 12/8/2008 | NOT A LEAK | | | |
| 2904 | | 10/8/2012 | 11/18/2016 | 1/2" | red | hot |
| 2905 | | 10/8/2012 | 12/21/2016 | | | |
| 2906 | | 10/8/2012 | 5/3/2017 | 3/4" | red | hot |
| 2907 | | 10/8/2012 | NOT A LEAK | | | |
| 2908 | 95 feet | 5/30/2012 | 4/12/2016 | 3/4" | red | hot |
| 2909 | | 9/17/2009 | 12/28/2012 | unknown | unknown | unknown |
| 2910 | | 9/17/2009 | 11/4/2017 | 1" | blue | cold |
| 2911 | "/09-2 FR06-004-1-09 30 FEET" | 9/17/2009 | 3/12/2018 | 3/4" | red | hot |
| 2912 | | 9/17/2009 | NOT A LEAK | | | |
| 2913 | "NIBCO….interupted…15 FEET" | 3/17/2009 | 2/3/2015 | 3/4" | red | hot |
| 2914 | 02/16/09-2  FB04-020-2-09 | 3/17/2009 | 4/8/2015 | 1/2" | blue | cold |
| 2915 | | 3/17/2009 | 1/1/2016 | 3/4" | red | hot |
| 2916 | | 3/17/2009 | 4/9/2016 | 1/2" | red | hot |
| 2917 | 25 | 3/17/2009 | 5/5/2016 | 3/4" | red | hot |
| 2918 | | 3/17/2009 | 8/7/2016 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2919 | 20 feet | 3/17/2009 | 10/12/2016 | 3/4" | red | hot |
| 2920 | TM F-876 F-877 F-1807 F-2159 NSF-UP Code 100 PSI @ 080F 160 PSI @ 73 | 3/17/2009 | 1/4/2017 | 3/4" | red | hot |
| 2921 | | 3/17/2009 | 3/23/2017 | 3/4" | red | hot |
| 2922 | | 3/17/2009 | NOT A LEAK | | | |
| 2923 | | 1/3/2013 | 6/4/2017 | 1/2" | red | hot |
| 2924 | 75 feet | 9/28/2011 | 8/7/2017 | 3/4" | red | hot |
| 2925 | PEX 1006 1/2" CTS SDR-9  cNSFus-pw-rfh U.P. Code UPC  ASTM F-876 F-87 | 10/20/2011 | 12/28/2016 | 1/2" | red | cold |
| 2926 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 | 10/20/2011 | 4/3/2017 | 3/4" | red | hot |
| 2927 | NIBCO | 10/20/2011 | 5/18/2017 | 1/2" | blue | cold |
| 2928 | | 10/20/2011 | 10/20/2017 | 1/2" | red | hot |
| 2929 | | 10/20/2011 | NOT A LEAK | | | |
| 2930 | | 9/28/2009 | 12/31/2016 | 1/2" | blue | cold |
| 2931 | DURA-PEX PEX 1006 | 9/28/2009 | 6/30/2017 | 1/2" | blue | cold |
| 2932 | | 9/28/2009 | 8/9/2017 | 1/2" | red | hot |
| 2933 | | 9/28/2009 | NOT A LEAK | | | |
| 2934 | 95 | 3/29/2010 | 5/5/2016 | 1/2" | blue | cold |
| 2935 | 75 | 3/29/2010 | 5/5/2016 | 1/2" | red | hot |
| 2936 | 60 feet | 3/29/2010 | 5/29/2016 | 1/2" | blue | cold |
| 2937 | 80 feet | 3/29/2010 | 1/3/2017 | 1/2" | blue | cold |
| 2938 | 35 feet | 3/29/2010 | 7/18/2017 | 1/2" | blue | cold |
| 2939 | | 3/29/2010 | 7/19/2017 | 1/2" | blue | cold |
| 2940 | | 3/29/2010 | 9/6/2017 | 3/4" | blue | cold |
| 2941 | NIBCO DURA-PEX PEX 1006 1/2" FCTS SDR-9 ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @73F CSA | 3/17/2009 | 11/3/2017 | 1/2" | blue | cold |
| 2942 | 95 feet | 3/29/2010 | 3/5/2018 | 3/4" | red | hot |
| 2943 | 35 feet | 3/29/2010 | 3/22/2018 | 1/2" | blue | cold |
| 2944 | | 3/29/2010 | NOT A LEAK | | | |
| 2945 | 25 feet | 4/14/2009 | 5/8/2017 | 1/2" | red | hot |
| 2946 | | 6/29/2010 | 9/8/2016 | 1/2" | red | hot |
| 2947 | 35 feet | 6/29/2010 | 5/31/2017 | 3/4" | red | hot |
| 2948 | 95 feet | 6/29/2010 | 8/16/2018 | 3/4" | red | hot |
| 2949 | "A-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97 08/31/10-1 FR04-151-" | 6/29/2010 | 11/8/2018 | 1/2" | red | hot |
| 2950 | | 9/28/2011 | 8/7/2017 | 3/4" | red | hot |
| 2951 | | 9/28/2011 | 11/19/2018 | 1/2" | red | hot |
| 2952 | 6/2/11- | 9/28/2011 | 12/19/2013 | 1/2" | blue | cold |
| 2953 | "-2  FR04-142-4-11 35 Feet MADE IN USA" | 9/28/2011 | 11/5/2014 | 1/2" | red | hot |
| 2954 | | 9/28/2011 | 9/14/2017 | 1/2" | red | hot |
| 2955 | | 9/28/2011 | NOT A LEAK | | | |
| 2956 | 90 feet | 9/4/2012 | 10/30/2018 | 3/4" | red | hot |
| 2957 | "10/12-2  FR06-149-5-12  95 feet  MADE IN USA" | 9/4/2012 | 11/26/2018 | 3/4" | red | hot |
| 2958 | | 3/18/2009 | 11/11/2010 | 1/2" | unknown | unknown |
| 2959 | "NIBCO DURA-PEX  PEX 1006  3/4" CTS SDR-9 NSF-PW  ASTM F-876 F-877F-1807 F-2159  NSF-U.P.  Code 100 PSI @ 180 F  160 PSI @ 73 F" | 3/18/2009 | 7/6/2014 | 3/4" | red | hot |
| 2960 | 1/26/09-1  "CSA B 137.5-97  UPC  01/26/09-1 FR06-003-3-09  75 FEET" | 3/18/2009 | 9/27/2014 | 3/4" | red | hot |
| 2961 | | 3/18/2009 | 10/24/2014 | 3/4" | red | hot |
| 2962 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @  180 F  160 PSI @ 73 F" | 3/18/2009 | 1/18/2015 | 1/2" | red | hot |
| 2963 | | 3/18/2009 | 3/2/2015 | 3/4" | red | hot |
| 2964 | "NIBCO DURA-PEX PE" | 3/18/2009 | 6/7/2015 | 1/2" | red | hot |
| 2965 | 20 FEET | 3/18/2009 | 1/5/2016 | 3/4" | red | hot |
| 2966 | | 3/18/2009 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 2967 | 06/07/10-2  FR06-088-3-10  55 feet | 7/6/2010 | 6/15/2015 | 3/4" | red | hot |
| 2968 | 45 feet | 7/6/2010 | 3/11/2017 | 3/4" | red | hot |
| 2969 | 5 feet | 7/6/2010 | 7/13/2018 | 1/2" | blue | cold |
| 2970 | | 5/1/2012 | 12/12/2017 | 3/4" | red | hot |
| 2971 | 02/16/09-2  FR06-007-1-09 | 3/16/2009 | 2/14/2015 | 3/4" | red | hot |
| 2972 | | 3/16/2009 | 6/9/2018 | 1" | blue | cold |
| 2973 | | 3/16/2009 | | | | |
| 2974 | 02/26/09-2  FR06-016-1-09 | 4/14/2009 | 3/27/2015 | 3/4" | red | hot |
| 2975 | | 4/14/2009 | 11/8/2015 | 3/4" | red | hot |
| 2976 | 65 feet | 4/14/2009 | 2/27/2016 | 3/4" | red | hot |
| 2977 | 55 Feet | 4/14/2009 | 9/7/2016 | 3/4" | red | hot |
| 2978 | NIBCO DURA-PEX PEX 1006 3/4" CTS | 4/14/2009 | 12/31/2017 | 3/4" | red | hot |
| 2979 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F" | 4/14/2009 | 2/19/2018 | 1/2" | red | hot |
| 2980 | | 4/14/2009 | NOT A LEAK | | | |
| 2981 | 10/13/09-2  FR04-172-5-09  45 feet | 6/18/2010 | 10/27/2015 | 1/2" | red | hot |
| 2982 | | 6/18/2010 | 5/8/2016 | 1/2" | red | hot |
| 2983 | | 6/18/2010 | 6/18/2016 | 1" | blue | cold |
| 2984 | NIBCO DURA-PEX PEX XXX 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code  ASTM F-9 | 6/18/2010 | 7/25/2016 | 3/4" | red | hot |
| 2985 | 75 feet | 6/18/2010 | 7/25/2016 | 3/4" | blue | cold |
| 2986 | | 6/18/2010 | 10/13/2016 | | blue | cold |
| 2987 | 55 feet | 6/18/2010 | 12/4/2016 | 1/2" | red | hot |
| 2988 | NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-G rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F"160 PSI @ 73 CDSB | 6/18/2010 | 2/6/2017 | 1/2" | blue | cold |
| 2989 | | 6/18/2010 | 5/29/2017 | 1/2" | blue | cold |
| 2990 | | 6/18/2010 | 8/31/2017 | 1/2" | red | hot |
| 2991 | | 6/18/2010 | 11/7/2017 | 3/4" | red | hot |
| 2992 | 60 feet | 6/18/2010 | 12/1/2017 | 3/4" | red | hot |
| 2993 | | 6/18/2010 | 12/14/2017 | 3/4" | red | hot |
| 2994 | 70 feet | 6/18/2010 | 12/16/2017 | 3/4" | red | hot |
| 2995 | NIBCO DURA-PEX | 6/18/2010 | 1/2/2018 | 3/4" | red | hot |
| 2996 | | 6/18/2010 | 3/5/2018 | 3/4" | red | hot |
| 2997 | 15 feet | 6/18/2010 | 4/8/2018 | 3/4" | red | hot |
| 2998 | "ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F 10/13/09-2 FR04-" | 6/18/2010 | 4/16/2018 | 1/2" | red | hot |
| 2999 | 80 feet | 6/18/2010 | 5/19/2018 | 3/4" | red | hot |
| 3000 | 85 feet | 6/18/2010 | 7/26/2018 | 1/2" | blue | cold |
| 3001 | 90 feet | 6/18/2010 | 9/13/2018 | 3/4" | red | hot |
| 3002 | 30 feet | 6/18/2010 | 9/14/2018 | 1/2" | red | hot |
| 3003 | "-167-2-09  25 feet MADE IN USA" | 6/18/2010 | 10/2/2018 | 3/4" | red | hot |
| 3004 | 95 feet | 6/18/2010 | 10/12/2018 | 3/4" | red | hot |
| 3005 | | 6/18/2010 | 11/27/2018 | 3/4" | red | hot |
| 3006 | 10 feet | 6/18/2010 | 12/8/2018 | 1/2" | red | hot |
| 3007 | 95 feet | 12/20/2011 | 12/26/2018 | 3/4" | red | hot |
| 3008 | "12/29/08-1  FR04-109-" | 2/5/2009 | 10/14/2013 | 1/2" | red | hot |
| 3009 | 01/17/08-1  "NIBCO DURA-PEX ...CTS SDR-9 NSF-PW  ASTM  F-876 F-877 F-1807 F-2159  NSF-U.P. CODE 100 PSI @ 180 F  160 PSI @ 73 F CSAB 137.5-97 UPC 01/17/08-1 FT06-214-1-07  225" | 2/5/2009 | 1/2/2014 | 3/4" | terra cotta | hot |
| 3010 | "NIBCO DURA-PEX  PEX 1006  1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159" | 2/5/2009 | 5/16/2014 | 1/2" | blue | cold |
| 3011 | 12/29/08-1  "807 F-2159  100 PSI @ 160 F  160 PSI @ 73 F  CSA B 137.5-97 UPC  12/29/08-1 FR04-190-1-08 20 FEET" | 2/5/2009 | 7/19/2014 | 1/2" | red | hot |
| 3012 | | 2/5/2009 | 6/29/2015 | 1/2" | blue | cold |
| 3013 | | 2/5/2009 | 7/6/2015 | 1/2" | red | hot |
| 3014 | | 2/5/2009 | 7/12/2015 | 3/4" | terra cotta | hot |
| 3015 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @" | 2/5/2009 | 7/29/2015 | 1/2" | blue | cold |
| 3016 | "NIBCO" | 2/5/2009 | 7/29/2015 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3017 | 11/19/08-2  FB04-225-3-08  40 FEET | 2/5/2009 | 10/19/2015 | 1/2" | blue | cold |
| 3018 | | 2/5/2009 | 11/7/2015 | 3/4" | terra cotta | hot |
| 3019 | | 2/5/2009 | 12/23/2015 | 1/2" | blue | cold |
| 3020 | | 2/5/2009 | NOT A LEAK | | | |
| 3021 | NIBCO PEX | 7/18/2012 | 12/14/2016 | 3/4" | red | hot |
| 3022 | 15 feet | 7/18/2012 | 1/24/2019 | 3/4" | red | hot |
| 3023 | | 9/26/2011 | 10/1/2017 | 3/4" | red | hot |
| 3024 | | 10/19/2012 | 2/10/2018 | | | |
| 3025 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F" | 10/19/2012 | 11/8/2018 | 1/2" | red | hot |
| 3026 | | 11/12/2008 | 4/6/2016 | 1/2" | blue | hot |
| 3027 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI | 11/12/2008 | 7/13/2016 | 3/4" | red | hot |
| 3028 | | 11/12/2008 | 3/22/2017 | 1/2" | blue | cold |
| 3029 | 30 feet | 11/12/2008 | 3/27/2017 | 1/2" | red | hot |
| 3030 | NIBCO DURA-PEX PEX | 11/12/2008 | 7/30/2017 | 1/2" | red | hot |
| 3031 | | 11/12/2008 | NOT A LEAK | | | |
| 3032 | | 4/24/2009 | 11/1/2015 | 1/2" | red | hot |
| 3033 | 95 feet | 4/24/2009 | 7/24/2017 | 1/2" | red | hot |
| 3034 | | 3/4/2008 | 11/9/2013 | 3/4" | red | hot |
| 3035 | "NIBCO DURA-P.....ASTM F-876 F-877 F-1807 F-2159 NSF U P ..." | 3/4/2008 | 7/22/2014 | 1/2" | red | hot |
| 3036 | 2/11/28-1  "NIBCO DURA-PEX PEX 1006 3/4" CTS  SDR-9 NSF-PW  ASTM F-876 F-877 F-1807 F-2159  NSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97  UPC  02/11/08-1  FR06-012-1-08  75  FEET" | 3/4/2008 | 10/2/2014 | 3/4" | red | hot |
| 3037 | 02/19/08-2  FB04-023-2-08  20 FEET | 3/4/2008 | 5/7/2015 | 1/2" | blue | cold |
| 3038 | 02/11/08-1  FR06-012-1-08  35 FEET | 3/4/2008 | 8/10/2015 | 3/4" | red | hot |
| 3039 | 35 FEET | 3/4/2008 | 11/12/2015 | 1/2" | red | hot |
| 3040 | nibco dura-pex pex 1006 1/2" cts sdr-9 cNSF us | 3/4/2008 | 9/15/2016 | 1/2" | blue | cold |
| 3041 | 20 feet | 3/4/2008 | 1/8/2017 | 3/4" | red | hot |
| 3042 | | 3/4/2008 | 6/22/2017 | 1/2" | blue | cold |
| 3043 | | 3/4/2008 | 9/30/2017 | | | |
| 3044 | | 3/4/2008 | 10/4/2017 | 1" | blue | cold |
| 3045 | 80 feet | 3/4/2008 | 12/3/2017 | 1/2" | blue | cold |
| 3046 | | 3/4/2008 | NOT A LEAK | | | |
| 3047 | | 9/1/2009 | 12/12/2011 | 1/2" | red | hot |
| 3048 | | 9/1/2009 | 7/6/2013 | 1/2" | red | hot |
| 3049 | 7/29/08-1  "180 F  160 PSI @ 73 F CSA B 137.5-97  UPC  07/29/08-1  FR04-113-1-08  55 FEET" | 9/1/2009 | 6/29/2014 | 1/2" | red | hot |
| 3050 | 03/31/09-2  FR06-031-1-09 | 9/1/2009 | 3/5/2015 | 3/4" | red | hot |
| 3051 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSF-pw-frh U.P.  Code ASTM F-876 F-877 F-1807 F-2159" | 9/1/2009 | 9/12/2015 | 1/2" | red | hot |
| 3052 | | 9/1/2009 | NOT A LEAK | | | |
| 3053 | | 3/26/2009 | 11/10/2017 | 1/2" | red | hot |
| 3054 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw U.P. Code" | 3/26/2009 | 3/15/2018 | 1/2" | blue | cold |
| 3055 | 10 feet | 1/29/2009 | 9/12/2017 | 3/4" | red | hot |
| 3056 | | 7/24/2009 | 12/12/2012 | unknown | unknown | unknown |
| 3057 | 03/31/09-1 | 7/24/2009 | 12/3/2013 | 1/2" | red | hot |
| 3058 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-PW-rfh" | 7/24/2009 | 2/5/2014 | 1/2" | red | hot |
| 3059 | none | 7/24/2009 | 2/5/2015 | 1/2" | red | hot |
| 3060 | | 7/24/2009 | 11/29/2015 | 1/2" | red | hot |
| 3061 | | 7/24/2009 | NOT A LEAK | | | |
| 3062 | | 7/10/2009 | 1/3/2012 | 1/2" | red | hot |
| 3063 | | 7/10/2009 | 1/21/2012 | unknown | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3064 | 3/31/09-1 "TM  F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 03/31/09-1  FR04-011-3-09  90 feet MADE IN USA" | 7/10/2009 | 6/12/2014 | 1/2" | red | hot |
| 3065 | "/24/09/2  FB04-114-4-09" | 7/10/2009 | 9/13/2014 | 1/2" | blue | cold |
| 3066 | 6/25/09-1  "CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5  06/25/09-1  FB08-018-3-09  80 FEET MADE IN USA" | 7/10/2009 | 10/25/2014 | 1" | blue | cold |
| 3067 | 06/24/09/2  FB04-129-4-09 | 7/10/2009 | 2/7/2015 | 1/2" | blue | cold |
| 3068 | 06/24/09/2  FB04-129-4-09  75 feet | 7/10/2009 | 6/11/2015 | 1/2" | blue | cold |
| 3069 | 06/24/09/2  FB04-114-4-09  75 feet | 7/10/2009 | 8/8/2015 | 1/2" | blue | cold |
| 3070 | | 2/9/2012 | 10/16/2016 | 3/4" | red | hot |
| 3071 | | 2/9/2012 | 4/20/2017 | 3/4" | red | hot |
| 3072 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G U.P. Code ASTM F-876 F-877 F-1807 F | 2/9/2012 | 9/29/2017 | 1/2" | red | hot |
| 3073 | | 2/9/2012 | NOT A LEAK | | | |
| 3074 | 75 feet | 4/2/2008 | 6/14/2016 | 3/4" | red | hot |
| 3075 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDP-9 NSF-P | 4/2/2008 | 7/27/2016 | 3/4" | red | hot |
| 3076 | 95 FEET | 4/2/2008 | 8/11/2016 | 3/4" | red | hot |
| 3077 | NIBOC DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI PSI @173 F CSA B 137.5-97 | 4/2/2008 | 9/3/2016 | 3/4" | red | hot |
| 3078 | | 4/2/2008 | 11/10/2016 | 1/2" | blue | cold |
| 3079 | | 4/2/2008 | | | | |
| 3080 | 70 Feet | 8/26/2009 | 7/23/2016 | 1/2" | red | hot |
| 3081 | NIBCO DURA PEX PEX 1006 1/2" CTS SDR-9 cNSFus-PW-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI  @ 180 160 PSI @73 CSA B 137.5 07/16 | 8/26/2009 | 11/7/2016 | 1/2" | blue | cold |
| 3082 | 95 feet | 8/26/2009 | 6/13/2017 | 3/4" | red | hot |
| 3083 | | 8/26/2009 | 7/7/2017 | 3/4" | red | hot |
| 3084 | | 8/26/2009 | NOT A LEAK | | | |
| 3085 | "NIBCO DURA-PEX" | 7/17/2009 | 9/10/2018 | 1/2" | blue | cold |
| 3086 | | 3/11/2008 | 3/29/2013 | 1/2" | red | hot |
| 3087 | 02/20/08-2  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9  NSF-PW ASTM F-876 F-877 F-1807 F-2159NSF-U.P  Code 100 psi @ 180 F  160 PSI @ 73 F  CSA B 137.5-97 UPC  02/20/08-2  FR04-025-4-08  75 FEET" | 3/11/2008 | 12/17/2013 | | | |
| 3088 | "5/08-2  F06-029-1-08  95 FEET" | 3/11/2008 | 9/7/2014 | 3/4" | red | hot |
| 3089 | 02/21/08-1 | 3/11/2008 | 10/19/2014 | 1/2" | blue | cold |
| 3090 | | 3/11/2008 | 6/30/2015 | 1/2" | red | hot |
| 3091 | | 3/11/2008 | 9/14/2015 | 3/4" | red | hot |
| 3092 | | 3/11/2008 | NOT A LEAK | | | |
| 3093 | NIBCO DURA | 10/30/2009 | 12/7/2016 | 1" | blue | cold |
| 3094 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus | 10/30/2009 | 4/19/2017 | 3/4" | red | hot |
| 3095 | | 10/30/2009 | 10/6/2017 | 3/4" | red | hot |
| 3096 | | 10/30/2009 | NOT A LEAK | | | |
| 3097 | | 8/25/2009 | 7/12/2018 | 3/4" | red | hot |
| 3098 | 5 feet | 3/19/2011 | 10/18/2018 | 3/4" | red | hot |
| 3099 | | 3/19/2011 | 11/20/2018 | 3/4" | red | hot |
| 3100 | "NIBCO DURA-PEX PEX --- SDR-9NSF --- F-876 F-877 F-1" | 3/19/2011 | 11/20/2018 | 3/4" | blue | cold |
| 3101 | 01/27/09-1  "CO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW  U.P.  CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5-97 UPC  01/27/09-1  FR04-006-2-009  70 FEET" | 2/17/2009 | 12/8/2013 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3102 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CS" | 2/17/2009 | 11/17/2015 | 3/4" | red | hot |
| 3103 | 95 FEET | 2/17/2009 | 2/5/2016 | 3/4" | red | hot |
| 3104 | | 2/17/2009 | 2/26/2017 | 3/4" | red | hot |
| 3105 | | 2/17/2009 | 4/19/2017 | 1/2" | red | hot |
| 3106 | | 2/17/2009 | NOT A LEAK | | | |
| 3107 | | 8/12/2009 | 7/5/2016 | 1/2" | blue | cold |
| 3108 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 18 | 8/12/2009 | 7/31/2016 | 1/2" | blue | cold |
| 3109 | | 8/12/2009 | 8/30/2016 | 1/2" | blue | cold |
| 3110 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf | 8/12/2009 | 7/14/2017 | 1/2" | blue | cold |
| 3111 | | 8/12/2009 | NOT A LEAK | | | |
| 3112 | 4-09 90 feet | 7/21/2009 | 10/4/2016 | 1/2" | blue | cold |
| 3113 | 90 feet MADE IN USA | 7/21/2009 | 4/11/2017 | 1/2" | red | hot |
| 3114 | 95 feet | 7/21/2009 | 6/29/2017 | 1/2" | red | hot |
| 3115 | "NIBCO DURA-PEX PEX 1006 SDR-9 3/4" CTS cNSFus pw-G rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97" | 11/8/2010 | 3/30/2015 | 3/4" | red | hot |
| 3116 | | 11/8/2010 | 2/5/2018 | 3/4" | red | hot |
| 3117 | | 11/8/2010 | NOT A LEAK | | | |
| 3118 | | 1/31/2008 | 1/2/2016 | 3/4" | red | hot |
| 3119 | "NIBCO DURA-PEX" | 1/31/2008 | 1/7/2016 | 3/4" | red | hot |
| 3120 | | 1/31/2008 | 4/26/2016 | 3/4" | red | hot |
| 3121 | | 1/31/2008 | 10/10/2017 | | | |
| 3122 | | 1/31/2008 | NOT A LEAK | | | |
| 3123 | | 7/22/2009 | 7/19/2016 | 1" | blue | cold |
| 3124 | DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsfus-PW-rfh U.P. Code ASTM F-876 F-877 F-1807 F-21 | 7/22/2009 | 12/31/2016 | 1/2" | red | hot |
| 3125 | 30 feet | 7/22/2009 | 8/26/2017 | 3/4" | red | hot |
| 3126 | 55 feet | 7/22/2009 | 9/16/2017 | 1/2" | red | hot |
| 3127 | | 7/22/2009 | NOT A LEAK | | | |
| 3128 | 06/16/08-1  FR04-094-1-08  90 FEET | 7/18/2008 | 7/6/2015 | 1/2" | red | hot |
| 3129 | 65 FEET | 7/18/2008 | 11/26/2015 | 3/4" | red | hot |
| 3130 | 45 Feet | 7/18/2008 | 7/11/2016 | 1/2" | red | hot |
| 3131 | NIBCO DURA-PEX PEX  1006 1/2" SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F | 7/18/2008 | 9/13/2016 | 1/2" | blue | cold |
| 3132 | | 7/18/2008 | NOT A LEAK | | | |
| 3133 | NIBCO DURA-PEX P | 10/30/2009 | 7/22/2016 | 3/4" | blue | cold |
| 3134 | | 10/30/2009 | 8/23/2016 | 3/4" | red | hot |
| 3135 | NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 Cnsf us-pw-rfhU.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI | 10/30/2009 | 10/20/2016 | 1" | Blue | cold |
| 3136 | | 10/30/2009 | NOT A LEAK | | | |
| 3137 | 70 feet | 7/21/2009 | 7/19/2016 | 1/2" | blue | cold |
| 3138 | 100 feet | 7/21/2009 | 1/30/2019 | 1/2" | red | hot |
| 3139 | | 4/14/2011 | 5/15/2017 | 1/2" | red | hot |
| 3140 | "NIBCO DURA-" | 4/14/2011 | 10/24/2018 | 3/4" | red | hot |
| 3141 | | 1/30/2008 | 7/17/2013 | | | |
| 3142 | see picture | 1/30/2008 | 5/21/2014 | 1/2" | red | hot |
| 3143 | 12/7/07-2  FR04-156-3-07  "B 137.5-97 UPC 12/07/07-2  FR04-156-3-07 50 FEET" | 1/30/2008 | 5/24/2014 | 1/2" | red | hot |
| 3144 | 12/02/07-2  FR04-156-3-07 | 1/30/2008 | 2/23/2015 | 1/2" | red | hot |
| 3145 | | 1/30/2008 | 4/9/2015 | 3/4" | red | hot |
| 3146 | | 2/16/2009 | 2/6/2015 | 1/2" | unknown | unknown |
| 3147 | "PEX 1006 3/4" CTS SDR-9 NSF_PW ASTM F-876 F-877 F-1807 F-2159 NSF-u.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 01/17/08-1  FT06-214-1-07  50 FEET" | 2/16/2009 | 6/22/2015 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3148 | 50 FEET | 2/16/2009 | 11/8/2015 | 1/2" | red | hot |
| 3149 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 01/17/0" | 2/16/2009 | 12/29/2015 | 3/4" | terra cotta | hot |
| 3150 | | 2/16/2009 | 4/16/2016 | 1/2" | red | hot |
| 3151 | 65 Feet | 2/16/2009 | 5/3/2016 | 1/2" | red | hot |
| 3152 | 70 feet | 2/16/2009 | 5/15/2016 | 1/2" | blue | cold |
| 3153 | 100 FEET | 2/16/2009 | 9/6/2016 | 1/2" | blue | cold |
| 3154 | PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-I.P. Code 100 PSI @ 180F 160 PSI @ 73 CSA B 137.5-97 | 2/16/2009 | 12/14/2016 | 3/4" | terra cotta | hot |
| 3155 | 25 feet | 2/16/2009 | 12/23/2016 | 1/2" | red | hot |
| 3156 | | 2/16/2009 | NOT A LEAK | | | |
| 3157 | | 7/20/2009 | 5/28/2013 | 1/2" | red | hot |
| 3158 | see picture | 7/20/2009 | 12/6/2013 | 1/2" | blue | cold |
| 3159 | "-1  FB08-016-3-09  90 FEET MADE IN USA" | 7/20/2009 | 10/20/2014 | 1" | blue | cold |
| 3160 | 02/26/09-2  FR06-016-1-09  95 feet | 7/20/2009 | 10/22/2015 | 3/4" | red | hot |
| 3161 | 60 feet | 2/16/2009 | 12/7/2015 | 1/2" | red | hot |
| 3162 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 05/07/09-2 FB04 | 2/16/2009 | 6/6/2016 | 1/2" | blue | cold |
| 3163 | 45 feet | 2/16/2009 | 12/6/2016 | 3/4" | red | hot |
| 3164 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F | 2/16/2009 | 12/31/2016 | 1/2" | red | hot |
| 3165 | NIBCO DURA-PEX PEX 1006 1/2" | 6/17/2010 | 1/2/2017 | 1/2" | blue | cold |
| 3166 | NIBCO DUR | 6/17/2010 | 3/13/2017 | 3/4" | red | hot |
| 3167 | | 6/17/2010 | 7/23/2017 | 1/2" | blue | cold |
| 3168 | | 6/17/2010 | NOT A LEAK | | | |
| 3169 | | 5/27/2008 | 11/23/2010 | 3/4" | red | hot |
| 3170 | 30 feet | 5/27/2008 | 4/27/2017 | 1/2" | blue | cold |
| 3171 | URA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F | 5/27/2008 | 6/2/2017 | 1/2" | blue | cold |
| 3172 | | 5/27/2008 | 6/6/2017 | | | |
| 3173 | | 9/14/2009 | 3/10/2017 | 1/2" | blue | cold |
| 3174 | NIBCO DURA | 9/14/2009 | 7/17/2017 | 1/2" | blue | cold |
| 3175 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus" | 9/14/2009 | 4/26/2018 | 1/2" | red | hot |
| 3176 | | 9/14/2009 | NOT A LEAK | | | |
| 3177 | | 7/29/2008 | 6/6/2016 | | | |
| 3178 | | 2/6/2008 | 1/19/2016 | 3/4" | red | hot |
| 3179 | "IBCO DURA-PEX PEX 1006 3/4" CTS" | 2/6/2008 | 3/22/2016 | 3/4" | red | hot |
| 3180 | NIBC | 2/6/2008 | 7/27/2016 | 3/4" | blue | cold |
| 3181 | | 2/6/2008 | | | | |
| 3182 | see picture | 4/11/2008 | 2/5/2014 | 3/4" | red | hot |
| 3183 | 03/10/08-2  FB04-033-2-08 | 4/11/2008 | 3/24/2015 | 1/2" | blue | cold |
| 3184 | | 4/11/2008 | 6/26/2015 | 1/2" | red | hot |
| 3185 | | 4/11/2008 | 7/10/2015 | 1/2" | red | hot |
| 3186 | | 4/11/2008 | 3/9/2016 | 1/2" | blue | cold |
| 3187 | | 4/11/2008 | 6/5/2017 | 3/4" | red | hot |
| 3188 | | 4/11/2008 | NOT A LEAK | | | |
| 3189 | 70 feet | 8/31/2009 | 5/11/2016 | 1/2" | blue | cold |
| 3190 | | 8/31/2009 | 7/13/2016 | 3/4" | red | hot |
| 3191 | NIBCO DURA-PEX OEX 1995 1.2: CTS SDR | 8/31/2009 | 7/17/2016 | 1/2" | red | hot |
| 3192 | | 8/31/2009 | 9/3/2016 | 1/2" | red | hot |
| 3193 | | 8/31/2009 | 12/13/2016 | 3/4" | red | hot |
| 3194 | | 8/31/2009 | 12/26/2017 | 1/2" | blue | cold |
| 3195 | | 8/31/2009 | 11/26/2018 | 3/4" | red | hot |
| 3196 | | 2/5/2008 | 9/14/2012 | 1/2" | red | hot |
| 3197 | 12/05/07-2  FR04-167-2-07 | 2/5/2008 | 11/11/2013 | 1/2" | red | hot |
| 3198 | | 2/5/2008 | 1/26/2014 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3199 | 1/4/08-2  "F-876 F-877 F-1807 F-2159  NSF-U.P. CODE 100 PSI @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC 01/04/08-2  FR06-163-1-07  5 FEET" | 2/5/2008 | 3/3/2014 | 3/4" | red | hot |
| 3200 | see picture | 2/5/2008 | 4/10/2014 | 3/4" | red | hot |
| 3201 | "NIBCO DURA-PEX PEX 1006  3/4" CTS SDR-9 NSF-PW" | 2/5/2008 | 7/30/2014 | 3/4" | red | hot |
| 3202 | "NIBCO DURA-PEX PEX 1006 1" CTS SDR-9  NSF-PW  ASTM  F-876 F-877 F-1807 F-2" | 2/5/2008 | 10/8/2014 | 1" | blue | cold |
| 3203 | 01/04/08-2  "100 PSI @ 180 F 160 PSI @ 73 F CSA B 1.37.5-97 UPC 01/04/08-2  FR06-163-1-07  30 FEET" | 2/5/2008 | 1/20/2015 | 3/4" | red | hot |
| 3204 | 11/27/07-2  FR06-149-2-07 | 2/5/2008 | 2/12/2015 | 3/4" | red | hot |
| 3205 | 12/07/07-1  FR04-170-2-07 | 2/5/2008 | 2/26/2015 | 1/2" | red | hot |
| 3206 | | 2/5/2008 | NOT A LEAK | | | |
| 3207 | | 7/29/2008 | 3/1/2018 | 1/2" | blue | cold |
| 3208 | 09/01/09-2 | 9/15/2009 | 10/26/2015 | 1/2" | blue | cold |
| 3209 | 08/26/09-1 | 9/15/2009 | 10/26/2015 | 1/2" | red | hot |
| 3210 | | 9/15/2009 | 12/7/2015 | 1/2" | red | hot |
| 3211 | 5 feet | 9/15/2009 | 12/28/2015 | 1/2" | red | hot |
| 3212 | 35 feet | 9/15/2009 | 7/11/2016 | 1/2" | red | hot |
| 3213 | 10 feet | 9/15/2009 | 7/9/2017 | 1/2" | blue | cold |
| 3214 | | 9/15/2009 | NOT A LEAK | | | |
| 3215 | 25 feet | 8/25/2009 | 1/1/2017 | 1/2" | red | hot |
| 3216 | NIBCO DURA-PEX | 8/25/2009 | 1/1/2017 | 1/2" | red | hot |
| 3217 | 20 feet | 8/25/2009 | 2/13/2017 | 1/2" | red | hot |
| 3218 | | 8/25/2009 | NOT A LEAK | | | |
| 3219 | "BCO DURA-PEX  PEX 1006  3/4" CTS SDR-9  NSF-PW  ASTM  F-876 F-877 F-1807 F-2159  NSF-U.P. Code 100 PSI @ 180 F  160" | 1/23/2008 | 9/8/2014 | 3/4" | red | hot |
| 3220 | 12/06/07-1  FB06-203-1-07  "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC 12/06/07-1  FB06-203-1-07  85 FEET | 1/23/2008 | 2/9/2015 | 3/4" | blue | cold |
| 3221 | 85 feet | 1/23/2008 | 8/7/2016 | 1/2" | blue | cold |
| 3222 | | 1/23/2008 | 8/27/2016 | 1" | blue | cold |
| 3223 | 70 feet | 1/23/2008 | 11/20/2016 | 1/2" | blue | cold |
| 3224 | 90 feet | 1/23/2008 | 12/27/2016 | 1/2" | red | hot |
| 3225 | 30 feet | 1/23/2008 | 1/22/2017 | 1/2" | blue | cold |
| 3226 | PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-I.P. Code 100 PSI @ 180F 160 PSI @ 73 CSA B 137.5-97 | 1/23/2008 | 6/9/2017 | 1/2" | blue | cold |
| 3227 | | 1/23/2008 | NOT A LEAK | | | |
| 3228 | "NIBCO  PEX PEX 1006  1/2" CTS SDR-9  cNSFus-pw-G  rfh U.P.  Code  ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 1" | 6/9/2011 | 9/3/2014 | 1/2" | red | hot |
| 3229 | 04/19/11-1  FR06-041-3-11 | 6/9/2011 | 2/19/2015 | 3/4" | red | hot |
| 3230 | 75 feet | 6/9/2011 | 1/2/2016 | 1/2" | red | hot |
| 3231 | 35 feet | 6/9/2011 | 2/12/2016 | 3/4" | red | hot |
| 3232 | | 6/9/2011 | NOT A LEAK | | | |
| 3233 | 90 feet | 2/5/2008 | 5/2/2017 | 1/2" | red | hot |
| 3234 | | 2/5/2008 | 6/13/2017 | 1/2" | red | hot |
| 3235 | | 2/5/2008 | 7/23/2017 | 3/4" | red | hot |
| 3236 | 50 feet | 2/5/2008 | 7/23/2017 | 1/2" | red | hot |
| 3237 | | 2/5/2008 | NOT A LEAK | | | |
| 3238 | 3/19/09-1  "00 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5  03/19/09-1  FR04-029-3-09  75 FEET MADE IN USA" | 3/30/2009 | 2/26/2014 | 1/2" | red | hot |
| 3239 | 03/19/09-1  FR04-029-3-09  15 feet | 3/30/2009 | 8/10/2015 | 1/2" | red | hot |
| 3240 | | 3/30/2009 | 9/28/2016 | 1/2" | red | hot |
| 3241 | | 3/30/2009 | 12/4/2016 | 3/4" | red | hot |
| 3242 | NIBCO DUR | 3/30/2009 | 8/14/2017 | 3/4" | blue | cold |
| 3243 | | 3/30/2009 | NOT A LEAK | | | |
| 3244 | | 5/27/2008 | 12/8/2011 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3245 | | 5/27/2008 | 2/23/2012 | 3/4" | red | hot |
| 3246 | | 5/27/2008 | 4/29/2013 | 3/4" | red | hot |
| 3247 | | 5/27/2008 | 6/27/2013 | 3/4" | red | hot |
| 3248 | see picture | 5/27/2008 | 2/19/2014 | 1/2" | red | hot |
| 3249 | | 5/27/2008 | 6/3/2014 | 1" | blue | cold |
| 3250 | | 5/27/2008 | 6/10/2014 | 1/2" | blue | cold |
| 3251 | | 5/27/2008 | 4/17/2015 | 3/4" | red | hot |
| 3252 | "NIBCO DU" | 5/27/2008 | 11/6/2015 | 1/2" | red | hot |
| 3253 | | 5/27/2008 | 12/8/2015 | 3/4" | red | hot |
| 3254 | | 5/27/2008 | 2/3/2016 | 3/4" | red | hot |
| 3255 | "NIBCO DURA" | 5/27/2008 | 2/22/2016 | 1/2" | blue | cold |
| 3256 | "NIBCO DURA-PEX PEX" | 5/27/2008 | 2/24/2016 | 3/4" | red | hot |
| 3257 | | 5/27/2008 | 8/10/2016 | | | |
| 3258 | NIBOC DURPW 1/2" CTS SDR-9 NSF-PW ASTMA-PEX | 5/27/2008 | 8/19/2016 | 1/2" | red | hot |
| 3259 | | 5/27/2008 | 8/19/2016 | 1/2" | blue | cold |
| 3260 | 15 feet | 5/27/2008 | 10/13/2016 | 1/2" | red | hot |
| 3261 | | 5/27/2008 | 1/12/2017 | 1/2" | red | hot |
| 3262 | | 5/27/2008 | NOT A LEAK | | | |
| 3263 | | 8/25/2009 | 11/6/2013 | 1/2" | blue | cold |
| 3264 | "50 feet  MADE IN USA" | 8/25/2009 | 7/14/2015 | 1/2" | red | hot |
| 3265 | 65 feet | 8/25/2009 | 11/3/2015 | 1/2" | red | hot |
| 3266 | | 8/25/2009 | 2/24/2016 | 3/4" | red | hot |
| 3267 | | 8/25/2009 | 4/25/2016 | 1/2" | red | hot |
| 3268 | "NIBCO" | 8/25/2009 | 8/18/2016 | 1/2" | red | hot |
| 3269 | | 8/25/2009 | 8/30/2016 | 1/2" | blue | cold |
| 3270 | | 8/25/2009 | NOT A LEAK | | | |
| 3271 | | 10/20/2009 | 5/12/2017 | 3/4" | red | hot |
| 3272 | FB06-206-1-07  75 FEET | 3/24/2008 | 6/23/2015 | 3/4" | blue | cold |
| 3273 | 03/04/08-1  FB04-036-2-08  5 FEET | 3/24/2008 | 7/12/2015 | 1/2" | blue | cold |
| 3274 | 55 | 3/24/2008 | 5/17/2016 | 3/4" | red | hot |
| 3275 | NIB | 3/24/2008 | 8/10/2016 | 3/4" | red | hot |
| 3276 | 70 feet | 3/24/2008 | 2/9/2017 | 1/2" | blue | cold |
| 3277 | DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180 F 160 PSI | 3/24/2008 | 3/2/2017 | 3/4" | red | hot |
| 3278 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 MSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF Code 100 PSI @180F 160 PSI @ 73 CSA B 137.5- | 3/24/2008 | 5/22/2017 | 3/4" | blue | cold |
| 3279 | | 3/24/2008 | 7/17/2017 | 1/2" | blue | cold |
| 3280 | | 3/24/2008 | NOT A LEAK | | | |
| 3281 | 05/16/11-1 FR04-063-4-11  "EX  PEX 1006 1/2" CTS SDR-9  cNSFus-pw-F  U.P.  Code ASTM F-876 F-877 F-1807 F-2159  160 PSI @ 100 F 180 PSI @ 73 F  UPC  CSA B 137.5-97  05/16/11-1 FR04-063-4-11  70 feet MADE IN USA" | 6/10/2011 | 9/23/2014 | 1/2" | red | hot |
| 3282 | 05/16/11-1 FR04-063-4-11 "NIBCO PEX  PEX 1006 SDR-9  cNSFus-pw-rfh  U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  UPC  CSAB 137.5-97  05/16/11-1 FR04-063-4-11  60  FEET MADE IN USA" | 6/10/2011 | 11/25/2014 | 1/2" | red | hot |
| 3283 | | 6/10/2011 | 3/2/2015 | 3/4" | red | hot |
| 3284 | | 6/10/2011 | 4/18/2017 | 1/2" | blue | cold |
| 3285 | | 6/10/2011 | 5/15/2017 | 1/2" | red | hot |
| 3286 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code | 6/10/2011 | 7/3/2017 | 1/2" | blue | cold |
| 3287 | | 6/10/2011 | NOT A LEAK | | | |
| 3288 | | 4/1/2008 | 5/15/2012 | 1/2" | unknown | unknown |
| 3289 | | 4/1/2008 | 3/28/2015 | 1/2" | blue | cold |
| 3290 | 01/20/08-2  FR06-013-3-08  95 FEET | 4/1/2008 | 5/22/2015 | 3/4" | red | hot |
| 3291 | "VTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. CODE 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-9" | 4/1/2008 | 8/20/2015 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3292 | NIBCO DURA-PEX PEX 1006 1/2" CTS" | 4/1/2008 | 8/21/2015 | 1/2" | blue | cold |
| 3293 | 90 FEET | 4/1/2008 | 1/11/2016 | 1/2" | red | hot |
| 3294 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSFXXXX Code | 4/1/2008 | 6/5/2016 | 1/2" | blue | cold |
| 3295 | 30 Feet | 4/1/2008 | 6/5/2016 | 1/2" | blue | cold |
| 3296 | | 4/1/2008 | NOT A LEAK | | | |
| 3297 | | 7/22/2008 | 3/27/2017 | 1/2" | blue | cold |
| 3298 | | 9/30/2008 | 5/30/2017 | | | |
| 3299 | | 9/30/2008 | 6/9/2017 | 1/2" | blue | cold |
| 3300 | F-2159 100 PSI @ 180F 160 PSI @73F | 9/30/2008 | 12/1/2017 | 1/2" | red | hot |
| 3301 | | 9/30/2008 | NOT A LEAK | | | |
| 3302 | | 7/25/2008 | 6/6/2017 | | | |
| 3303 | "NIBCO Dura-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G frh U.P.  Code ASTM F-8" | 3/9/2011 | 10/9/2015 | 1/2" | red | hot |
| 3304 | 65 FEET | 3/9/2011 | 1/29/2016 | 3/4" | red | hot |
| 3305 | 60 feet | 3/9/2011 | 10/6/2016 | 1/2" | blue | cold |
| 3306 | | 3/9/2011 | 1/23/2017 | 1/2" | blue | cold |
| 3307 | | 3/9/2011 | NOT A LEAK | | | |
| 3308 | | 9/1/2009 | 5/1/2012 | unknown | blue | cold |
| 3309 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code | 9/1/2009 | 7/4/2016 | 1/2" | blue | cold |
| 3310 | 70 feet | 9/1/2009 | 12/21/2016 | 3/4" | red | hot |
| 3311 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh | 9/1/2009 | 2/22/2017 | 3/4" | red | hot |
| 3312 | | 9/1/2009 | 4/6/2017 | 1/2" | blue | cold |
| 3313 | | 9/1/2009 | | | | |
| 3314 | | 7/11/2008 | 12/23/2010 | 1/2" | unknown | unknown |
| 3315 | | 7/11/2008 | 5/28/2011 | 1/2" | unknown | unknown |
| 3316 | | 7/11/2008 | 12/18/2012 | 1/2" | unknown | unknown |
| 3317 | "11/08-1  FR04-078-4-08  85 FEET" | 7/11/2008 | 6/12/2014 | 1/2" | red | hot |
| 3318 | 06/13/08-1  "NIBCO DURA-PEX Pex 1006 3/4" CTS SDR-9 NSF-PW U.P.CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97  UPC 06/13/08-1 FR06-088-1-" | 7/11/2008 | 11/23/2014 | 3/4" | red | hot |
| 3319 | 06/11/08-1  FR04-078-4-08  40 FEET | 7/11/2008 | 10/12/2015 | 1/2" | red | hot |
| 3320 | "PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM 876- F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI" | 7/11/2008 | 2/15/2016 | 1/2" | blue | cold |
| 3321 | 90 FEET | 7/11/2008 | 5/15/2016 | 1/2" | blue | cold |
| 3322 | | 7/11/2008 | 7/7/2016 | 1/2" | blue | cold |
| 3323 | | 7/11/2008 | 7/19/2016 | | | |
| 3324 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876  F-877 F-1807 F-2159 100 PSI @ 160 F 160 PSI @ 73 F **W** CSA B 137 5-97 | 7/11/2008 | 7/19/2016 | 1/2" | blue | cold |
| 3325 | | 7/11/2008 | 8/21/2016 | 1" | blue | cold |
| 3326 | | 7/11/2008 | 10/18/2016 | 1/2" | red | hot |
| 3327 | | 7/11/2008 | NOT A LEAK | | | |
| 3328 | 95 feet | 9/13/2011 | 5/6/2018 | 3/4" | red | hot |
| 3329 | 100 FEET | 2/4/2008 | 11/5/2015 | 1/2" | red | hot |
| 3330 | 85 feet | 2/4/2008 | 3/15/2016 | 1/2" | red | hot |
| 3331 | "NIBCO DURA-PEX PEX" | 2/4/2008 | 4/29/2016 | 1/2" | red | hot |
| 3332 | 40 Feet | 2/4/2008 | 5/10/2016 | 1/2" | red | hot |
| 3333 | | 2/4/2008 | 2/27/2017 | 3/4" | red | hot |
| 3334 | 55 feet | 2/4/2008 | 4/27/2017 | 1/2" | red | hot |
| 3335 | 35 feet | 2/4/2008 | 9/5/2017 | 1/2" | red | hot |
| 3336 | NIBCO DURA-PEX  PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 F-1807 F-2159 NSF-U.P. Code 100 PSI | 2/4/2008 | 9/14/2017 | 1/2" | red | hot |
| 3337 | M F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @180F 160 PSI @ 73F | 2/4/2008 | 10/19/2017 | 3/4" | red | hot |
| 3338 | | 2/4/2008 | | | | |
| 3339 | | 9/29/2009 | 9/6/2015 | 1/2" | blue | cold |
| 3340 | 70 feet | 9/29/2009 | 11/28/2015 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3341 | 100 feet | 9/29/2009 | 1/12/2016 | 3/4" | red | hot |
| 3342 | 35 feet | 9/29/2009 | 2/23/2016 | 1/2" | blue | cold |
| 3343 | PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-1 XXXXX Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @ 73 F CSA b 137.5 06/26/09-1 | 9/29/2009 | 6/29/2016 | 1/2" | red | hot |
| 3344 | nibco dura-pex pex 1006 1/2" cts sdr-9 cNSF us pw-g rfh u.p. code astm f-876 f-877 f-1807 f-2159 100 psi @ 180 f 160 psi @ 73 f | 6/4/2010 | 9/25/2014 | 1/2" | red | hot |
| 3345 | NIBCO DURA-PEX PEX 1006 1/2" CTS | 6/4/2010 | 11/8/2016 | 1/2" | Blue | cold |
| 3346 | NIBCO DURA-PEX PEX 1006 1/2"  CTS SDR-9 Cnsf-us-pw-rfh U.P. cODE ASTM F-876 F-877 F-1807 F-2159 100 OSI @180F 160 PSI @ 73F | 6/4/2010 | 11/26/2016 | 1/2" | red | hot |
| 3347 | 65 feet | 6/4/2010 | 1/2/2017 | 1/2" | blue | cold |
| 3348 | | 6/4/2010 | 4/23/2017 | 1/2" | blue | cold |
| 3349 | | 6/4/2010 | 5/20/2017 | 1/2" | blue | cold |
| 3350 | | 6/4/2010 | 6/4/2017 | 1/2" | blue | cold |
| 3351 | | 6/4/2010 | NOT A LEAK | | | |
| 3352 | "eet MADE IN USA" | 11/29/2010 | 1/4/2018 | 1/2" | blue | cold |
| 3353 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh" | 11/29/2010 | 11/30/2018 | 3/4" | red | hot |
| 3354 | | 7/28/2008 | 10/12/2016 | | | |
| 3355 | 3/31/09-1 | 10/1/2009 | 5/19/2014 | 1/2" | red | hot |
| 3356 | | 10/1/2009 | 8/31/2014 | 1/2" | red | hot |
| 3357 | 09/01/09-2  FR06-122-3-09 | 10/1/2009 | 2/25/2015 | 3/4" | red | hot |
| 3358 | "NIBCO DURA-PEX PEX 1006 3/4" | 10/1/2009 | 3/23/2015 | 3/4" | red | hot |
| 3359 | RA-PEX PEX 1006 1/2" CTS SDR-9 | 10/1/2009 | 5/11/2016 | 1/2" | blue | cold |
| 3360 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf-us-pw-rfh U.P. cODE ASTM F-876 F-877 F-1807 F-2 | 10/1/2009 | 5/18/2017 | 1/2" | blue | cold |
| 3361 | | 10/1/2009 | NOT A LEAK | | | |
| 3362 | | 8/31/2009 | 8/21/2012 | 1/2" | red | hot |
| 3363 | 08/20/09-1  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9  cNSFus-pw-rfh  U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @180 F  160 PSI @ 73 F CSA B 137.5-97  08/20/09-1  FR04-207-2-08  90 feet MADE IN USA" | 8/31/2009 | 5/12/2014 | 1/2" | red | hot |
| 3364 | 07/15/09/2  " @ 180 F 160 PSI @ 73 F  CSA B 137.5  07/15/09/2  FR04-114-4-09  95 FEET MADE IN USA" | 8/31/2009 | 12/23/2014 | 1/2" | red | hot |
| 3365 | "NIBCO DURA" | 8/31/2009 | 6/15/2015 | 1/2" | blue | cold |
| 3366 | 07/15/09/2 | 8/31/2009 | 9/18/2015 | 1/2" | red | hot |
| 3367 | 03/31/09-2  FR06-031-1-09  95 feet | 8/31/2009 | 10/26/2015 | 3/4" | red | hot |
| 3368 | 45 feet | 8/31/2009 | 9/5/2016 | 1/2" | blue | cold |
| 3369 | 85 feet | 8/31/2009 | 2/20/2017 | 3/4" | red | hot |
| 3370 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 10 PSI 100 PSI @ 180F 160 PSI @ 73 | 8/31/2009 | 3/12/2017 | 1/2" | blue | cold |
| 3371 | | 8/31/2009 | NOT A LEAK | | | |
| 3372 | | 4/30/2008 | 12/28/2010 | 3/4" | red | hot |
| 3373 | | 4/30/2008 | 10/31/2012 | 1/2" | red | hot |
| 3374 | 03/28/08- | 4/30/2008 | 3/18/2014 | 3/4" | red | hot |
| 3375 | 04/9/08-2  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9  NSF-PW  ASTM F-876 F-877 F-1807 F-2159 NSF-U.P.  Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC  04/09/08-2  FR04-044-1-08  20 FEET" | 4/30/2008 | 9/26/2014 | 1/2" | red | hot |
| 3376 | | 4/30/2008 | 7/27/2016 | | | |
| 3377 | | 4/30/2008 | 8/3/2016 | 1/2" | blue | cold |
| 3378 | | 4/30/2008 | 12/26/2016 | 1/2" | blue | cold |
| 3379 | | 4/30/2008 | 4/26/2017 | 1" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3380 | F-2159 NSF-U.P. Code 100 PSI @ 180F @73F CSA B 137.5-97 | 4/30/2008 | 7/5/2017 | 1/2" | BLue | cold |
| 3381 | | 4/30/2008 | NOT A LEAK | | | |
| 3382 | 90 FEET | 1/26/2009 | 1/14/2016 | 1/2" | red | hot |
| 3383 | NIBC | 1/26/2009 | 7/6/2016 | 1/2" | blue | cold |
| 3384 | 30 feet | 1/26/2009 | 5/30/2017 | 3/4" | red | hot |
| 3385 | DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 | 1/26/2009 | 5/30/2017 | 3/4" | red | hot |
| 3386 | | 1/26/2009 | 8/24/2017 | 1" | blue | cold |
| 3387 | | 1/26/2009 | NOT A LEAK | | | |
| 3388 | | 5/8/2009 | 10/26/2012 | 3/4" | red | hot |
| 3389 | | 5/8/2009 | 3/11/2014 | 1" | blue | cold |
| 3390 | 60 feet | 5/8/2009 | 7/7/2017 | 3/4" | red | hot |
| 3391 | | 5/8/2009 | 7/13/2017 | 1/2" | red | hot |
| 3392 | 95 feet | 5/8/2009 | 3/4/2018 | 3/4" | red | hot |
| 3393 | | 5/8/2009 | NOT A LEAK | | | |
| 3394 | 90 feet | 9/2/2009 | 2/7/2016 | 3/4" | red | hot |
| 3395 | | 9/2/2009 | 12/28/2017 | 1/2" | blue | cold |
| 3396 | 35 feet | 9/2/2009 | 11/29/2018 | 1/2" | red | hot |
| 3397 | | 9/2/2009 | 11/30/2018 | 1/2" | blue | cold |
| 3398 | | 8/5/2008 | 11/29/2012 | 3/4" | red | hot |
| 3399 | 02/29/08-1  FR06-126-3-08 | 8/5/2008 | 2/20/2015 | 3/4" | red | hot |
| 3400 | NIBCO DUR | 8/5/2008 | 6/13/2016 | 1/2" | red | hot |
| 3401 | | 8/5/2008 | 2/9/2017 | 1/2" | blue | cold |
| 3402 | | 8/5/2008 | 3/22/2017 | 3/4" | red | hot |
| 3403 | | 8/5/2008 | 5/21/2017 | 1/2" | red | hot |
| 3404 | | 8/5/2008 | 7/25/2017 | 1/2" | red | hot |
| 3405 | | 8/5/2008 | NOT A LEAK | | | |
| 3406 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-PW-RFH U.P. Code  ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @ 73 F PSI @73 F CSA B 137.5 09/01/09- | 10/1/2009 | 7/12/2016 | 1/2" | blue | cold |
| 3407 | NIBCO DURA-PEX PEX 1003 3/4" CTS SDR-9 NSF PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 P | 10/1/2009 | 3/22/2017 | 3/4" | red | hot |
| 3408 | NIBCO DURA-PEX | 10/1/2009 | 6/6/2017 | 1/2" | red | hot |
| 3409 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSFus-pw rfh U.P. Code | 10/1/2009 | 6/6/2017 | 1/2" | blue | cold |
| 3410 | | 10/1/2009 | 7/21/2017 | 1/2" | red | hot |
| 3411 | | 10/1/2009 | 7/26/2017 | 3/4" | red | hot |
| 3412 | | 10/1/2009 | 8/3/2017 | 1/2" | blue | cold |
| 3413 | | 10/1/2009 | NOT A LEAK | | | |
| 3414 | "1  FR06-130-1-08  15 FEET" | 9/8/2008 | 6/20/2014 | 3/4" | red | hot |
| 3415 | CO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. | 9/8/2008 | 9/2/2017 | 1/2" | red | hot |
| 3416 | 65 feet | 9/8/2008 | 10/10/2018 | 1/2" | red | hot |
| 3417 | | 5/21/2008 | 6/20/2013 | 1/2" | blue | cold |
| 3418 | | 5/21/2008 | 5/25/2016 | 1" | blue | cold |
| 3419 | NIBCO DURA-PEX PEX 1806 1/2" CTS SDR-9 NSF-PW ASTM F-076 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 100 F 160 PSI @ 73 F **W** CSA B 137 | 3/31/2009 | 7/2/2016 | 1/2" | blue | cold |
| 3420 | NBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-876 | 3/31/2009 | 10/17/2016 | 1/2" | blue | cold |
| 3421 | | 3/31/2009 | 10/31/2016 | 1/2" | red | hot |
| 3422 | ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F CSA-B 137.5-97 | 3/31/2009 | 7/31/2017 | 1/2" | blue | cold |
| 3423 | NIBCO DURA-PEX PEX 1006 3/4" CTS | 3/31/2009 | 8/12/2017 | 3/4" | red | hot |
| 3424 | | 3/31/2009 | 8/26/2017 | 1/2" | blue | cold |
| 3425 | | 3/31/2009 | NOT A LEAK | | | |
| 3426 | | 9/2/2008 | 9/13/2012 | | | |
| 3427 | | 9/2/2008 | 5/29/2013 | | | |
| 3428 | "EX PEX 1006  1/2" CTS  SDR-9  NSF-PW-U.P. Code ASTM F-876 F-877 F-1807 F-2159  100PSI @ 180 F 160 PSI @ 73 F" | 9/2/2008 | 12/5/2014 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3429 | 07/29/08-1  "ASTM  F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97 UPC  07/29/08-1  FR04-108-2-08  75 FEET" | 9/2/2008 | 12/22/2014 | 1/2" | red | hot |
| 3430 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CS" | 9/2/2008 | 1/26/2015 | 3/4" | red | hot |
| 3431 | "NIBCO DURA-PEX PEX 1" | 9/2/2008 | 6/17/2015 | 3/4" | red | hot |
| 3432 | | 9/2/2008 | 9/1/2015 | 1/2" | red | hot |
| 3433 | 40 FEET | 9/2/2008 | 2/10/2016 | 1/2" | red | hot |
| 3434 | | 9/2/2008 | NOT A LEAK | | | |
| 3435 | | 3/31/2009 | 9/7/2012 | 1/2" | red | hot |
| 3436 | | 3/31/2009 | 12/3/2012 | 1/2" | blue | cold |
| 3437 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877" | 3/31/2009 | 3/16/2016 | 1/2" | red | hot |
| 3438 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus--pw-rfh U.P. | 3/31/2009 | 5/18/2016 | 1/2" | blue | cold |
| 3439 | | 3/31/2009 | 5/21/2016 | 3/4" | blue | cold |
| 3440 | | 3/31/2009 | NOT A LEAK | | | |
| 3441 | 25 feet | 9/23/2009 | 12/15/2017 | 1/2" | blue | cold |
| 3442 | 80 feet | 9/23/2009 | 12/26/2018 | 1" | blue | cold |
| 3443 | 45 feet | 12/13/2010 | 12/27/2017 | 3/4" | red | hot |
| 3444 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-pw U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100" | 9/11/2008 | 3/7/2018 | 3/4" | red | hot |
| 3445 | 30 feet | 9/11/2008 | 7/18/2018 | 1/2" | blue | cold |
| 3446 | X PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code | 10/29/2009 | 5/28/2017 | 1/2" | red | hot |
| 3447 | 45 feet | 10/29/2009 | 9/18/2018 | 1/2" | blue | cold |
| 3448 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw" | 10/29/2009 | 11/12/2018 | 3/4" | red | hot |
| 3449 | see picture | 9/3/2008 | 2/17/2014 | 1/2" | red | hot |
| 3450 | "NIBCO" | 9/3/2008 | 5/26/2014 | 3/4" | red | hot |
| 3451 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh" | 9/3/2008 | 6/28/2014 | 1/2" | red | hot |
| 3452 | | 9/3/2008 | 10/7/2014 | 1/2" | blue | cold |
| 3453 | 07/29/08-1  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF_PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 psi @ 180 F 160 PSI @ 73 F  CSA B 137.5-97 UPC 07/29/08-1 FR04-113-" | 9/3/2008 | 11/15/2014 | 1/2" | red | hot |
| 3454 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NS" | 9/3/2008 | 9/27/2015 | 1/2" | red | hot |
| 3455 | 07/29/08-1  FR04-113-1-08  40 FEET | 9/3/2008 | 10/21/2015 | 1/2" | red | hot |
| 3456 | 20 feet | 9/3/2008 | 3/13/2016 | 1/2" | red | hot |
| 3457 | | 9/3/2008 | 5/27/2016 | 1/2" | red | hot |
| 3458 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 f | 9/3/2008 | 5/27/2016 | 1/2" | red | hot |
| 3459 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @ 73 F | 9/3/2008 | 6/1/2016 | 3/4" | red | hot |
| 3460 | 45 Feet | 9/3/2008 | 6/3/2016 | 1/2" | blue | cold |
| 3461 | 35 Feet | 9/3/2008 | 7/4/2016 | 1/2" | blue | cold |
| 3462 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF- | 9/3/2008 | 7/27/2016 | 1/2" | blue | cold |
| 3463 | U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F W | 9/3/2008 | 7/29/2016 | 1/2" | red | hot |
| 3464 | 35 feet | 9/3/2008 | 7/29/2016 | 1/2" | red | hot |
| 3465 | | 9/3/2008 | 8/16/2016 | 1/2" | red | hot |
| 3466 | | 9/3/2008 | 9/17/2016 | 1/2" | blue | cold |
| 3467 | | 9/3/2008 | NOT A LEAK | | | |
| 3468 | | 7/26/2011 | 6/6/2017 | 1/2" | red | hot |
| 3469 | 55 feet | 7/26/2011 | 8/13/2017 | 3/4" | red | hot |
| 3470 | NIBCO PEX PEX 1006 1/2" | 7/26/2011 | 9/25/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3471 | | 7/26/2011 | NOT A LEAK | | | |
| 3472 | | 10/13/2008 | 4/19/2018 | 1/2" | red | hot |
| 3473 | 45 feet | 10/13/2008 | 6/19/2018 | 1/2" | blue | cold |
| 3474 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-pw U.P. CODE ASTM F.... F-877 F-18....F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC  09/25/08-1  FR06-15" | 10/13/2008 | 12/31/2018 | 3/4" | red | hot |
| 3475 | | 8/28/2008 | 3/11/2013 | 3/4" | | |
| 3476 | | 8/28/2008 | 6/19/2013 | | | |
| 3477 | "NIBCO DURA-PEX PE" | 8/28/2008 | 11/5/2014 | 3/4" | red | hot |
| 3478 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW" | 8/28/2008 | 11/29/2014 | 1/2" | red | hot |
| 3479 | "NIBCO DURA" | 8/28/2008 | 1/27/2015 | 1/2" | red | hot |
| 3480 | 08/11/08-1  FR06-130-1-08 | 8/28/2008 | 4/5/2015 | 3/4" | red | hot |
| 3481 | | 8/28/2008 | 8/3/2015 | 3/4" | red | hot |
| 3482 | 08/11/0/-1  FR04-125-4-08  65 FEET | 8/28/2008 | 10/10/2015 | 1/2" | red | hot |
| 3483 | 55 FEET | 8/28/2008 | 1/4/2016 | 3/4" | red | hot |
| 3484 | | 8/28/2008 | NOT A LEAK | | | |
| 3485 | | 9/10/2012 | 8/21/2017 | 3/4" | red | hot |
| 3486 | "cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-180" | 9/10/2012 | 3/15/2018 | 3/4" | red | hot |
| 3487 | | 10/16/2008 | 3/20/2013 | | red | hot |
| 3488 | see picture | 10/16/2008 | 2/10/2014 | 3/4" | red | hot |
| 3489 | 09/25/08-1  "NIBCO DURA-PEX PEX 1006  3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F  csA B 137-5 UPC  09/25/08-1  FR06-155-3-08  40 FEET" | 10/16/2008 | 1/10/2015 | 3/4" | red | hot |
| 3490 | 2-24-08-2 (recorded on same run of pipe with leak left in home) | 10/16/2008 | 9/22/2015 | 1/2" | red | hot |
| 3491 | 65 FEET | 10/16/2008 | 2/14/2016 | 1/2" | blue | cold |
| 3492 | | 10/16/2008 | NOT A LEAK | | | |
| 3493 | | 10/16/2009 | 3/11/2013 | 3/4" | | unknown |
| 3494 | | 10/16/2009 | 3/21/2013 | 1/2" | red | hot |
| 3495 | 07/15/09/2  FR04-114-4-09  80 feet | 10/16/2009 | 4/27/2015 | 1/2" | red | hot |
| 3496 | 07/15/09/2  FR04-114-4-09  5 FEET | 10/16/2009 | 8/11/2015 | 1/2" | red | hot |
| 3497 | | 10/16/2009 | 11/25/2016 | 1/2" | red | hot |
| 3498 | "1006 1/2" CTS SDR-9 cNSFus-pw -rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100" | 10/16/2009 | 5/15/2018 | 1/2" | red | hot |
| 3499 | | 10/16/2009 | NOT A LEAK | | | |
| 3500 | "NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159  100 PSI@180 F  160 PSI" | 2/8/2010 | 12/4/2014 | 1/2" | red | hot |
| 3501 | xx/14/10-2  FR06-188-3-09  85 feet | 2/8/2010 | 9/9/2015 | 3/4" | red | hot |
| 3502 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9...us-pw-rfh U.P. COSDE UPC ASTM F-876 F-877 F-180" | 2/8/2010 | 4/21/2016 | 1/2" | red | hot |
| 3503 | NIBCO | 2/8/2010 | 1/8/2017 | 1/2" | red | hot |
| 3504 | | 2/8/2010 | NOT A LEAK | | | |
| 3505 | | 10/13/2008 | 5/15/2010 | 3/4" | | unknown |
| 3506 | | 10/13/2008 | 8/12/2016 | 1" | Blue | cold |
| 3507 | NIBCO DURA_PEX | 10/13/2008 | 8/28/2017 | 1/2" | blue | cold |
| 3508 | | 10/13/2008 | 8/28/2017 | 3/4" | red | hot |
| 3509 | PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 PSI @ 73 F | 10/13/2008 | 9/7/2017 | 1/2" | red | hot |
| 3510 | 50feet | 10/13/2008 | 9/19/2017 | 1/2" | red | hot |
| 3511 | | 10/13/2008 | 11/11/2017 | 1/2" | red | hot |
| 3512 | | 10/13/2008 | NOT A LEAK | | | |
| 3513 | 30 FEET | 10/1/2008 | 12/27/2015 | 3/4" | red | hot |
| 3514 | 95 feet | 10/1/2008 | 5/14/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3515 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @ 73 F | 10/1/2008 | 8/3/2016 | 3/4" | red | hot |
| 3516 | | 10/1/2008 | 8/17/2016 | 3/4" | red | hot |
| 3517 | | 10/1/2008 | 2/24/2017 | 1" | blue | cold |
| 3518 | | 10/1/2008 | 3/6/2017 | 1" | blue | cold |
| 3519 | 40 feet | 1/23/2009 | 7/26/2017 | 3/4" | red | hot |
| 3520 | | 10/1/2008 | NOT A LEAK | | | |
| 3521 | | 1/23/2009 | 4/18/2013 | 3/4" | red | hot |
| 3522 | | 1/23/2009 | 11/18/2014 | unknown | | unknown |
| 3523 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2157 100 PSI @ 180F 160 PSI @ 73 | 1/23/2009 | 6/12/2015 | 3/4" | blue | cold |
| 3524 | 20 feet | 1/23/2009 | 9/8/2016 | 1/2" | red | hot |
| 3525 | NIBCO DUR | 1/23/2009 | 6/9/2017 | 3/4" | red | hot |
| 3526 | NIBCO DURA-PEX | 1/23/2009 | 6/27/2017 | 1/2" | blue | cold |
| 3527 | | 1/23/2009 | NOT A LEAK | | | |
| 3528 | | 7/10/2009 | 12/27/2012 | unknown | | unknown |
| 3529 | | 7/10/2009 | 3/16/2013 | 3/4" | red | hot |
| 3530 | | 7/10/2009 | 10/20/2014 | 1/2" | blue | cold |
| 3531 | | 7/10/2009 | 10/25/2014 | 1/2" | blue | cold |
| 3532 | 06/24/09-2  "NIBCO DURA-PEX Pex 1006 ½" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 06/24/09-2  FBO4-114-4-09 85 feet MADE IN USA" | 7/10/2009 | 11/2/2014 | 1/2" | blue | cold |
| 3533 | "NIBCO DURA PEX" | 7/10/2009 | 4/26/2015 | 3/4" | red | hot |
| 3534 | 03/31/09-2  FR06-028-1-09  20 feet | 7/10/2009 | 7/7/2015 | 3/4" | red | hot |
| 3535 | 06/15/09/1  FR04-086-1-09  85 feet | 7/10/2009 | 7/16/2015 | 1/2" | red | hot |
| 3536 | | 7/10/2009 | NOT A LEAK | | | |
| 3537 | | 9/4/2008 | 7/27/2012 | | | |
| 3538 | | 9/4/2008 | 8/8/2012 | | | |
| 3539 | | 9/4/2008 | 1/1/2013 | | | |
| 3540 | | 9/4/2008 | 4/11/2013 | 1/2" | red | hot |
| 3541 | | 9/4/2008 | 9/13/2013 | 1/2" | red | hot |
| 3542 | 08/09/08-1  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97 UPC  08/09/08-1  FB04-155-3-08 65 FEET" | 9/4/2008 | 1/1/2015 | 1/2" | blue | cold |
| 3543 | 08/09/08-1  FB04-155-3-08  25 FEET | 9/4/2008 | 10/20/2015 | 1/2" | blue | cold |
| 3544 | | 9/4/2008 | 5/24/2016 | 1/2" | blue | cold |
| 3545 | DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-.. U.P. CODE ASTM F-876 F-877 F-1807 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 9/4/2008 | 5/25/2016 | 1/2" | red | hot |
| 3546 | | 9/4/2008 | 5/30/2016 | 1/2" | blue | cold |
| 3547 | | 9/4/2008 | NOT A LEAK | | | |
| 3548 | 95 feet | 7/21/2010 | 12/13/2015 | 3/4" | red | hot |
| 3549 | NIBCO DURA-PEX PEX 1006 XX CTS SDR-9 | 6/22/2010 | 6/15/2016 | 1/2" | blue | cold |
| 3550 | 15 feet | 6/22/2010 | 10/1/2016 | 1/2" | blue | cold |
| 3551 | nibco dura-pex pex 1006 1/2" cts sdr-9 cNSF us-PW rfh | 6/22/2010 | 11/12/2016 | 1/2" | red | hot |
| 3552 | | 6/22/2010 | 7/8/2017 | 1/2" | blue | cold |
| 3553 | 100 feet | 6/22/2010 | 9/11/2017 | 1/2" | Blue | cold |
| 3554 | | 6/22/2010 | NOT A LEAK | | | |
| 3555 | | 1/22/2008 | 10/26/2012 | 3/4" | red | hot |
| 3556 | 12/5/07-2  " PSI @ 73 F  CSA B 137.5-97  UPC  12/05/07-2  FR04-167-2-07  5 FEET" | 1/22/2008 | 6/23/2014 | 1/2" | red | hot |
| 3557 | "NIBCO DURA-PEX PEX 1006  3/4" CTS SDR-9 NSF-PW  ASTM  F-876 F-877 F-1807 F2159 Code 100 PSI @ 180 F  160 PSI @ 73 F" | 1/22/2008 | 10/2/2014 | 3/4" | red | hot |
| 3558 | | 1/22/2008 | 12/16/2014 | 1/2" | red | hot |
| 3559 | 12/05/07-2  FR04-167-2-07 | 1/22/2008 | 3/9/2015 | 1/2" | red | hot |
| 3560 | | 1/22/2008 | 3/12/2015 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3561 | 12/05/07-2  FR04-167-2-07  70 FEET | 1/22/2008 | 5/25/2015 | 1/2" | red | hot |
| 3562 | 11/26/07-2  FB04-215-3-07  40 FEET | 1/22/2008 | 9/27/2015 | 1/2" | blue | cold |
| 3563 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW ASTM F-876 F-877 F-1807 F-2159 NSF-U.p. CODE 100PSI" | 1/22/2008 | 9/30/2015 | 3/4" | blue | cold |
| 3564 | | 1/22/2008 | 11/29/2015 | 3/4" | red | hot |
| 3565 | | 1/22/2008 | 12/10/2015 | 1/2" | red | hot |
| 3566 | | 1/22/2008 | 3/6/2016 | 1/2" | blue | cold |
| 3567 | | 1/22/2008 | NOT A LEAK | | | |
| 3568 | | 10/23/2008 | 10/3/2012 | 1/2" | red | hot |
| 3569 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160  PSI @ 73 F CSA... (smeared print)...UPC 10/13/08-1" | 10/23/2008 | 6/7/2015 | 1/2" | blue | cold |
| 3570 | "IBCO DURA-PEX 1006.....160 PSI" | 10/23/2008 | 3/28/2016 | 1/2" | blue | cold |
| 3571 | | 10/23/2008 | NOT A LEAK | | | |
| 3572 | "NIBCO DURA-PEX PEX 1006 1/2" CTS  SDR-9 cNSFuspw-rfh U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI" | 10/7/2009 | 5/16/2014 | 1/2" | | hot |
| 3573 | 09/01/09-2  FB04-193-4-09  90 feet | 10/7/2009 | 5/30/2015 | 1/2" | blue | cold |
| 3574 | 60 feet | 10/7/2009 | 10/18/2016 | 1/2" | red | hot |
| 3575 | IBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 Cnsf CnsfUS-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @73F CSA B 137.5 | 10/7/2009 | 2/23/2017 | 3/4" | red | hot |
| 3576 | | 10/7/2009 | 2/23/2017 | 3/4" | red | hot |
| 3577 | 75 feet | 10/7/2009 | 12/15/2017 | 3/4" | red | hot |
| 3578 | | 10/7/2009 | NOT A LEAK | | | |
| 3579 | 1006 1" CTS SDR-9 cNSFus-pw_rfh U.P. CODE ASTM F-876 F-877 F-1907 F-2159 100 PSI @ 180 F 160 PSIO | 5/3/2010 | 3/22/2017 | 1" | blue | cold |
| 3580 | 03/31/09-2  "PSI @ 73 F  CSA B 137.5  03/31/09-2  FR06-031-1-09  25 FEET MADE IN USA" | 6/18/2010 | 1/18/2014 | 3/4" | red | hot |
| 3581 | 05/12/10-  "NIBCO DURA-PEX  PEX 1006  1/2" CTS  SDR-9  cNSFus pw-G rfh  U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  UPC  CSA B 137.5-97  05/12/10-" | 6/18/2010 | 8/2/2014 | 1/2" | red | hot |
| 3582 | 07/29/08-1  FR04-108-2-08  80 FEET | 6/18/2010 | 10/17/2015 | 1/2" | red | hot |
| 3583 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA" | 6/18/2010 | 12/16/2015 | 1/2" | red | hot |
| 3584 | | 6/18/2010 | 12/17/2015 | 1/2" | blue | cold |
| 3585 | "-10 65 FEET MADE IN USA" | 6/18/2010 | 1/7/2016 | 1/2" | red | hot |
| 3586 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf US PW-g RFH u.p. cODE astm f-876 f-877 f-1807 f-2159 100 psi @180 f 160 psi @ 73 F | 6/18/2010 | 6/22/2016 | 1/2" | red | hot |
| 3587 | 80 Feet | 6/18/2010 | 6/28/2016 | 1/2" | red | hot |
| 3588 | | 6/18/2010 | 9/20/2016 | 3/4" | blue | hot |
| 3589 | | 6/18/2010 | 10/25/2016 | 1/2" | blue | cold |
| 3590 | | 6/18/2010 | NOT A LEAK | | | |
| 3591 | | 9/12/2008 | 8/4/2012 | unknown | | |
| 3592 | | 9/12/2008 | 4/5/2013 | 3/4" | red | hot |
| 3593 | "08/11/01-1  FR06-" | 9/12/2008 | 11/23/2013 | 3/4" | red | hot |
| 3594 | 07/29/08-2 | 9/12/2008 | 12/7/2013 | 1/2" | red | hot |
| 3595 | "NIBCO DURA-PEX PEX 1006 3/4"CTS  SDR-9 NSF-PW  U.P.  Code ASTM  F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  CSA B 137.5-97 UPC" | 9/12/2008 | 6/21/2014 | 3/4" | red | hot |
| 3596 | | 9/12/2008 | 7/11/2014 | 1/2" | red | hot |
| 3597 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 NSF-PW  U.P.  Code ASTM F-" | 9/12/2008 | 7/18/2014 | 1/2" | | hot |
| 3598 | | 9/12/2008 | NOT A LEAK | | | |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3599 | | 7/1/2011 | 1/5/2013 | 1" | blue | cold |
| 3600 | | 7/1/2011 | 9/11/2016 | 1/2" | red | hot |
| 3601 | NIBCO PEX PEX 1006 1/2" CTS | 7/1/2011 | 1/9/2017 | 1/2" | blue | cold |
| 3602 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-18 | 7/1/2011 | 5/19/2017 | 1/2" | blue | cold |
| 3603 | MIBCO PEX PEX 1006 1/2" CTS SDR-9 Cnsf us-pw-g rfh-u | 7/1/2011 | 6/3/2017 | 1/2" | blue | cold |
| 3604 | | 7/1/2011 | NOT A LEAK | | | |
| 3605 | 70 feet | 8/16/2010 | 9/5/2017 | 3/4" | red | hot |
| 3606 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 8/16/2010 | 4/7/2018 | 1/2" | blue | cold |
| 3607 | | 8/16/2010 | NOT A LEAK | | | |
| 3608 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-0180 | 7/16/2010 | 11/1/2016 | 3/4" | red | hot |
| 3609 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-01807 F-2159 100 PSI @ 180 F 160 PSI @ 71 CSA B 13705-97 06/ | 3/26/2010 | 12/14/2016 | 3/4" | red | hot |
| 3610 | 55 Feet | 3/26/2010 | 5/10/2018 | 1/2" | blue | cold |
| 3611 | | 3/26/2010 | | | | |
| 3612 | "NIBCO" | 3/26/2010 | 2/29/2016 | 3/4" | red | hot |
| 3613 | | 3/26/2010 | 8/13/2017 | 1" | blue | cold |
| 3614 | 25 feet | 3/26/2010 | 12/31/2017 | 1/2" | red | hot |
| 3615 | | 3/26/2010 | NOT A LEAK | | | |
| 3616 | | 2/10/2009 | 9/30/2016 | 1/2" | red | hot |
| 3617 | 95 feet | 2/10/2009 | 8/29/2017 | 1/2" | blue | cold |
| 3618 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw UP Code " | 2/10/2009 | 6/1/2018 | 1/2" | red | hot |
| 3619 | | 2/10/2009 | | | | |
| 3620 | 85 feet | 11/18/2010 | 2/6/2018 | 1/2" | red | hot |
| 3621 | "/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 100 F 150 PSI @ 73 F UPC CS" | 11/18/2010 | 6/8/2018 | 3/4" | red | hot |
| 3622 | 7/30/08-1 | 8/15/2008 | 10/10/2014 | 1/2" | blue | cold |
| 3623 | 07/30/08-1  FB04-146-4-08  75 FEET | 8/15/2008 | 8/19/2015 | 1/2" | blue | cold |
| 3624 | 07/29/08-1  FR04-113-1-08  65 FEET | 8/15/2008 | 12/22/2015 | 1/2" | red | hot |
| 3625 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 | 8/15/2008 | 8/3/2017 | 1/2" | blue | cold |
| 3626 | | 8/15/2008 | 8/31/2017 | 1/2" | blue | cold |
| 3627 | | 8/15/2008 | NOT A LEAK | | | |
| 3628 | F-876 F-877 F-1807 F-2159 100 PSI @ 18 | 7/25/2011 | 9/16/2017 | 3/4" | red | hot |
| 3629 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code" | 7/25/2011 | 3/22/2018 | 3/4" | red | hot |
| 3630 | 03/02/10-1  "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 UPC...interupted...-877 F-2159 100PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97  03/02/10-1  FR06-007-3-10  95 FEET MADE IN USA" | 3/31/2010 | 12/21/2014 | 3/4" | red | hot |
| 3631 | 12/02/09-2  FB04-263-1-03 | 3/31/2010 | 4/18/2015 | 1/2" | blue | cold |
| 3632 | | 3/31/2010 | 2/3/2016 | 1/2" | red | hot |
| 3633 | | 3/31/2010 | 12/19/2016 | 1/2" | blue | cold |
| 3634 | "NIBCO" | 3/31/2010 | 4/17/2018 | 1/2" | red | hot |
| 3635 | | 3/31/2010 | NOT A LEAK | | | |
| 3636 | | 9/25/2008 | 10/17/2013 | 1/2" | red | hot |
| 3637 | see picture | 9/25/2008 | 3/2/2014 | 3/4" | red | hot |
| 3638 | "NIBCO D" | 9/25/2008 | 6/10/2014 | 1/2" | blue | cold |
| 3639 | | 9/25/2008 | 10/21/2014 | 1/2" | red | hot |
| 3640 | 08/12/08-1  FR06-133-1-08  65 FEET | 9/25/2008 | 7/20/2015 | 3/4" | red | hot |
| 3641 | 08/12/08-1  FR06-133-1-08  70 FEET | 9/25/2008 | 8/18/2015 | 3/4" | red | hot |
| 3642 | "NIBCO DURA-PEX" | 9/25/2008 | 8/30/2015 | 1/2" | red | hot |
| 3643 | "NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-" | 9/25/2008 | 11/2/2015 | 1" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3644 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 9/25/2008 | 2/12/2016 | 3/4" | red | hot |
| 3645 | | 9/25/2008 | 12/13/2016 | 1/2" | red | hot |
| 3646 | | 9/25/2008 | 4/25/2017 | 3/4" | red | hot |
| 3647 | 70 feet | 9/25/2008 | 7/18/2017 | 1/2" | red | hot |
| 3648 | 80 feet | 9/25/2008 | 9/21/2017 | 1/2" | red | hot |
| 3649 | | 9/25/2008 | 9/21/2017 | 1/2" | blue | cold |
| 3650 | NIBCO DURA PEX PEX 1006 1/2" CTS SDR-9 cNSFus-PW-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI  @ 180 160 PSI | 9/25/2008 | 9/21/2017 | | blue | cold |
| 3651 | | 9/25/2008 | NOT A LEAK | | | |
| 3652 | 3/11/10-1  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 UPC ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97  03/11/10-1  FB04-021-2-10  90 feet MADE IN USA" | 4/9/2010 | 9/10/2014 | 1/2" | blue | cold |
| 3653 | 03/22/10-2  "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9  UPC  ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5-97  03/22/10-2  FR06-024-3-10  10 feet MADE IN USA" | 4/9/2010 | 10/7/2014 | 3/4" | red | hot |
| 3654 | 95 feet | 4/9/2010 | 2/23/2016 | 1/2" | blue | cold |
| 3655 | 08/01/10-1  FB08-074-5-09  10 FEET | 4/1/2010 | 5/12/2015 | 1" | blue | cold |
| 3656 | | 4/1/2010 | 1/22/2018 | 3/4" | red | hot |
| 3657 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ ...CSA B...5-97....MADE IN USA" | 4/1/2010 | 1/28/2019 | 3/4" | red | hot |
| 3658 | | 9/12/2008 | 4/30/2013 | 1/2" | red | hot |
| 3659 | "NIBCO...interupted...2  FB06-157-3-08  15 FEET" | 9/12/2008 | 1/17/2015 | 3/4" | blue | cold |
| 3660 | | 9/12/2008 | 8/8/2017 | | | |
| 3661 | | 9/12/2008 | NOT A LEAK | | | |
| 3662 | "5-4-09 55 feet MADE IN USA" | 6/29/2009 | 10/8/2015 | 1/2" | blue | cold |
| 3663 | | 6/29/2009 | 11/24/2015 | 1/2" | blue | cold |
| 3664 | 40 feet | 6/29/2009 | 8/9/2016 | 1" | blue | cold |
| 3665 | | 6/29/2009 | 3/7/2018 | 1/2" | blue | cold |
| 3666 | 95feet | 10/7/2009 | 12/2/2016 | 1/2" | red | hot |
| 3667 | 50 feet | 10/7/2009 | 1/16/2017 | 1/2" | red | hot |
| 3668 | | 10/7/2009 | 3/4/2017 | 1/2" | red | hot |
| 3669 | NIBCO DURA-PE | 10/7/2009 | 6/8/2017 | 3/4" | red | hot |
| 3670 | PEX 1006 3/4" CTS SDR-9 cNSFUus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73 CSA B 137.5 4/1/09 | 10/7/2009 | 6/10/2017 | 3/4" | red | hot |
| 3671 | | 10/7/2009 | NOT A LEAK | | | |
| 3672 | | 10/18/2011 | 12/25/2015 | 1/2" | red | hot |
| 3673 | | 4/1/2009 | 6/2/2012 | 3/4" | red | hot |
| 3674 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F CSA B 137.5  03" | 4/1/2009 | 12/15/2014 | 1/2" | red | hot |
| 3675 | | 4/1/2009 | 7/6/2015 | 1/2" | red | hot |
| 3676 | | 4/1/2009 | 9/25/2015 | 3/4" | red | hot |
| 3677 | | 4/1/2009 | NOT A LEAK | | | |
| 3678 | 10/13/09-1  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F  10/13/09-1  FR04-172-5-09  60 feet MAD" | 11/25/2009 | 8/30/2014 | 1/2" | red | hot |
| 3679 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-p" | 11/25/2009 | 10/14/2015 | 3/4" | red | hot |
| 3680 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR- | 11/25/2009 | 5/7/2016 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3681 | U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F W | 11/25/2009 | 2/23/2017 | 3/4" | red | hot |
| 3682 | NIBCO DURA-P | 11/25/2009 | 2/26/2017 | 1/2" | red | hot |
| 3683 | 30 feet | 11/25/2009 | 8/11/2017 | 1/2" | blue | cold |
| 3684 | | 11/25/2009 | 9/27/2017 | 1/2" | red | hot |
| 3685 | | 11/25/2009 | NOT A LEAK | | | |
| 3686 | "03/01/10-1  FB04-018-2-1" | 4/1/2010 | 9/24/2015 | 1/2" | blue | cold |
| 3687 | 95feet | 4/1/2010 | 12/20/2016 | 3/4" | red | hot |
| 3688 | | 3/30/2009 | 1/8/2013 | 3/4" | red | hot |
| 3689 | 3/17/2009 | 3/30/2009 | 4/20/2014 | 1/2" | blue | cold |
| 3690 | | 3/30/2009 | 7/13/2015 | 3/4" | blue | cold |
| 3691 | | 3/30/2009 | 9/7/2016 | 1/2" | blue | cold |
| 3692 | 35 feet | 3/30/2009 | 11/21/2016 | 1" | blue | cold |
| 3693 | NIBCO DURA-PEX PEX 10063/4" CTS SDR-9 NSF-PW ASTM F-8 | 3/30/2009 | 12/28/2016 | 3/4" | red | hot |
| 3694 | PEX 1006 1/2" CTS SDR-9 Cnsf US-PW-RFH U.P. Code ASTM F-876 F-877 F-1807 F-2159 | 3/30/2009 | 4/23/2017 | 1/2" | red | hot |
| 3695 | 45 feet | 3/30/2009 | 6/1/2017 | 1/2" | red | hot |
| 3696 | 40 feet | 3/30/2009 | 6/25/2017 | 3/4" | red | hot |
| 3697 | 90 feet | 3/30/2009 | 8/31/2017 | 3/4" | red | hot |
| 3698 | | 3/30/2009 | NOT A LEAK | | | |
| 3699 | | 3/9/2012 | 10/2/2017 | 3/4" | red | hot |
| 3700 | NIBCO DURA-PEX PEX 10063/4" CTS SDR-9 NSF-PW ASTM F-877 f-1807 f-2159 100PSI @ 180 F 160 PSI | 3/9/2012 | 11/10/2017 | 3/4" | red | hot |
| 3701 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 | 3/9/2012 | 1/29/2018 | 1/2" | red | hot |
| 3702 | | 3/9/2012 | NOT A LEAK | | | |
| 3703 | 09/13/11-1  FR04-144-4-11 | 11/18/2011 | 4/15/2015 | 1/2" | red | hot |
| 3704 | | 11/18/2011 | 3/31/2017 | 1/2" | red | hot |
| 3705 | NIBCO DURA-PEX PXX XXXX 1/2" CTS XXXX cNSFus XXX -B rfh U.P. Code ASTM F-876 F-877 F-1807  F-2159 100 | 5/8/2009 | 7/25/2016 | 1/2" | red | hot |
| 3706 | 20 feet | 11/1/2011 | 3/3/2018 | 3/4" | red | hot |
| 3707 | | 11/1/2011 | 3/19/2018 | 3/4" | red | hot |
| 3708 | | 11/1/2011 | NOT A LEAK | | | |
| 3709 | 05/20/11-1 FR04-069-4-11  75 feet | 7/1/2011 | 9/22/2015 | 1/2" | red | hot |
| 3710 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97" | 7/15/2011 | 8/18/2015 | 3/4" | red | hot |
| 3711 | NIBCO | 7/15/2011 | 8/25/2017 | 1/2" | red | hot |
| 3712 | | 4/11/2011 | 11/6/2018 | 1/2" | red | hot |
| 3713 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Co" | 4/11/2011 | 1/11/2019 | 3/4" | red | hot |
| 3714 | 40 feet | 3/14/2011 | 11/18/2018 | 1/2" | red | hot |
| 3715 | | 3/15/2011 | 3/22/2013 | 3/4" | | unknown |
| 3716 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI" | 3/15/2011 | 10/22/2015 | 1/2" | blue | cold |
| 3717 | 45 feet | 3/15/2011 | 2/13/2016 | 1/2" | red | hot |
| 3718 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC" | 3/15/2011 | 2/29/2016 | 1/2" | red | hot |
| 3719 | | 3/15/2011 | 5/31/2016 | | red | hot |
| 3720 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 | 3/15/2011 | 4/29/2017 | 1/2" | red | hot |
| 3721 | | 3/15/2011 | NOT A LEAK | | | |
| 3722 | 55 feet | 3/18/2011 | 9/26/2018 | 1/2" | red | hot |
| 3723 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 | 3/21/2011 | 6/26/2017 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3724 | | 3/21/2011 | 9/22/2018 | 1/2" | red | hot |
| 3725 | see picture | 3/23/2011 | 5/9/2014 | 1/2" | red | hot |
| 3726 | 25 feet | 3/23/2011 | 2/11/2018 | 3/4" | blue | cold |
| 3727 | | 8/10/2011 | 6/9/2017 | 1/2" | red | hot |
| 3728 | | 8/10/2011 | 7/23/2018 | 3/4" | red | hot |
| 3729 | | 8/10/2011 | 7/24/2018 | 3/4" | red | hot |
| 3730 | | 8/10/2011 | | | | |
| 3731 | | 5/16/2011 | 9/27/2013 | 3/4" | red | hot |
| 3732 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI" | 5/16/2011 | 10/19/2015 | 1/2" | blue | cold |
| 3733 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus -pw-G rfh U.P. ASTM F-876" | 5/16/2011 | 1/4/2016 | 1/2" | red | hot |
| 3734 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSF-us pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180" | 5/16/2011 | 2/28/2016 | 3/4" | red | hot |
| 3735 | DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G U.P. COD | 5/16/2011 | 1/20/2017 | 1/2" | red | hot |
| 3736 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSF-us pw-G rfh U.P | 5/16/2011 | 3/6/2017 | 3/4" | blue | cold |
| 3737 | | 5/16/2011 | NOT A LEAK | | | |
| 3738 | 04/05/12/2 "PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC  CSA B 137.5-97 04/05/12-2  FR04-074-5-12 90 feet MADE IN USA" | 4/30/2012 | 11/27/2014 | 1/2" | red | hot |
| 3739 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P.  Code ASTM F-876 F-877 F-180" | 4/30/2012 | 5/1/2015 | 3/4" | red | hot |
| 3740 | | 4/30/2012 | 12/5/2017 | 1/2" | red | hot |
| 3741 | | 4/30/2012 | NOT A LEAK | | | |
| 3742 | 5/3/2011-2  "NIBCO PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-G rfh  Code  ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  UPC  CSA B 137.5-97 05/03/11-2  FR04-053-4-11  60 feet  MADE IN USA" | 5/25/2011 | 9/11/2014 | 1/2" | | hot |
| 3743 | "NIBCO PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-G rfh  U.P. Code  ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @ 73 F  UPC CSA B 137.5-97  05/03/" | 5/25/2011 | 12/22/2014 | 1/2" | red | hot |
| 3744 | | 5/25/2011 | 11/19/2018 | 3/4" | red | hot |
| 3745 | "PEX PEX  1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807" | 5/25/2011 | 12/20/2018 | 1/2" | red | hot |
| 3746 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 P" | 5/24/2012 | 10/31/2018 | 1/2" | blue | cold |
| 3747 | "NIBCO PE" | 1/23/2012 | 4/25/2018 | 3/4" | red | hot |
| 3748 | 55 Feet | 6/11/2012 | 6/21/2018 | 1/2" | red | hot |
| 3749 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-" | 1/6/2012 | 12/14/2018 | 1/2" | red | hot |
| 3750 | | 9/22/2011 | 1/31/2017 | 3/4" | red | hot |
| 3751 | | 9/22/2011 | 2/3/2017 | 3/4" | red | hot |
| 3752 | | 9/22/2011 | 10/30/2017 | 1/2" | blue | cold |
| 3753 | | 9/22/2011 | NOT A LEAK | | | |
| 3754 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-8" | 11/29/2011 | 1/11/2019 | 3/4" | red | hot |
| 3755 | NIPCO P | 8/26/2011 | 9/21/2016 | 3/4" | red | hot |
| 3756 | 70 Feet | 8/26/2011 | 12/31/2017 | 1/2" | red | hot |
| 3757 | 1006 ??? CTS SDR-9 cNSFus-Pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F U.P.C. CSA B 137 5-97 06/23/11-1 | 8/26/2011 | 2/11/2018 | 1/2" | red | hot |
| 3758 | | 8/26/2011 | NOT A LEAK | | | |
| 3759 | F-1807 F-2159 100 PSI @180F 160 PSI @ 73 CSA P 137.5-97 | 8/26/2011 | 7/7/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3760 | | 8/26/2011 | 4/10/2018 | 3/4" | red | hot |
| 3761 | 60 feet | 8/26/2011 | 5/19/2018 | 1/2" | blue | cold |
| 3762 | | 8/26/2011 | | | | |
| 3763 | "NIBCO DURA-PEX PEX 1006 1/2 CTS SDR-9 cNSFus-pw-G rfh U.P." | 9/1/2011 | 8/7/2018 | 1/2" | red | hot |
| 3764 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G" | 5/13/2011 | 4/28/2016 | 1/2" | red | hot |
| 3765 | | 5/13/2011 | 7/5/2017 | 1/2" | red | hot |
| 3766 | | 5/13/2011 | NOT A LEAK | | | |
| 3767 | 85 feet | 9/22/2011 | 3/1/2016 | 3/4" | red | hot |
| 3768 | 85 feet | 9/22/2011 | 3/12/2018 | 1/2" | blue | cold |
| 3769 | | 9/22/2011 | 8/25/2018 | 1/2" | blue | cold |
| 3770 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P" | 9/22/2011 | 9/16/2018 | 1/2" | red | hot |
| 3771 | | 9/22/2011 | | | | |
| 3772 | 35 feet | 5/13/2011 | 2/1/2016 | 1/2" | red | hot |
| 3773 | | 5/13/2011 | 10/4/2017 | 1/2" | red | hot |
| 3774 | "NIBCO" | 5/13/2011 | 9/15/2018 | 1/2" | blue | cold |
| 3775 | 07/06/11-2  FB04-180-4-11 | 9/22/2011 | 4/16/2015 | 1/2" | blue | cold |
| 3776 | "NIBCO PEX PEX 1006 1/2" CTS  SDR-9  cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @  180 F  160 PSI @ 73 F" | 9/22/2011 | 4/28/2016 | 1/2" | blue | cold |
| 3777 | 35 feet | 9/22/2011 | 9/5/2016 | 3/4" | red | hot |
| 3778 | NIBCO PEX  PEX 100 | 5/13/2011 | 11/16/2017 | 1/2" | red | hot |
| 3779 | | 5/13/2011 | NOT A LEAK | | | |
| 3780 | "04/04/11-1  FR04-0" | 4/28/2011 | 2/3/2015 | 1/2" | red | hot |
| 3781 | 04/04/11-2  FR06-026-3-11 | 4/28/2011 | 3/17/2015 | 3/4" | red | hot |
| 3782 | | 4/28/2011 | 8/1/2016 | 1/2" | red | hot |
| 3783 | 70 feet | 4/28/2011 | 12/15/2016 | 1/2" | red | hot |
| 3784 | cNSFus-pw-G rfh U.P. Code ASTN F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 04/4/11-1 fr0 | 4/28/2011 | 3/20/2017 | 1/2" | red | hot |
| 3785 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh I.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73F | 4/28/2011 | 6/4/2017 | 3/4" | red | hot |
| 3786 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 rNSFus-pw-G rfh U.P. Code ASTM | 4/28/2011 | 9/3/2017 | 1/2" | red | hot |
| 3787 | | 4/28/2011 | 9/17/2017 | 1/2" | red | hot |
| 3788 | 60 feet | 4/28/2011 | 11/5/2017 | 1/2" | red | hot |
| 3789 | Nibco Dura-Pex PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73f | 4/28/2011 | 11/8/2017 | 3/4" | red | hot |
| 3790 | | 4/28/2011 | NOT A LEAK | | | |
| 3791 | "Nibco Dura-Pex PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F  160 PSI @" | 5/23/2011 | 1/7/2015 | 3/4" | red | hot |
| 3792 | 04/29/11-2  FB04-106-2-11 | 5/23/2011 | 3/22/2015 | 1/2" | blue | cold |
| 3793 | 05/02/11-1  FR04-054-4-11  60 feet | 5/23/2011 | 5/19/2015 | 1/2" | red | hot |
| 3794 | 85 feet | 5/23/2011 | 3/14/2016 | 1/2" | red | hot |
| 3795 | | 5/23/2011 | 7/11/2016 | 1/2" | blue | cold |
| 3796 | 50 FEET | 6/4/2010 | 11/13/2016 | 1/2" | blue | cold |
| 3797 | NIBCO 4PEX PEX 1006 1/2" CTSSDR-9 Cnsf | 6/4/2010 | 1/18/2017 | 1/2" | red | hot |
| 3798 | feet MADE IN USA | 6/4/2010 | 5/27/2017 | 1/2" | red | hot |
| 3799 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSF | 6/4/2010 | 9/17/2017 | 1/2" | blue | cold |
| 3800 | | 6/4/2010 | NOT A LEAK | | | |
| 3801 | 04/04/11-1  "NIBCO DURA-PEX  PEX 1006  1/2" CTS SDR-9  cNSFus-pw-G  rfh  U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 psi @ 180 F  160 PSI @ 73 F UPC  CSA B 137.5-97  04/04/11-1  FR04-017-1-11  75 feet MADE IN USA" | 4/28/2011 | 11/26/2014 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3802 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSF us-pw -g rfh U.P. Code | 4/28/2011 | 10/17/2016 | 1/2" | blue | cold |
| 3803 | | 6/17/2010 | 5/19/2017 | 1/2" | red | hot |
| 3804 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @ 73 F | 6/17/2010 | 7/29/2017 | 1/2" | blue | cold |
| 3805 | 70 feet | 6/17/2010 | 8/9/2017 | 1/2" | blue | cold |
| 3806 | | 6/17/2010 | NOT A LEAK | | | |
| 3807 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Co --- STM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI" | 2/27/2012 | 10/10/2018 | 1/2" | red | hot |
| 3808 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97 04/04/11-1" | 4/28/2011 | 8/3/2018 | 1/2" | red | hot |
| 3809 | "FR04-017-1-11 35 FEET MADE IN USA" | 4/28/2011 | 9/28/2018 | 1/2" | red | hot |
| 3810 | 90 feet | 4/28/2011 | 10/29/2018 | 1/2" | blue | cold |
| 3811 | 35 Feet | 5/24/2012 | 4/2/2018 | 3/4" | red | hot |
| 3812 | | 5/24/2012 | 5/21/2018 | | | |
| 3813 | "F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137 5-97 05/04/12-1 FR04 - ??? - 1- 12 70 feet MADE IN USA | 5/24/2012 | 6/28/2018 | 1/2" | red | hot |
| 3814 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97 04/11/12" | 5/24/2012 | 7/7/2018 | 1/2" | red | hot |
| 3815 | | 5/24/2012 | 10/3/2018 | 1/2" | blue | cold |
| 3816 | | 8/10/2009 | 10/26/2016 | 1/2" | red | hot |
| 3817 | | 10/7/2011 | 6/27/2017 | 1/2" | blue | cold |
| 3818 | | 10/7/2011 | 5/14/2018 | 1/2" | blue | cold |
| 3819 | | 10/7/2011 | 12/26/2018 | 1/2" | blue | cold |
| 3820 | 75 feet | 5/13/2010 | 10/17/2018 | 1/2" | blue | cold |
| 3821 | | 7/23/2010 | 6/9/2017 | 1/2" | blue | cold |
| 3822 | 50 feet | 7/23/2010 | 9/27/2018 | 1/2" | blue | cold |
| 3823 | | 10/13/2010 | 12/14/2016 | 1/2" | red | hot |
| 3824 | | 10/13/2010 | 2/4/2017 | 1/2" | red | hot |
| 3825 | | 10/13/2010 | 4/12/2018 | | | |
| 3826 | | 10/13/2010 | | | | |
| 3827 | | 9/29/2010 | 12/13/2016 | 1/2" | red | hot |
| 3828 | | 12/8/2010 | 1/18/2018 | 3/4" | red | hot |
| 3829 | | 5/21/2010 | 8/27/2017 | 1/2" | red | hot |
| 3830 | 40 feet | 5/21/2010 | 12/15/2018 | 1/2" | red | hot |
| 3831 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 | 5/28/2010 | 5/13/2017 | 1/2" | red | hot |
| 3832 | 35 feet | 5/28/2010 | 8/29/2017 | 3/4" | red | hot |
| 3833 | | 5/28/2010 | | | | |
| 3834 | NIBCO DURA-PEX PEX 1006 | 4/30/2010 | 7/26/2017 | 1/2" | red | hot |
| 3835 | | 4/30/2010 | 5/8/2014 | 3/4" | red | hot |
| 3836 | | 4/30/2010 | 5/17/2018 | 1/2" | red | hot |
| 3837 | | 4/30/2010 | | | | |
| 3838 | | 5/21/2010 | 2/1/2016 | 1/2" | red | hot |
| 3839 | "09  75 feet MADE IN USA" | 5/21/2010 | 8/14/2018 | 1/2" | blue | cold |
| 3840 | | 4/30/2010 | 4/24/2013 | 1/2" | red | hot |
| 3841 | NIBCO DURA-PE | 4/30/2010 | 7/13/2017 | 1/2" | red | hot |
| 3842 | | 4/30/2010 | 8/1/2017 | 1" | blue | cold |
| 3843 | | 4/30/2010 | NOT A LEAK | | | |
| 3844 | | 5/28/2010 | 5/31/2013 | 1/2" | red | hot |
| 3845 | "NIBCO" | 5/28/2010 | 6/25/2018 | 1/2" | red | hot |
| 3846 | "FB04-092-3-10  40 feet  MADE IN USA" | 5/28/2010 | 11/11/2018 | 1/2" | blue | cold |
| 3847 | | 4/30/2010 | 7/13/2016 | 3/4" | red | hot |
| 3848 | 10 feet | 6/9/2011 | 2/19/2016 | 1/2" | red | hot |
| 3849 | Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F | 6/9/2011 | 10/17/2017 | 3/4" | blue | cold |
| 3850 | | 6/9/2011 | 1/19/2018 | 1/2" | blue/red | cold/hot |
| 3851 | | 6/9/2011 | 6/11/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3852 | Made in USA | 9/29/2010 | 11/22/2016 | 1/2" | red | hot |
| 3853 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus  pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI | 9/29/2010 | 11/25/2016 | 3/4" | red | hot |
| 3854 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-" | 9/29/2010 | 11/28/2018 | 1/2" | blue | cold |
| 3855 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F" | 9/29/2010 | 11/29/2018 | 1/2" | red | hot |
| 3856 | PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180 F 160 PSI @ 73 F CSA b 137.5 | 10/19/2011 | 5/5/2017 | 3/4" | red | hot |
| 3857 | | 10/19/2011 | 12/10/2017 | 1/2" | blue | cold |
| 3858 | | 10/19/2011 | 2/11/2018 | 1/2" | blue | cold |
| 3859 | | 10/19/2011 | NOT A LEAK | | | |
| 3860 | "NIBCO DURA-PEX PEX 1006 1" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 1" | 5/26/2011 | 10/16/2018 | 1" | blue | cold |
| 3861 | 09/30/09-1  "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9  cNSFus-pw-rfh U.P.  Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F  09/30/09-1  FR06-136-3-09 10 feet MADE IN USA" | 4/20/2010 | 1/30/2015 | 3/4" | red | hot |
| 3862 | 5 feet | 4/20/2010 | 8/17/2016 | 1/2" | red | hot |
| 3863 | 75 feet | 4/20/2010 | 8/12/2017 | 1/2" | red | hot |
| 3864 | | 4/20/2010 | NOT A LEAK | | | |
| 3865 | | 11/15/2010 | 7/28/2018 | 3/4" | red | hot |
| 3866 | | 6/3/2011 | 9/27/2014 | 1/2" | red | hot |
| 3867 | | 6/3/2011 | 11/10/2016 | 1/2" | blue | cold |
| 3868 | PEX  PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G U.P. Code ASTM F-876 | 6/3/2011 | 12/1/2016 | 1/2" | red | hot |
| 3869 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 Cnsf US | 6/3/2011 | 1/21/2017 | 3/4" | red | hot |
| 3870 | | 6/3/2011 | 11/17/2017 | 1/2" | red | hot |
| 3871 | NIBCO PEX  PEX 1006 1/2" CTS SDR-9 cNSFus | 6/3/2011 | 12/8/2017 | 1/2" | red | hot |
| 3872 | | 6/3/2011 | NOT A LEAK | | | |
| 3873 | | 7/1/2011 | 8/29/2018 | 1/2" | blue | cold |
| 3874 | | 7/26/2012 | 4/9/2016 | 1/2" | red | hot |
| 3875 | 45 feet | 2/24/2011 | 5/12/2017 | 1/2" | red | hot |
| 3876 | 80 feet | 6/17/2011 | 5/30/2017 | 3/4" | red | hot |
| 3877 | | 5/13/2011 | 8/13/2017 | 1/2" | red | hot |
| 3878 | | 5/13/2011 | 11/8/2017 | 1/2" | blue | cold |
| 3879 | | 5/13/2011 | NOT A LEAK | | | |
| 3880 | | 12/22/2010 | 1/27/2018 | 3/4" | red | hot |
| 3881 | | 12/22/2010 | 6/15/2018 | 3/4" | red | hot |
| 3882 | | 12/22/2010 | | | | |
| 3883 | "NIBCO PEX PEX 1006 1/2" CTS  SDR-9 nNSF...Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @  180 F  160 PSI @ 73 F  UPC  CSA B" | 6/17/2011 | 8/31/2014 | | red | hot |
| 3884 | | 6/17/2011 | 8/12/2016 | 1/2" | red | hot |
| 3885 | PEX 1006 3/4" CTS SDR-9 cMSFus pw-Grfh U.P. Code ASTM F-876 F-877 F- | 6/17/2011 | 11/26/2017 | 3/4" | red | hot |
| 3886 | | 6/17/2011 | 1/1/2018 | 1/2" | red | hot |
| 3887 | | 6/17/2011 | NOT A LEAK | | | |
| 3888 | | 8/23/2012 | 6/12/2017 | 3/4" | red | hot |
| 3889 | | 6/8/2011 | 10/21/2014 | 1/2" | red | hot |
| 3890 | 100 Feet | 6/8/2011 | 6/21/2016 | 1/2" | red | hot |
| 3891 | PEX  PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 | 6/8/2011 | 10/26/2016 | 1/2" | blue | cold |
| 3892 | 75 feet | 6/8/2011 | 5/3/2017 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3893 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-Grfh U.P. | 6/8/2011 | 7/1/2017 | 1/2" | red | hot |
| 3894 | 90 feet | 6/8/2011 | 12/1/2017 | 1" | blue | cold |
| 3895 | | 6/8/2011 | NOT A LEAK | | | |
| 3896 | | 9/3/2010 | 10/20/2016 | | | |
| 3897 | | 9/3/2010 | 11/11/2016 | 3/4" | | |
| 3898 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR | 9/3/2010 | 12/1/2016 | 3/4" | red | hot |
| 3899 | 70 feet | 11/2/2010 | 7/5/2016 | 1/2" | blue | cold |
| 3900 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-Grfh U.P. Code ASTM F-876 F-877 F-1807 F-2157 | 11/2/2010 | 12/1/2017 | 1/2" | red | hot |
| 3901 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 | 11/2/2010 | 12/26/2017 | 3/4" | red | hot |
| 3902 | | 11/2/2010 | NOT A LEAK | | | |
| 3903 | "NIBCO" | 9/9/2010 | 8/4/2016 | 3/4" | red | hot |
| 3904 | 70 feet | 9/9/2010 | 10/10/2016 | 3/4" | red | hot |
| 3905 | | 9/9/2010 | 7/17/2017 | 1/2" | red | hot |
| 3906 | NIBCO DURA -PEX PEX 1006 CTS SDR-9 cNSFus-pwG rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI | 9/9/2010 | 11/15/2017 | 1/2" | red | hot |
| 3907 | | 9/9/2010 | 12/2/2017 | 3/4" | red | hot |
| 3908 | "NIBCO DURA-PEX" | 9/9/2010 | 5/13/2018 | 3/4" | red | hot |
| 3909 | | 9/9/2010 | NOT A LEAK | | | |
| 3910 | 75 feet | 7/12/2011 | 5/25/2016 | 3/4" | red | hot |
| 3911 | feet MADE IN USA | 7/12/2011 | 5/19/2017 | 1/2" | red | hot |
| 3912 | | 7/12/2011 | 3/8/2018 | 3/4" | red | hot |
| 3913 | 70 feet | 7/12/2011 | 6/19/2018 | 3/4" | red | hot |
| 3914 | | 7/12/2011 | | | | |
| 3915 | | 2/3/2011 | 7/16/2016 | 1/2" | red | hot |
| 3916 | 95 feet | 2/3/2011 | 9/27/2018 | 1/2" | red | hot |
| 3917 | | 10/3/2011 | 9/19/2018 | | | |
| 3918 | NIBCO DURA-PEX PEX 1006 3/4" CTS SD | 4/11/2011 | 12/14/2016 | 3/4" | red | hot |
| 3919 | | 4/11/2011 | 5/27/2017 | 1/2" | red | hot |
| 3920 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf us-pw-G rfh u.p. Cod | 4/11/2011 | 6/13/2017 | 1/2" | red | hot |
| 3921 | | 4/11/2011 | NOT A LEAK | | | |
| 3922 | | 5/31/2011 | 9/11/2017 | 1/2" | blue | cold |
| 3923 | | 5/31/2011 | 10/11/2017 | 1/2" | blue | cold |
| 3924 | 20 feet | 5/6/2011 | 4/11/2016 | 1/2" | red | hot |
| 3925 | | 5/6/2011 | 9/23/2016 | 1/2" | blue | cold |
| 3926 | | 5/6/2011 | 10/2/2016 | 1/2" | red | hot |
| 3927 | RA-PEX PEX 1006 1" CTS SDR-9cNSFus-pw-rfhU.P.Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F CSA B 137.5-97 | 5/6/2011 | 10/17/2017 | 1" | blue | cold |
| 3928 | 30 feet | 5/6/2011 | 8/6/2018 | 1/2" | blue | cold |
| 3929 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-" | 5/6/2011 | 11/27/2018 | 3/4" | red | hot |
| 3930 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137 5-97 01/14/10-2" | 2/10/2010 | 4/14/2018 | 3/4" | red | hot |
| 3931 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 01/14/10-2 FR06-" | 2/10/2010 | 7/13/2018 | 3/4" | red | hot |
| 3932 | "NI....04-191-4-09  10 FEET MADE IN USA" | 2/10/2010 | 12/21/2018 | 1/2" | red | hot |
| 3933 | | 5/16/2011 | 4/6/2015 | 3/4" | blue | cold |
| 3934 | 70 feet | 5/16/2011 | 11/30/2015 | 3/4" | red | hot |
| 3935 | NIBCO PEX PEX 1006 1/2" CTS | 5/16/2011 | 9/13/2016 | 1/2" | red | hot |
| 3936 | | 5/16/2011 | 4/24/2017 | 1/2" | red | hot |
| 3937 | | 5/16/2011 | NOT A LEAK | | | |
| 3938 | 25 feet | 12/30/2009 | 12/14/2015 | 3/4" | red | hot |
| 3939 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9-Cnsf US | 12/30/2009 | 9/18/2016 | 1/2" | blue | cold |
| 3940 | | 12/30/2009 | 3/4/2017 | | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3941 | | 12/30/2009 | 4/24/2017 | | | |
| 3942 | | 12/30/2009 | 5/27/2017 | 3/4" | red | hot |
| 3943 | "-2 FB04-243-1-09 35 feet MADE IN USA" | 12/30/2009 | 5/28/2017 | 1/2" | blue | cold |
| 3944 | 75 feet | 12/30/2009 | 6/18/2018 | 3/4" | blue | cold |
| 3945 | | 3/1/2010 | 3/31/2017 | 1/2" | red | hot |
| 3946 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 FF-2159 100 PSI @180 F 160 PSI @ 73 | 3/1/2010 | 4/3/2017 | 1/2" | red | hot |
| 3947 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pwrfh U.P. Code ASTM F-876 | 3/1/2010 | 8/18/2017 | 1/2" | red | hot |
| 3948 | unknown | 3/1/2010 | 3/12/2018 | 1/2" | red | hot |
| 3949 | | 3/1/2010 | 7/5/2018 | 1/2" | red | hot |
| 3950 | 80 feet | 3/1/2010 | 12/23/2017 | 3/4" | red | hot |
| 3951 | 70 feet | 3/1/2010 | 1/1/2018 | 1/2" | blue | cold |
| 3952 | 10 feet | 3/1/2010 | 7/20/2018 | 1/2" | blue | cold |
| 3953 | | 9/16/2009 | 4/6/2017 | 1/2" | red | hot |
| 3954 | 159 100 PSI @ 180F 160 PSI @ 73 F CASA B 137.5 7/15/09 | 9/16/2009 | 5/30/2017 | 1/2" | blue | cold |
| 3955 | | 9/16/2009 | 6/21/2017 | 3/4" | red | hot |
| 3956 | | 9/16/2009 | 3/10/2018 | 3/4" | red | hot |
| 3957 | 55 feet | 9/16/2009 | 10/2/2018 | 1/2" | blue | cold |
| 3958 | DURA -PEX PEX 1006 1/2" CTS SDR-9 ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @ | 3/26/2010 | 11/19/2017 | 1/2" | blue | cold |
| 3959 | 90 Feet | 11/17/2009 | 7/24/2016 | 1/2" | red | hot |
| 3960 | | 11/17/2009 | 1/27/2017 | 3/4" | red | hot |
| 3961 | 30 feet | 11/17/2009 | 10/24/2017 | 3/4" | red | hot |
| 3962 | 95 feet | 11/17/2009 | 4/29/2018 | 1/2" | blue | cold |
| 3963 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Nsf us-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160  PSI @ 73 F 10/13/09-2 FR" | 11/17/2009 | 5/4/2018 | 1/2" | red | hot |
| 3964 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 1 | 11/20/2009 | 1/22/2018 | 3/4" | blue | cold |
| 3965 | "NIBCO DURA-PEX PEX 1006" | 11/20/2009 | 4/23/2018 | 3/4" | red | hot |
| 3966 | 65 feet | 11/20/2009 | 9/7/2018 | 3/4" | blue | cold |
| 3967 | | 5/13/2011 | 5/9/2017 | 1/2" | red | hot |
| 3968 | | 11/19/2009 | 11/27/2017 | | | |
| 3969 | | 5/27/2011 | 3/1/2018 | 1/2" | blue | cold |
| 3970 | 100 feet | 5/27/2011 | 6/9/2018 | 1/2" | red | hot |
| 3971 | NIBOC PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P.Code astm F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @73 CSA B 137.5-97 | 5/6/2010 | 1/26/2017 | 3/4" | red | hot |
| 3972 | 5 feet MADE IN USA | 5/6/2010 | 5/10/2017 | 3/4" | red | hot |
| 3973 | | 5/13/2011 | 3/31/2017 | 1/2" | blue | cold |
| 3974 | 10 feet | 5/13/2011 | 2/13/2018 | 1/2" | red | hot |
| 3975 | | 5/13/2011 | NOT A LEAK | | | |
| 3976 | NIBOC PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P.Code astm F-876 F-877 F-1807 F-2159 100 | 5/31/2011 | 5/12/2016 | 3/4" | red | hot |
| 3977 | 55 feet | 5/31/2011 | 9/30/2016 | 3/4" | blue | cold |
| 3978 | | 5/31/2011 | 12/7/2016 | 3/4" | red | hot |
| 3979 | | 5/31/2011 | 12/24/2016 | 1/2" | red | hot |
| 3980 | | 5/31/2011 | NOT A LEAK | | | |
| 3981 | NIBCO DU | 6/16/2010 | 7/3/2017 | 1/2" | blue | cold |
| 3982 | "PEX 1006 3/4" CTS SDR-9 cNSFus-pw rfh U.P. Code UPC ASTM F-876 F-877 F-1807 ????? 100 PSI @100 ? ?????? 10/??/?? FR?? 14?-3-09 30 FEET MADE IN USA" | 6/16/2010 | 2/25/2018 | 3/4" | red | hot |
| 3983 | | 6/16/2011 | 7/30/2017 | 1/2" | blue | cold |
| 3984 | | 6/29/2010 | 11/10/2017 | 1/2" | red | hot |
| 3985 | | 6/29/2010 | NOT A LEAK | | | |
| 3986 | "DURA-PE" | 7/6/2010 | 10/11/2018 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 3987 | 5 feet | 8/15/2011 | 3/30/2016 | 3/4" | blue | unknown |
| 3988 | | 8/15/2011 | 10/23/2018 | 3/4" | red | hot |
| 3989 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.H. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PS" | 8/3/2010 | 8/10/2018 | 1/2" | blue | cold |
| 3990 | | 8/3/2010 | 9/8/2018 | 1/2" | red | hot |
| 3991 | 25 feet | 8/3/2010 | 10/10/2018 | 1/2" | red | hot |
| 3992 | 20 feet | 12/2/2009 | 8/23/2016 | 3/4" | red | hot |
| 3993 | | 12/2/2009 | 6/7/2017 | 3/4" | blue | cold |
| 3994 | | 12/2/2009 | 1/23/2018 | 3/4" | red | hot |
| 3995 | | 12/2/2009 | 4/29/2018 | 1/2" | blue | cold |
| 3996 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-rfh U.P. Code ASTM" | 12/2/2009 | 6/22/2018 | 3/4" | blue | cold |
| 3997 | "NIBCO DURA" | 12/2/2009 | 8/3/2018 | 3/4" | red | hot |
| 3998 | 40 feet | 12/2/2009 | 9/29/2018 | 3/4" | red | hot |
| 3999 | 45 feet | 7/6/2011 | 6/15/2017 | 1/2" | red | hot |
| 4000 | 80 feet | 7/6/2011 | 8/31/2017 | 1/2" | red | hot |
| 4001 | 75 feet | 7/6/2011 | 11/21/2017 | 1/2" | blue | cold |
| 4002 | | 7/6/2011 | 11/28/2017 | 3/4" | red | hot |
| 4003 | 30 feet | 7/6/2011 | 12/2/2017 | 1/2" | red | hot |
| 4004 | 65 feet | 7/6/2011 | 5/29/2018 | 1/2" | red | hot |
| 4005 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-18" | 7/6/2011 | 9/9/2018 | 1/2" | blue | cold |
| 4006 | | 7/6/2011 | 9/6/2018 | 1/2" | blue | cold |
| 4007 | | 7/6/2011 | 10/16/2018 | 1/2" | blue | cold |
| 4008 | | 8/10/2010 | 10/12/2017 | 3/4" | red | hot |
| 4009 | | 8/10/2010 | 5/5/2018 | 1/2" | blue | cold |
| 4010 | | 12/3/2009 | 9/14/2017 | 1/2" | blue | cold |
| 4011 | | 12/3/2009 | 12/15/2017 | 1/2" | blue | cold |
| 4012 | "-172-5-09 80 feet MADE IN USA" | 12/3/2009 | 4/2/2018 | 1/2" | red | hot |
| 4013 | 45 feet | 12/3/2009 | 4/10/2018 | 1/2" | red | hot |
| 4014 | | 7/12/2011 | 11/9/2017 | 3/4" | red | hot |
| 4015 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code | 7/12/2011 | 1/4/2018 | 1/2" | blue | cold |
| 4016 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137 5-97" | 7/12/2011 | 4/24/2018 | 3/4" | red | hot |
| 4017 | | 8/26/2011 | 2/18/2014 | 1/2" | red | hot |
| 4018 | see picture | 8/26/2011 | 5/2/2014 | 1/2" | red | hot |
| 4019 | 4/5/11-1  "F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F UPC  CSA 137.5-97 04/05/11-1  FR04-012-4-11  40 feet MADE IN USA" | 8/26/2011 | 8/30/2014 | 1/2" | red | hot |
| 4020 | | 8/26/2011 | 2/12/2015 | 1/2" | red | hot |
| 4021 | | 8/26/2011 | 7/19/2015 | 1/2" | red | hot |
| 4022 | | 9/15/2010 | 1/9/2017 | 1/2" | blue | cold |
| 4023 | 05/20/11-1  FR04-069-4-11  60 feet | 7/6/2011 | 8/7/2015 | 1/2" | red | hot |
| 4024 | | 7/6/2011 | 3/2/2016 | 1/2" | blue | cold |
| 4025 | | 7/6/2011 | 3/9/2016 | | | |
| 4026 | 60 feet | 7/6/2011 | 5/26/2017 | 3/4" | red | hot |
| 4027 | NIBCO | 7/6/2011 | 9/2/2017 | 3/4" | red | hot |
| 4028 | | 7/6/2011 | NOT A LEAK | | | |
| 4029 | 70 feet | 8/1/2011 | 11/10/2015 | 1/2" | blue | cold |
| 4030 | 05/16/11-1  FR04-063-4-11  90 feet | 8/1/2011 | 8/6/2015 | 1/2" | red | hot |
| 4031 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180" | 8/1/2011 | 1/12/2016 | 3/4" | red | hot |
| 4032 | 75 feet | 8/1/2011 | 4/24/2016 | 1/2" | red | hot |
| 4033 | | 8/1/2011 | NOT A LEAK | | | |
| 4034 | 60 feet | 7/27/2011 | 11/10/2016 | 3/4" | red | hot |
| 4035 | 95 feet | 7/27/2011 | 3/15/2017 | 1/2" | red | hot |
| 4036 | 40 feet | 7/27/2011 | 12/19/2017 | 1/2" | red | hot |
| 4037 | | 9/14/2010 | 9/16/2017 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 4038 | 60 feet | 4/8/2011 | 10/11/2018 | 1/2" | blue | cold |
| 4039 | 95 feet | 10/13/2008 | 5/3/2018 | 1/2" | blue | cold |
| 4040 | 50 feet | 10/28/2008 | 7/19/2017 | 1/2" | blue | cold |
| 4041 | 10 feet | 7/11/2008 | 9/26/2017 | 1/2" | blue | cold |
| 4042 | | 7/11/2008 | 11/6/2017 | 1/2" | red | hot |
| 4043 | 06/24/09-2 "1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 06/24/09-2 FB04-114-09 45 FEET MADE IN USA" | 7/17/2009 | 9/5/2014 | 1/2" | blue | cold |
| 4044 | NIBCO DURA-PEX PEX 1006 | 6/13/2012 | 12/17/2017 | 3/4" | RED | hot |
| 4045 | 80 feet | 5/4/2010 | 3/16/2017 | 1/2" | red | hot |
| 4046 | 10 feet | 5/4/2010 | 12/7/2017 | 1/2" | red | hot |
| 4047 | "04-019-2-09  55 feet" | 4/21/2009 | 7/25/2018 | | blue | cold |
| 4048 | 1/11/10-2  "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F 01/11/10-2 FR04-210-4-09 95 feet MADE IN USA" | 2/5/2010 | 3/20/2014 | 1/2" | red | hot |
| 4049 | 01/11/10-2  "73 F 01/11/10-2 FR04-210-4-09 85 feet MADE IN USA" | 2/5/2010 | 12/7/2014 | 1/2" | red | hot |
| 4050 | NIBCO DURA-PEX PX 1006 1/2" CTS SDR-9 Cnsfus-pw | 2/5/2010 | 7/10/2017 | 1/2" | | hot |
| 4051 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC" | 2/5/2010 | 8/10/2018 | 1/2" | red | hot |
| 4052 | "EX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97" | 5/15/2012 | 11/24/2018 | 1/2" | blue | cold |
| 4053 | 6 f-877 f-1807 f-2159 10 psi @ 180 f 160 psi @ 73 | 10/24/2008 | 4/17/2017 | 3/4" | red | hot |
| 4054 | 90 feet | 6/29/2012 | 3/14/2017 | 1/2" | red | hot |
| 4055 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-87 | 6/29/2012 | 1/5/2018 | 1/2" | red | hot |
| 4056 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73F UPC" | 6/29/2012 | 8/30/2018 | 1/2" | blue | cold |
| 4057 | "NIBCO DURA-PEX PEX 1006  1/2" CTS SDR-9 nNSFus-pw-rfh  U.P.  Code ASTM" | 8/3/2009 | 9/22/2014 | 1/2" | red | hot |
| 4058 | | 9/3/2009 | 9/1/2016 | 1/2" | blue | cold |
| 4059 | 20 feet | 9/3/2009 | 8/8/2017 | 1/2" | red | hot |
| 4060 | | 9/3/2009 | | | | |
| 4061 | "/17/09-1 FB04-026-2-09 80 feet" | 2/28/2009 | 7/30/2018 | 1/2" | blue | cold |
| 4062 | | 6/26/2008 | 10/20/2017 | 1" | blue | cold |
| 4063 | | 1/15/2009 | 12/8/2015 | 1/2" | blue | cold |
| 4064 | | 3/2/2009 | 9/26/2016 | 1/2" | blue | cold |
| 4065 | | 4/8/2009 | 8/3/2018 | 3/4" | red | hot |
| 4066 | PEX PEX 1006 1/2" CTS SDR-9 NSF-PW U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI | 9/24/2008 | 12/31/2017 | 1/2" | red | hot |
| 4067 | 60 feet | 4/29/2008 | 4/4/2018 | 1/2" | blue | cold |
| 4068 | "X PEX 1006 1" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137 5-97 UPC" | 4/29/2008 | 6/29/2018 | 1" | blue | cold |
| 4069 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876 F-877 F-1807 F-2159 NSF-U.P. Code 100 PSI @ 180 F 160 PSI @ 73F CSA B 137.5 ??" | 4/29/2008 | 10/17/2018 | 1/2" | red | hot |
| 4070 | "NIBCO DU" | 4/29/2008 | 10/10/2018 | 1/2" | blue | cold |
| 4071 | | 4/23/2008 | 7/27/2017 | 1/2" | red | hot |
| 4072 | 60 feet | 4/23/2008 | 7/4/2018 | 1/2" | blue | cold |
| 4073 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM" | 4/23/2008 | 11/13/2018 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 4074 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 Cnsf US PW-g RFH u.p. cODE astm f-876 f-87 f-1807 f-2159 100 psi @ 180 | 1/10/2011 | 5/16/2017 | 1/2" | red | hot |
| 4075 | | 1/10/2011 | 6/24/2017 | 1/2" | red | hot |
| 4076 | "PEX 1006 1/2" CTS SDR-9 cNSFus-pw-g rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B" | 1/10/2011 | 8/1/2018 | 1/2" | blue | cold |
| 4077 | "DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97" | 1/10/2011 | 9/26/2018 | 3/4" | red | hot |
| 4078 | 50 feet | 4/21/2008 | 8/23/2018 | 1/2" | blue | cold |
| 4079 | 15 feet | 2/5/2008 | 6/29/2017 | 1/2" | blue | cold |
| 4080 | | 2/5/2008 | 12/8/2017 | 1/2" | blue | cold |
| 4081 | | 2/5/2008 | 6/22/2018 | 1/2" | blue | cold |
| 4082 | "F-U.P. Code 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5-97 UPC .... 15 FEET" | 2/5/2008 | 7/24/2018 | 1/2" | blue | cold |
| 4083 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-pw ASTM F-876" | 2/5/2008 | 7/28/2018 | 1/2" | blue | cold |
| 4084 | 150 feet | 2/9/2009 | 8/31/2017 | 3/4" | terra cotta | hot |
| 4085 | ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PS | 2/9/2009 | 8/31/2017 | 3/4" | red | hot |
| 4086 | | 6/25/2008 | 12/13/2013 | 3/4" | red | hot |
| 4087 | 35 feet | 12/23/2010 | 1/10/2017 | 3/4" | red | hot |
| 4088 | 10 feet | 12/23/2010 | 12/19/2017 | 1/2" | blue | cold |
| 4089 | 20 feet | 12/23/2010 | 7/9/2018 | 1/2" | blue | cold |
| 4090 | "@ 180 F 160 PSI @73 F U.P.C. CSA B 137 5-97 08/11/11-1 FR06-133-1" | 9/29/2011 | 3/2/2018 | 3/4" | red | hot |
| 4091 | | 2/14/2009 | 5/10/2018 | 1/2" | blue | cold |
| 4092 | | 10/30/2008 | 6/23/2018 | 1/2" | blue | cold |
| 4093 | 95 feet | 1/3/2012 | 11/3/2018 | 1/2" | red | hot |
| 4094 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G | 12/21/2010 | 5/13/2016 | 3/4" | red | hot |
| 4095 | 70 Feet | 12/21/2010 | 1/9/2018 | 1/2" | blue | cold |
| 4096 | | 12/21/2010 | 5/28/2018 | 1/2" | blue | cold |
| 4097 | | 12/21/2010 | NOT A LEAK | | | |
| 4098 | 09/1/2009-2 FR06-122-3-09 | 3/17/2009 | 2/28/2014 | 3/4" | red | hot |
| 4099 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh" | 4/15/2009 | 10/3/2014 | 1/2" | hot | hot |
| 4100 | 30 feet | 7/10/2008 | 6/10/2017 | 1/2" | red | hot |
| 4101 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF-PW U.P. CODE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F | 7/10/2008 | 2/15/2018 | 3/4" | red | hot |
| 4102 | 45 feet | 10/6/2009 | 5/7/2018 | 1/2" | blue | cold |
| 4103 | 50 feet | 10/6/2009 | 6/4/2018 | 1/2" | red | hot |
| 4104 | 75 feet | 10/13/2010 | 12/8/2017 | 1/2" | red | hot |
| 4105 | 10 feet | 10/13/2010 | 5/26/2018 | 1/2" | blue | cold |
| 4106 | | 10/13/2010 | | | | |
| 4107 | "NIBCO PEX PEX 1006 1" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC  CSA B 137.5-" | 5/26/2011 | 11/16/2018 | 1" | blue | cold |
| 4108 | NIBCO PEX PEX 1006 1/2 " CTS SDR-9 cNSFus pw-g rfh U.P.Code astm F-876 F-877 F-18 | 4/6/2009 | 11/2/2016 | 1/2" | red | hot |
| 4109 | IBCO PEX PEX 1006 3/4 " CTS SDR-9 cNSFus pw-G rfh U.P.Code astm F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 CSA B 137.5-97 | 4/6/2009 | 1/20/2017 | 3/4" | red | hot |
| 4110 | | 4/6/2009 | 6/16/2017 | 3/4" | red | hot |
| 4111 | | 4/6/2009 | 11/5/2017 | 3/4" | red | hot |
| 4112 | | 8/21/2012 | 2/24/2015 | 1/2" | red | hot |
| 4113 | 10/01/09-1  FR06-146-3-09  95 feet | 10/20/2009 | 10/24/2015 | 3/4" | red | hot |
| 4114 | | 10/20/2009 | 5/19/2017 | 1/2" | red | hot |
| 4115 | NIBCO DUR | 10/16/2009 | 12/23/2016 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 4116 | NIBCO DURA-PEX PEX 1006 1/2" | 11/2/2009 | 11/25/2016 | 1/2" | red | hot |
| 4117 | | 3/17/2010 | 9/15/2016 | 1/2" | red | hot |
| 4118 | | 3/17/2010 | 11/23/2018 | 1/2" | red | hot |
| 4119 | | 3/17/2010 | 11/29/2018 | 1/2" | red | hot |
| 4120 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 UPC" | 3/17/2010 | 12/25/2018 | 3/4" | red | hot |
| 4121 | 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P. Code UPC ASTM F-876 F-877 F-1807 F-2159 100 PSI | 2/18/2010 | 1/31/2018 | 1/2" | red | hot |
| 4122 | "MADE IN USA" | 10/4/2012 | 8/22/2014 | 3/4" | red | hot |
| 4123 | | 8/23/2013 | 4/11/2018 | | | |
| 4124 | | 9/15/2011 | 12/18/2015 | 1/2" | red | hot |
| 4125 | | 9/15/2011 | 5/8/2017 | 1/2" | red | hot |
| 4126 | NIBCO PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh | 9/15/2011 | 8/27/2017 | 1/2" | red | hot |
| 4127 | | 9/15/2011 | NOT A LEAK | | | |
| 4128 | 06/23/11-1 | 7/13/2011 | 3/4/2015 | 1/2" | red | hot |
| 4129 | 80 feet | 7/13/2011 | 8/7/2018 | 1/2" | red | hot |
| 4130 | 65 feet | 7/13/2011 | 11/25/2018 | 1/2" | red | hot |
| 4131 | PEX 1/2" CTS SDR-9 PEX 3308 NSF/ANSI 61 LOW LEAD COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN | 8/1/2013 | 10/3/2017 | 1/2" | red | hot |
| 4132 | "NIBCO PEX 1/2" CTS SDR-9 PEX 3308 UPC NSF/ANSI 61 LOW L" | 8/1/2013 | 7/25/2018 | 1/2" | red | hot |
| 4133 | "SDR-9 PEX 3308 UPC NSF/ANSI 61 LOW LEAD UMC COMPONENT PTABLE WA" | 8/1/2013 | 1/11/2019 | 1/2" | red | hot |
| 4134 | 90 feet | 5/15/2012 | 5/8/2018 | 1/2" | red | hot |
| 4135 | "1/10-1 FR04-021-4-10  70 feet  MADE IN USA" | 5/15/2012 | 5/19/2018 | 1/2" | red | hot |
| 4136 | 20 feet | 6/15/2012 | 5/22/2018 | 3/4" | red | hot |
| 4137 | | 4/24/2008 | 9/24/2011 | 1/2" | unknown | unknown |
| 4138 | | 4/24/2008 | 11/25/2012 | 1/2" | blue | cold |
| 4139 | | 4/24/2008 | 1/15/2014 | 1/2" | blue | cold |
| 4140 | | 4/24/2008 | 5/2/2014 | unknown | unknown | unknown |
| 4141 | 03/19/08-2  FR04-041-1-08  95 FEET | 4/24/2008 | 8/10/2015 | 1/2" | red | hot |
| 4142 | "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF-PW ASTM F-976 F-877 F-1807 F-2159 NSF-U.P. Code 100" | 4/24/2008 | 11/24/2015 | 1/2" | red | hot |
| 4143 | NIBCO DURA-PEX | 4/24/2008 | 5/10/2016 | 1/2" | blue | cold |
| 4144 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF- | 4/24/2008 | 5/30/2016 | 1/2" | blue | cold |
| 4145 | 50 Feet | 4/24/2008 | 6/13/2016 | 1/2" | red | hot |
| 4146 | 25 feet | 4/24/2008 | 10/2/2016 | 3/4" | red | hot |
| 4147 | 70 feet | 4/24/2008 | 4/10/2017 | 3/4" | red | hot |
| 4148 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 NSF PW | 4/24/2008 | 5/1/2017 | 1/2" | red | hot |
| 4149 | 55 feet | 4/24/2008 | 5/2/2017 | 1/2" | red | hot |
| 4150 | NIBCO DURA-PEX PE | 4/24/2008 | 5/4/2017 | 1/2" | blue | cold |
| 4151 | 30 feet | 4/24/2008 | 5/31/2017 | 3/4" | red | hot |
| 4152 | 35 feet | 4/24/2008 | 6/24/2017 | 1/2" | red | hot |
| 4153 | 75 feet | 4/24/2008 | 8/7/2017 | 3/4" | red | hot |
| 4154 | | 4/24/2008 | 8/15/2017 | 1/2" | red | hot |
| 4155 | 50 feet | 4/24/2008 | 9/1/2017 | 1/2" | blue | cold |
| 4156 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 NSF | 4/24/2008 | 10/3/2017 | 3/4" | red | hot |
| 4157 | NIBCO PEX PEX 1006 1/2" CTS SDR-9 Cnsf US-PW-g RFH u.p. cODE astm f-876 f-8 | 9/21/2012 | 11/14/2017 | 1/2" | red | hot |
| 4158 | | 5/20/2008 | 8/25/2017 | 1/2" | blue | cold |
| 4159 | | 5/20/2008 | 6/26/2018 | 3/4" | red | hot |
| 4160 | | 6/3/2008 | 1/29/2018 | 1/2" | blue | cold |
| 4161 | | 8/4/2011 | 8/2/2015 | 1/2" | blue | cold |
| 4162 | 90 feet | 4/21/2011 | 8/7/2017 | 1/2" | blue | cold |
| 4163 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9-Cnsf US | 3/22/2011 | 9/12/2016 | 1/2" | blue | cold |
| 4164 | 04/04/2011-1 FB04-065-4-11 | 4/4/2011 | 7/3/2014 | 1/2" | blue | cold |
| 4165 | 70 feet | 4/4/2011 | 5/30/2016 | 1/2" | blue | cold |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 4166 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 | 4/4/2011 | 12/3/2016 | 1/2" | red | hot |
| 4167 | | 4/4/2011 | NOT A LEAK | | | |
| 4168 | x1006 1/2" cts sdr -9 CnsfUS-pw-G U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @73F CSA.B 137.5 | 3/21/2011 | 10/5/2017 | 1/2" | red | hot |
| 4169 | 100 feet | 3/9/2011 | 9/21/2018 | 1/2" | red | hot |
| 4170 | NIBCI DURA-PEX | 12/31/2010 | 9/14/2016 | 3/4" | red | hot |
| 4171 | 1/07/11-2  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSF-us-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97  01/07/11-2  FR" | 8/31/2011 | 6/17/2015 | 1/2" | red | hot |
| 4172 | "NIBCO PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B137." | 8/31/2011 | 3/19/2016 | 3/4" | red | hot |
| 4173 | 65 FEET | 8/31/2011 | 2/28/2017 | 1/2" | red | hot |
| 4174 | | 8/31/2011 | NOT A LEAK | | | |
| 4175 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-" | 10/7/2011 | 7/31/2018 | 1/2" | blue | cold |
| 4176 | "NIBCO DURA-PEX 1006 3/" | 9/8/2011 | 11/28/2014 | 1/2" | red | hot |
| 4177 | "95 feet MADE IN USA" | 8/25/2011 | 2/14/2016 | 3/4" | red | hot |
| 4178 | | 10/13/2011 | 5/17/2017 | 3/4" | red | hot |
| 4179 | | 8/1/2012 | 6/21/2017 | | | |
| 4180 | 15 feet | 5/25/2012 | 10/23/2017 | 3/4" | red | hot |
| 4181 | "1006 1/2" CTS SDR-9 cNsfUS pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137 5-97 05/0" | 5/25/2012 | 8/20/2018 | 1/2" | red | hot |
| 4182 | NIBCO PEX PEX 1006 3/4" CTS SDR-9 Cnsf US pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI@73F UPC | 5/4/2012 | 1/2/2018 | 3/4" | red | hot |
| 4183 | "NIBCO PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-215" | 5/4/2012 | 4/18/2018 | 1/2" | red | hot |
| 4184 | | 5/4/2012 | NOT A LEAK | | | |
| 4185 | G-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73F CSA B 137.5-97 | 6/28/2012 | 4/12/2017 | 3/4" | red | hot |
| 4186 | NIBC | 6/28/2012 | 7/12/2017 | 1/2" | red | hot |
| 4187 | "NIBCO PEX" | 8/22/2012 | 2/6/2018 | 3/4" | red | hot |
| 4188 | "feet MADE IN USA  NIBCO PEX 1/2" CTS SDR-9 PEX 3308 UPC" | 3/6/2013 | 11/7/2018 | 1/2" | red | hot |
| 4189 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus pw-6 rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 12/5/2012 | 7/2/2016 | 1/2" | red | hot |
| 4190 | 100 Feet | 8/29/2012 | 5/6/2016 | 3/4" | red | hot |
| 4191 | | 8/29/2012 | 1/27/2017 | 3/4" | red | hot |
| 4192 | | 8/29/2012 | 7/6/2017 | 1/2" | red | hot |
| 4193 | | 8/29/2012 | NOT A LEAK | | | |
| 4194 | CTS SDR-9 PEX 3008NSF/XXX 61 LOW LEAD COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN BARRIER ASTM F-876 F-877 F-1807 F-2159 CSA B 137.5  80 PSI @ 200 F 100 PSI @ 180 | 2/5/2013 | 11/22/2017 | 3/4" | red | hot |
| 4195 | 55 feet | 8/30/2012 | 11/1/2017 | 1/2" | red | hot |
| 4196 | 60 feet | 8/31/2012 | 11/14/2018 | 1/2" | red | hot |
| 4197 | 100 feet | 4/3/2013 | 9/24/2018 | 3/4" | red | hot |
| 4198 | "NIBCO PEX 1/2" CTS SDR-9 PEX 3308 UPC NSF/ANSI 61 LOW LEAD UMC COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN BARRIER ASTM F-876 F-877 F-1807 F" | 10/14/2013 | 12/3/2018 | 1/2" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 4199 | 01/07/11-2  "NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159  100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137.5-97  01/07/11-2" | 4/8/2011 | 1/9/2015 | 1/2" | red | hot |
| 4200 | cNSFus-pw-G rfh U.P. Code ASTN F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F | 4/8/2011 | 10/17/2017 | 3/4" | red | hot |
| 4201 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rf" | 4/8/2011 | 4/18/2018 | 3/4" | red | hot |
| 4202 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-..." | 4/8/2011 | 7/30/2018 | 1/2" | red | hot |
| 4203 | | 4/8/2011 | | | | |
| 4204 | OEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-215 | 4/22/2011 | 11/21/2016 | 3/4" | Red | hot |
| 4205 | NIBCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-rfh U.P.  Code UPC  ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 | 4/22/2011 | 7/6/2017 | 1/2" | red | hot |
| 4206 | "DE IN USA" | 7/11/2011 | 2/7/2018 | 3/4" | red | hot |
| 4207 | "NIBCO DURA-PEX PEX 1006 3" | 6/15/2011 | 9/24/2018 | 3/4" | red | hot |
| 4208 | 04/04/11-1  "3/4" CTS SDR-9  cNSFus pw-G  rfh U.P.  Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F  160 PSI @ 73 F  UPC  CSA B 137.5-97  04/04/11-1  FR06-021-2-11  35  feet MADE IN USA" | 4/22/2011 | 12/4/2014 | 3/4" | red | hot |
| 4209 | "rfh U.P. Code ASTM F-.....F-2...100 PSI...F...16...3F..CSA...FR04-2....35 FEET MADE IN USA" | 3/18/2011 | 8/24/2018 | 1/2" | red | hot |
| 4210 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus pw-G rfh U.P. CodE ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180F 160 PSI @ 73F CSA B 137.5-97 | 5/9/2011 | 7/14/2017 | 3/4" | red | hot |
| 4211 | "DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus-pw-G rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F UPC CSA B 137 5-97" | 5/9/2011 | 8/15/2018 | 1/2" | red | hot |
| 4212 | "NIBCO DURA-PEX PEX 1006 1/2"" | 5/9/2011 | 12/4/2018 | 1/2" | blue | cold |
| 4213 | | 8/27/2013 | 12/19/2017 | 3/4" | red | hot |
| 4214 | PEX 3308 NSF/ANSI 61 LOW LEAD COMPENENT POTABLE WATER/ RADIANT HEATING/NO OVER HEATER ASTM F-876 F-877 F-1807 F-2 | 4/10/2013 | 8/8/2017 | 1/2" | red | hot |
| 4215 | NT HEATING/NO OXYGEN BARRIER ASTM F-876 F-877 F-1807 F-2159 CSA B 137.5 80PSI @200F 10 PSI @180 160 PSI @73F 07/02/13-2 | 8/5/2013 | 3/18/2017 | 1/2" | red | hot |
| 4216 | 75 feet | 6/26/2013 | 3/15/2018 | 3/4" | red | hot |
| 4217 | NSF/ANSI 61 LOW LEAD UMC COMPONENT POTABLE WATER/RADIANT HEATING/NO OXYGEN BARRIER ASTM F-876 F-877 F-1807 F-2159 CSA B 137 5 80 PSI @ 200F 100 PSI @ 180 F 160 PSI @ 73 06/28/13- ??? -1-13 95 FEET MADE IN USA | 7/29/2013 | 2/5/2018 | 3/4" | red | hot |
| 4218 | NIBCO | 9/20/2011 | 7/12/2016 | 1/2" | red | hot |
| 4219 | 20 feet | 7/7/2011 | 6/26/2018 | 1/2" | red | hot |
| 4220 | | 7/7/2011 | 11/30/2018 | 3/4" | red | hot |
| 4221 | | 7/7/2011 | 12/30/2018 | 3/4" | red | hot |
| 4222 | 06/02/10-2  FB04-125-4-10  10 FEET | 6/25/2010 | 8/27/2015 | 1/2" | blue | cold |
| 4223 | 85 feet | 6/25/2010 | 11/1/2015 | 1/2" | red | hot |
| 4224 | | 6/25/2010 | 3/29/2016 | 1/2" | blue | cold |
| 4225 | | 6/25/2010 | NOT A LEAK | | | |
| 4226 | 95 feet | 10/20/2009 | 8/13/2018 | 1/2" | red | hot |
| 4227 | NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @180F 160 PSI @ 73F CSA | 6/17/2010 | 11/13/2017 | 3/4" | red | hot |

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 4228 | "NIBCO DURA-PEX PEX 1006 ?? CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180 F 160 PSI @ 73 F CSA B 137.5 03/31/09-2" | 7/1/2010 | 10/16/2018 | 3/4" | red | hot |
| 4229 | "NIBCO DURA-PEX PEX 1006 3/4" CTS SDR-9 cNSFus-pw-rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI" | 7/1/2010 | 11/4/2018 | 3/4" | red | hot |
| 4230 | "BCO DURA-PEX PEX 1006 1/2" CTS SDR-9 cNSFus...rfh U.P. Code ASTM F-876 F-877 F-1807 F-2159 100 PSI @ 180" | 6/30/2010 | 8/30/2018 | 1/2" | blue | cold |
| 4231 | | 10/28/2008 | 3/11/2016 | 1/2" | red | hot |